Exhibit G36

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/obituaries/berenice-bramson-65-a-soprano-is-dead.html | Berenice Bramson, 65, a Soprano, Is Dead | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/realestate/correction-625595.html | Correction | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-uncle-bob-254495.html | UNCLE BOB | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/ncaa-tournament-southeast-north-carolina-wins-fight-game-final-four-spot.html | N.C.A.A. TOURNAMENT: SOUTHEAST; North Carolina Wins Fight, Game And Final Four Spot From Kentucky | False | By Thomas George | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/books/say-my-name-and-you-say-sex.html | 'Say My Name and You Say Sex' | False | By William H. Pritchard | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/in-the-new-new-jersey.html | In the New 'New Jersey' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/ideas-trends-still-looking-to-the-persian-gulf.html | IDEAS & TRENDS; Still Looking to the Persian Gulf | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/letters-a-different-approach-to-workers-compensation.html | LETTERS; A Different Approach To Workers' Compensation | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/teen-agers-in-the-orphanage-storm-have-lost-families-but-found-voices.html | Teen-Agers in the Orphanage Storm Have Lost Families but Found Voices | False | By Celia W. Dugger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/weekinreview/march-19-25-the-hard-drives-of-the-driven.html | March 19-25; The Hard Drives of the Driven | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/l-traveling-light-243995.html | Traveling Light | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/new-yorkers-co-a-shower-for-rocky-spot-and-fluffy.html | NEW YORKERS & CO.; A Shower for Rocky, Spot and Fluffy | False | By Monte Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/opinion/l-blaming-gay-victim-in-talk-tv-murder-235595.html | Blaming Gay Victim in Talk TV Murder? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/world/new-evidence-may-link-japanese-sect-to-attacks.html | New Evidence May Link Japanese Sect to Attacks | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/mutual-funds-vanguard-fund-takes-aim-at-a-florida-tax-loophole.html | MUTUAL FUNDS; Vanguard Fund Takes Aim At a Florida Tax Loophole | False | By David City Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/westchester-guide-660496.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/straight-out-of-australia-to-la.html | Straight Out of Australia, to L.A. | False | By Jamie Diamond | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/giant-store-jolts-roslyn-village.html | Giant Store Jolts Roslyn Village | False | By Rahel Musleah | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/wind-and-vestiges-of-dry-winter-stir-a-mad-whirl-of-brush-fires.html | Wind and Vestiges of Dry Winter Stir a Mad Whirl of Brush Fires | False | By Dennis Hevesi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-memories-of-thanksgiving-begging-163895.html | Memories of Thanksgiving Begging | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/sports-of-the-times-tyson-faces-newest-challenge.html | Sports of The Times; Tyson Faces Newest Challenge | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/us/white-house-in-an-appeal-to-women.html | White House In an Appeal To Women | False | By Karen de Witt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/investing-it-making-gains-on-the-winds-from-washington.html | INVESTING IT; Making Gains on the Winds From Washington | False | By Glenn Collins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/dining-out-a-glorious-fusion-of-east-and-west.html | DINING OUT; A Glorious Fusion of East and West | False | By Patricia Brooks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/sports/pro-basketball-nets-re-enter-playoff-territory-with-comeback-victory.html | PRO BASKETBALL; Nets Re-enter Playoff Territory With Comeback Victory | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/style/weddings-susan-levine-jonathan-resnick.html | WEDDINGS; Susan Levine, Jonathan Resnick | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/movies/film-view-is-oscar-on-fast-forward-or-alas-fast-backward.html | FILM VIEW; Is Oscar on Fast-Forward Or, Alas, Fast-Backward? | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/baseball-who-s-on-first-who-cares.html | BASEBALL; Who's on First? Who Cares? | False | By Barnaby J. Feder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/l-the-modernizing-plan-for-greenwich-hospital-251595.html | The Modernizing Plan For Greenwich Hospital | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/neighborhood-report-lower-manhattan-at-ps-20-future-car-is-now.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; At P.S. 20, Future Car Is Now | False | By Steve Salazar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/arts/brahms-was-too-a-modernist-wagner-was-the-old-fogy.html | Brahms Was Too a Modernist (Wagner Was the Old Fogy) | False | By Walter Frisch | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/l-my-wild-kingdom-262595.html | MY WILD KINGDOM | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/business/earning-it-a-suspect-story-of-success.html | EARNING IT; A Suspect Story of Success | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/manicurists-bloom-seek-law-change.html | Manicurists Bloom, Seek Law Change | False | By Rebecca Schlam Lutto | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/inside-460795.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/magazine/the-match-game-the-bottom-half.html | THE MATCH GAME; The Bottom Half | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/travel/l-smoking-room-476695.html | Smoking Room | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-26 | 1995-03-26 | https://www.nytimes.com/1995/03/26/nyregion/how-a-yankees-farm-team-newly-named-landed-in-norwich.html | How a Yankees Farm Team, Newly Named, Landed in Norwich | False | By Jack Cavanaugh | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/sports-of-the-times-coach-eddie-sutton-simply-keeps-going.html | Sports of The Times; Coach Eddie Sutton Simply Keeps Going | False | By George Vecsey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/chronicle-622295.html | CHRONICLE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/disputing-account-police-friend-says-slain-youth-did-not-resist-officers.html | Disputing the Account by Police, a Friend Says Slain Youth Did Not Resist Officers | False | By Jane H. Lii | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/metro-digest-312695.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/IHT-american-topics-the-long-afterlife-of-hollywood-cliches.html | American Topics : The Long Afterlife Of Hollywood Cliché's A Cs | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/dividend-meetings-493995.html | Dividend Meetings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/clinton-to-urge-a-rights-code-for-businesses-dealing-abroad.html | Clinton to Urge A Rights Code For Businesses Dealing Abroad | False | By David E. Sanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-people-018195.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/music-review-bach-beethoven-and-bartok-in-the-hands-of-andras-schiff.html | MUSIC REVIEW; Bach, Beethoven and Bartok In the Hands of Andras Schiff | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/books/books-of-the-times-how-picasso-helped-art-while-helping-himself.html | BOOKS OF THE TIMES; How Picasso Helped Art While Helping Himself | False | By Christopher Lehmann-Haupt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/budget-planners-cast-nets-for-surplus-special-funds.html | Budget Planners Cast Nets For Surplus Special Funds | False | By Iver Peterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/patents-foreign-artists-whose-work-public-domain-us-will-get-their-protection.html | Patents; Foreign Artists Whose Work Is the Public Domain in the U.S. will get their protection back. | False | By Sabra Chartrand | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/international-business-italian-monopoly-faces-new-world.html | INTERNATIONAL BUSINESS; Italian Monopoly Faces New World | False | By John Tagliabue | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/stopping-the-yellowstone-mine.html | Stopping the Yellowstone Mine | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/tough-issues-for-republicans.html | Tough Issues for Republicans | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/creator-of-business-zones-is-under-fire.html | Creator of Business Zones Is Under Fire | False | By Thomas J. Lueck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/style/IHT-what-theyre-reading.html | What They're Reading | False | By Al Goodman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-self-takes-its-own-route-to-the-on-line-newsstand.html | THE MEDIA BUSINESS; Self Takes Its Own Route To the On-Line Newsstand | False | By J. Greg Phelan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/pro-basketball-knicks-regain-mason-but-lose-the-game.html | PRO BASKETBALL; Knicks Regain Mason but Lose the Game | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-a-tribute-to-the-best-in-business.html | NEW JERSEY DAILY BRIEFING; A Tribute to the Best in Business | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/diary-what-to-expect-this-week.html | DIARY; What to Expect This Week | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-killer-app-indeed-what-s-hot-software-that-rubs-software.html | INFORMATION TECHNOLOGY: A 'Killer App,' Indeed; What's Hot? Software That Rubs Out Software | False | By Steve Lohr | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/film-festival-review-somber-young-life-and-somber-art-in-budapest.html | FILM FESTIVAL REVIEW; Somber Young Life and Somber Art in Budapest | False | By Caryn James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/c-corrections-026295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/IHT-1920dublin-murder-in-our-pages100-75-and-50-years-ago.html | 1920/Dublin Murder : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/tests-to-assess-risks-for-cancer-raising-questions.html | TESTS TO ASSESS RISKS FOR CANCER RAISING QUESTIONS | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/essay-you-lucky-seven.html | Essay; You Lucky Seven | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/economic-calendar.html | Economic Calendar | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/worldbusiness/IHT-bond-issuers-prefer-to-stay-at-home.html | Bond Issuers Prefer to Stay at Home | False | By Carl Gewirtz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-carjacking-victim-goes-home.html | NEW JERSEY DAILY BRIEFING; Carjacking Victim Goes Home | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-the-executive-computer.html | INFORMATION TECHNOLOGY; The Executive Computer | False | By Laurie Flynn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/no-ruffles-and-flourishs.html | No Ruffles and Flourishs | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/golf-when-going-gets-tough-janzen-gets-a-championship.html | GOLF; When Going Gets Tough, Janzen Gets a Championship | False | By Larry Dorman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-sound-bytes-mao-multimedia-magic-school-bus.html | INFORMATION TECHNOLOGY; Sound Bytes; From Mao to Multimedia To the Magic School Bus | False | By J. Greg Phelan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-a-tussle-over-photos.html | NEW JERSEY DAILY BRIEFING; A Tussle Over Photos | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/obituaries/eazy-e-31-founder-of-gangsta-rap.html | Eazy-E, 31, Founder Of 'Gangsta' Rap | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/house-gop-to-face-the-divisive-issues.html | House G.O.P. to Face the Divisive Issues | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/7-european-union-nations-form-a-passport-free-zone.html | 7 European Union Nations Form a Passport-Free Zone | False | By Alan Cowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/filipinos-crowd-funeral-route-of-executed-maid.html | Filipinos Crowd Funeral Route of Executed Maid | False | By Philip Shenon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/obituaries/danny-apolinar-61-wrote-rock-musical.html | Danny Apolinar, 61; Wrote Rock Musical | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-grey-division-starts-an-interactive-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Division Starts An Interactive Unit | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/treasury-scheduling-auctions-for-bills-and-notes-this-week.html | Treasury Scheduling Auctions For Bills and Notes This Week | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-don-t-mess-with-pcs-primeco-s-mr-schmitt.html | INFORMATION TECHNOLOGY; Don't Mess With PCS Primeco's Mr. Schmitt | False | By Mark Landler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/IHT-american-topics-9174529866l.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/296-arrested-as-police-raid-cockfight-in-bronx.html | 296 Arrested as Police Raid Cockfight in Bronx | False | By Robert D. McFadden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/chemical-fire-at-a-warehouse-spews-fumes.html | Chemical Fire at a Warehouse Spews Fumes | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/IHT-qathe-rising-danger-of-religious-terrorism.html | Q&A:The Rising Danger of Religious Terrorism | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/l-punish-only-the-guilty-039495.html | Punish Only the Guilty | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/results-plus-695895.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-w-b-doner-adds-a-heileman-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; W. B. Doner Adds A Heileman Account | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/IHT-how-to-headhunt-and-survive-in-east-europe.html | How to Head-Hunt (and Survive) in East Europe | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-dance-056495.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/l-how-to-tell-the-brain-from-a-computer-698295.html | How to Tell the Brain From a Computer | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/dont-privatize-art.html | Don't Privatize Art | False | By Winton M. Blount | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/chicago-journal-on-rails-in-a-road-a-last-trip-for-a-relic.html | Chicago Journal; On Rails In a Road, A Last Trip For a Relic | False | By Don Terry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-compaq-dabbling-in-software-for-home-pc-s.html | INFORMATION TECHNOLOGY; Compaq Dabbling in Software for Home PC's | False | By Steve Lohr | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/obituaries/joseph-needham-china-scholar-from-britain-dies-at-94.html | Joseph Needham, China Scholar From Britain, Dies at 94 | False | By Sarah Lyall | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-hearing-set-on-megan-s-law.html | NEW JERSEY DAILY BRIEFING; Hearing Set on 'Megan's Law' | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/IHT-american-topics-93813945368.html | American Topics | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/media-business-press-organizations-see-threat-their-independence-in-avalanche.html | THE MEDIA BUSINESS: Press; News organizations see a threat to their independence in an avalanche of subpoenas. | False | By William Glaberson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/at-home-abroad-a-garrison-state.html | At Home Abroad; A Garrison State? | False | By Anthony Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/in-shrine-of-japan-cult-police-find-laboratory.html | In Shrine of Japan Cult, Police Find Laboratory | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/showdown-near-on-bill-to-stop-automatic-financing-of-student-lobbying-group.html | Showdown Near on Bill to Stop Automatic Financing of Student Lobbying Group | False | By Joseph F. Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/ncaa-tournament-midwest-razorbacks-cowboys-complete-big-country-s-final-four.html | N.C.A.A. TOURNAMENT: MIDWEST; Razorbacks and Cowboys Complete a Big Country's Final Four | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/us-copters-are-a-target-in-colombia.html | U.S Copters Are a Target in Colombia | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/on-baseball-getting-ready-to-play-fake-games-for-real.html | ON BASEBALL; Getting Ready to Play Fake Games for Real | False | By Claire Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/troubleshooter-walks-tightrope-ps-64-s-chief-given-5-months-to-rescue-failing.html | Troubleshooter Walks a Tightrope; P.S. 64's Chief Is Given 5 Months to Rescue Failing School | False | By Adam Nossiter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/honoring-slain-men-montclair-also-mourns-for-itself.html | Honoring Slain Men, Montclair Also Mourns for Itself | False | By George Judson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/IHT-world-bank-chief-urges-more-imf-funding.html | World Bank Chief Urges More IMF Funding | False | By Alan Friedman, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-dance-055695.html | IN PERFORMANCE; DANCE | False | ANNA KISSELGOFF | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/inside-319395.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/c-corrections-024695.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/hazard-underground-special-report-375-miles-suspected-short-cuts-fuel-fears.html | Hazard Underground: A special report.; 375 Miles of Suspected Short Cuts Fuel Fears of Northeast Pipeline | False | By Joseph Berger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/ncaa-tournament-women-stanford-has-height-to-test-uconn.html | N.C.A.A. TOURNAMENT: WOMEN; Stanford Has Height to Test UConn | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/editorial-notebook-budget-rites-of-spring.html | Editorial Notebook; Budget Rites of Spring | False | By Steven R. Weisman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/boy-7-killed-as-car-driver-loses-control.html | Boy, 7, Killed As Car Driver Loses Control | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/nigeria-s-military-misruler.html | Nigeria's Military Misruler | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/c-corrections-027095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/a-clinton-and-a-bhutto-share-a-joke-in-pakistan.html | A Clinton and a Bhutto Share a Joke in Pakistan | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/IHT-1945near-frankfurt-in-our-pages100-75-and-50-years-ago.html | 1945:Near Frankfurt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-nightline-at-15-is-now-stronger-than-ever.html | THE MEDIA BUSINESS; 'Nightline,' at 15, Is Now Stronger Than Ever | False | By Bill Carter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-kodak-ready-to-spotlight-digital-photos.html | INFORMATION TECHNOLOGY; Kodak Ready To Spotlight Digital Photos | False | By John Holusha | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/pop-review-improvising-with-rhythm-melody-rhyme-and-meaning.html | POP REVIEW; Improvising With Rhythm, Melody, Rhyme and Meaning | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/worldbusiness/IHT-cyberscape-digital-data-broadcasting-is-latest.html | CYBERSCAPE : Digital Data Broadcasting Is Latest Cyber-Retail Fad | False | By Steven Brull, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/IHT-a-finnish-success-story-produced-in-kenya.html | A Finnish Success Story, Produced in Kenya | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/theater/theater-review-a-play-about-the-sexes-with-sitcom-leanings.html | THEATER REVIEW; A Play About the Sexes With Sitcom Leanings | False | By Vincent Canby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/hockey-messier-is-fine-rangers-far-from-it.html | HOCKEY; Messier Is Fine; Rangers Far From It | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-an-awards-group-chooses-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Awards Group Chooses Finalists | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/c-corrections-025495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/basketball-marbury-bids-stylish-farewell-to-lincoln.html | BASKETBALL; Marbury Bids Stylish Farewell To Lincoln | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-second-trial-in-1983-slaying.html | NEW JERSEY DAILY BRIEFING; Second Trial in 1983 Slaying | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-the-state-of-the-state-s-revenue.html | NEW JERSEY DAILY BRIEFING; The State of the State's Revenue | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/bridge-619295.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/l-making-good-psychiatric-care-cost-effective-costly-dental-cuts-034395.html | Making Good Psychiatric Care Cost-Effective, Costly Dental Cuts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/media-business-advertising-for-art-all-things-beautiful-include-more-consumer.html | THE MEDIA BUSINESS: Advertising; For Art News, all things beautiful include more consumer ads on its pages. | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/labor-board-to-seek-injunction-against-baseball-club-owners.html | Labor Board to Seek Injunction Against Baseball Club Owners | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/news-summary-289895.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/information-technology-minds-behind-the-product.html | INFORMATION TECHNOLOGY; Minds Behind the Product | False | By Steve Lohr | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/us-vows-to-press-hard-on-iraq-to-free-americans.html | U.S. Vows to Press Hard On Iraq to Free Americans | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/basketball-dream-shot-clock-has-3-minutes-to-spare.html | BASKETBALL; Dream Shot Clock Has 3 Minutes to Spare | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-advertising-addenda-accounts-019095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/political-memo-line-item-veto-would-begin-voyage-into-a-vast-unknown.html | Political Memo; Line-Item Veto Would Begin Voyage Into a Vast Unknown | False | By R. W. Apple Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/equity-issues-for-this-week.html | Equity Issues For This Week | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/l-tuition-is-only-part-of-the-aid-formula-038695.html | Tuition Is Only Part Of the Aid Formula | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/l-inflation-adjustment-defeats-real-cuts-677095.html | Inflation Adjustment Defeats Real Cuts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/today-s-tv-listings.html | Today's TV Listings | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/us-russian-intersection-the-romance-is-gone.html | U.S.-Russian Intersection: The Romance Is Gone | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/worldbusiness/IHT-building-blocsa-rising-yen-challenges-the-dollar.html | Building Blocs:A Rising Yen Challenges the Dollar | False | By Kevin Murphy, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-dance-054895.html | IN PERFORMANCE; DANCE | False | By Anna Kisselgoff | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/kabul-journal-a-widowed-land-picked-clean-by-fruitless-wars.html | Kabul Journal; A Widowed Land, Picked Clean by Fruitless Wars | False | By John F. Burns | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/on-pan-american-games-medals-not-a-measure-of-us-performance.html | ON PAN AMERICAN GAMES; Medals Not a Measure Of U.S. Performance | False | By Jere Longman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/market-place-workers-compensation-insurers-in-california-face-problems.html | Market Place; Workers' compensation insurers in California face problems. | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/no-headline-390895.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/l-making-good-psychiatric-care-cost-effective-805495.html | Making Good Psychiatric Care Cost-Effective | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/IHT-1895pescadores-taken-in-our-pages100-75-and-50-years-ago.html | 1895Pescadores Taken : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/tennis-agassi-emerges-triumphant-this-time-by-turning-the-tables-on-sampras.html | TENNIS; Agassi Emerges Triumphant This Time by Turning the Tables on Sampras | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/hockey-ice-follies-odd-goal-and-punch-off-bench.html | HOCKEY; Ice Follies: Odd Goal And Punch Off Bench | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/the-media-business-cable-ratings-at-high-aided-by-simpson-trial.html | THE MEDIA BUSINESS; Cable Ratings at High, Aided by Simpson Trial | False | By Lawrie Mifflin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/l-desecration-applies-to-sacraments-senators-not-to-the-flag-684295.html | Desecration Applies to Sacraments, Senators, Not to the Flag | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/humanities-endowment-makes-grants.html | Humanities Endowment Makes Grants | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/oscar-s-glory-is-fleeting-ask-one-who-knows.html | Oscar's Glory Is Fleeting. Ask One Who Knows. | False | By Bernard Weinraub | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/chronicle-041695.html | CHRONICLE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/wolves-leave-pens-at-yellowstone-and-appear-to-celebrate.html | Wolves Leave Pens at Yellowstone and Appear to Celebrate | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/political-memo-city-sending-mixed-views-to-albany-on-budget.html | Political Memo; City Sending Mixed Views To Albany On Budget | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-classical-music-057295.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/the-swing-vote-has-dim-view-of-both-parties.html | The Swing Vote Has Dim View Of Both Parties | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/us-chrysler-reported-near-deal-on-safety.html | U.S., Chrysler Reported Near Deal on Safety | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/audit-of-district-raises-questions.html | Audit of District Raises Questions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/bonn-fears-turks-strife-will-spread.html | Bonn Fears Turks' Strife Will Spread | False | By Alan Cowell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/bus-in-chinatown-held-up-for-12500.html | Bus in Chinatown Held Up for $12,500 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/black-conservative-enters-race-for-gop-nomination.html | Black Conservative Enters Race for G.O.P. Nomination | False | By B. Drummond Ayres Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/c-corrections-028995.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/ncaa-tournament-east-razorback-and-cowboys-complete-a-big-country-s-final-four.html | N.C.A.A. TOURNAMENT: EAST; Razorbacks and Cowboys Complete a Big Country's Final Four | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-pop-058095.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/microsoft-sues-apple-computer.html | Microsoft Sues Apple Computer | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/new-jersey-daily-briefing-debating-the-death-penalty-law.html | NEW JERSEY DAILY BRIEFING; Debating the Death Penalty Law | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/critic-s-notebook-oscar-oscar-everywhere-relevant-or-not.html | CRITIC'S NOTEBOOK; Oscar, Oscar, Everywhere, Relevant or Not | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/business-digest-255395.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/pulse-sex-related-business.html | PULSE; Sex-Related Business | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/world/the-rebel-and-the-lawyer-unlikely-love-in-guatemala.html | The Rebel and the Lawyer: Unlikely Love in Guatemala | False | By Catherine S. Manegold | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/business/usair-pilot-pact-may-cut-costs.html | USAir Pilot Pact May Cut Costs | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/film-festival-review-sad-promiscuity-as-the-sun-hides-behind-the-moon.html | FILM FESTIVAL REVIEW; Sad Promiscuity, as the Sun Hides Behind the Moon | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/arts/in-performance-pop-967195.html | IN PERFORMANCE; POP | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/us/a-closer-look-who-got-tobacco-industry-donations.html | A CLOSER LOOK; Who Got Tobacco Industry Donations | False | By Stephen Engelberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/ncaa-tournament-it-was-a-good-year-for-uconn-but.html | N.C.A.A. TOURNAMENT; It Was a Good Year for UConn, but . . . | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/nyregion/body-found-in-rockland-may-be-linked-to-a-paroled-killer.html | Body Found in Rockland May Be Linked to a Paroled Killer | False | By Randy Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/sports/pro-basketball-a-rookie-from-minors-lifts-net-s-playoff-hopes.html | PRO BASKETBALL; A Rookie From Minors Lifts Net's Playoff Hopes | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/opinion/blurbatim.html | Blurbatim | False | By Jeff Macgregor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-27 | 1995-03-27 | https://www.nytimes.com/1995/03/27/movies/curse-of-the-oscar.html | CURSE OF THE OSCAR | False | By Andrea Higbie | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/on-college-basketball-return-of-the-winners-from-westwood.html | ON COLLEGE BASKETBALL; Return of the Winners From Westwood | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-off-the-road-but-still-on-the-air.html | NEW JERSEY DAILY BRIEFING; Off the Road but Still on the Air | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/gramm-sees-effort-to-deny-him-a-spot-on-new-york-ballot.html | Gramm Sees Effort To Deny Him a Spot On New York Ballot | False | By Abby Goodnough | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/congoleum-corp-cgm-reports-earnings-for-qtr-to-dec-31.html | Congoleum Corp.(CGM,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/testing-for-cancer-risks.html | Testing for Cancer Risks | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/the-media-business-advertising-addenda-smithsonian-plans-150th-anniversary.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Smithsonian Plans 150th Anniversary | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/the-media-business-george-names-an-editor.html | THE MEDIA BUSINESS; George Names an Editor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/hockey-lemieux-set-to-learn-of-punch-s-cost.html | HOCKEY; Lemieux Set To Learn of Punch's Cost | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/style/chronicle-927895.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/in-praise-of-greedy-lawyers.html | In Praise of Greedy Lawyers | False | By Diane McWhorter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/books/books-of-the-times-god-you-imperfect-conflicted-fella-you.html | BOOKS OF THE TIMES; God, You Imperfect, Conflicted Fella, You | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/IHT-burundi-president-sees-start-of-new-wave-of-genocide.html | Burundi President Sees Start of New Wave of Genocide | False | By Barry James, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/observer-big-capitol-giveaway.html | Observer; Big Capitol Giveaway | False | By Russell Baker | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/c-corrections-886795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/l-just-think-of-the-air-as-a-public-highway-584195.html | Just Think of the Air as a Public Highway | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-a-dispute-over-hearing-aids.html | NEW JERSEY DAILY BRIEFING; A Dispute Over Hearing Aids | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/collapsed-building-s-owners-are-facing-a-criminal-inquiry.html | Collapsed Building's Owners Are Facing a Criminal Inquiry | False | By Shawn G. Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/world-ban-on-libyan-oil-sought-by-us.html | World Ban ON Libyan Oil Sought by U.S. | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/price-of-independence-a-disabled-man-s-quest-to-be-free.html | Price of Independence; A Disabled Man's Quest to Be Free | False | By Neil MacFarquhar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/l-bureaucracy-played-role-in-building-cave-in-572895.html | Bureaucracy Played Role in Building Cave-In | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/science/the-brain-manages-happiness-and-sadness-in-different-centers.html | The Brain Manages Happiness And Sadness in Different Centers | False | By Daniel Goleman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/science/peripherals-impressive-reports-to-stay-and-to-go.html | PERIPHERALS; Impressive Reports, To Stay And to Go | False | By L. R. Shannon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/jamesway-corp-jmyn-reports-earnings-for-qtr-to-jan-28.html | Jamesway Corp.(JMY,N) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/pop-review-rapping-for-rhythm-and-content.html | POP REVIEW; Rapping For Rhythm And Content | False | By Neil Strauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/entergy-corp-etrn-reports-earnings-for-qtr-to-dec-31.html | Entergy Corp.(ETR,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/credit-markets-treasuries-extend-a-rally-on-slow-home-sales-data.html | CREDIT MARKETS; Treasuries Extend a Rally On Slow Home Sales Data | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/c-corrections-888395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-a-turkish-precedent-letters-to-the-editor.html | A Turkish Precedent : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/oxford-industries-oxmn-reports-earnings-for-qtr-to-mar-3.html | Oxford Industries(OXM,N) reports earnings for Qtr to Mar 3 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/bally-sues-to-remove-its-name-from-a-former-subsidiary.html | Bally Sues to Remove Its Name from a Former Subsidiary | False | By Barry Meier | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-lessons-for-congress-in-seder.html | NEW JERSEY DAILY BRIEFING; Lessons for Congress in Seder | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/style/by-design-sybaritic-slips.html | By Design; Sybaritic Slips | False | By Anne-Marie Schiro | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/albany-absolved-on-funds-for-yonkers-desegregation.html | Albany Absolved on Funds For Yonkers Desegregation | False | By Jacques Steinberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/the-media-business-a-setback-for-turner-on-time-warner.html | THE MEDIA BUSINESS; A Setback for Turner on Time Warner | False | By Mark Landler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/skin-lesions-were-removed-during-president-s-checkup.html | Skin Lesions Were Removed During President's Checkup | False | By Lawrence K. Altman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/results-plus-891395.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-just-off-africa-in-sunshine-and-shadow.html | Just Off Africa, in Sunshine and Shadow | False | By Christine Joseph, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/winnie-mandela-out-of-cabinet-for-defying-presidential-orders.html | Winnie Mandela Out of Cabinet For Defying Presidential Orders | False | By Bill Keller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/music-review-debussy-and-ravel-all-day-and-all-ways.html | MUSIC REVIEW; Debussy and Ravel, All Day and All Ways | False | By Alex Ross | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/in-6-day-offensive-algerians-step-up-war-on-the-rebels.html | In 6-Day Offensive, Algerians Step Up War on the Rebels | False | By Youssef M. Ibrahim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/pro-basketball-pacers-put-reeling-nets-in-precarious-position.html | PRO BASKETBALL; Pacers Put Reeling Nets In Precarious Position | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/game-s-first-true-big-man-kurland-6-10-1-2-led-oklahoma-state-s-predecessor-1945.html | The Game's First True Big Man; Kurland, 6-10 1/2, Led Oklahoma State's Predecessor to the 1945 Title | False | By Neil Amdur | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/kaneb-services-inc-kabn-reports-earnings-for-qtr-to-dec-31.html | Kaneb Services Inc(KAB,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-1895ruler-of-the-waves-in-our-pages100-75-and-50-years-ago.html | 1895:Ruler of the Waves : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/blood-sport.html | Blood Sport | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/north-west-co-reports-earnings-for-qtr-to-jan-28.html | North West Co. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/college-basketball-va-tech-and-marquette-advance-to-nit-final.html | COLLEGE BASKETBALL; Va. Tech and Marquette Advance to N.I.T. Final | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/science/it-s-natives-vs-newcomers-down-in-the-worm-world.html | It's Natives vs. Newcomers Down in the Worm World | False | By William K. Stevens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-terra-industries-offers-to-buy-all-of-terra-nitrogen.html | COMPANY NEWS; TERRA INDUSTRIES OFFERS TO BUY ALL OF TERRA NITROGEN | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/welfare-bill-gets-key-endorsement-by-gop-senators.html | WELFARE BILL GETS KEY ENDORSEMENT BY G.O.P. SENATORS | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/alpine-lace-brands-inc-reports-earnings-for-year-to-dec-31.html | Alpine Lace Brands Inc. reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/on-my-mind-the-limp-noodle.html | On My Mind; The Limp Noodle | False | By A. M. Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/new-york-democrats-see-nightmare-in-republican-welfare-bill.html | New York Democrats See 'Nightmare' in Republican Welfare Bill | False | By Melinda Henneberger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/style/what-s-the-big-trend-it-s-no-trend.html | What's the Big Trend? It's No Trend | False | By Amy M. Spindler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/in-hometowns-spy-charges-by-baghdad-are-rejected.html | In Hometowns, Spy Charges By Baghdad Are Rejected | False | By Dirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/sharper-image-corp-shrpnnm-reports-earnings-for-qtr-to-jan-31.html | Sharper Image Corp. (SHRP,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/dance-review-building-new-ballets-out-of-restlessness.html | DANCE REVIEW; Building New Ballets Out of Restlessness | False | By Jack Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/style/IHT-shopping-in-the-90s-superstar-comeback-of-bond-street.html | Shopping in the '90s:Superstar Comeback of Bond Street | False | By Suzy Menkes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/company-briefs-904995.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/our-towns-beggars-can-t-be-choosy-so-they-choose-path.html | OUR TOWNS; Beggars Can't Be Choosy, So They Choose PATH | False | By Evelyn Nieves | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-1945-into-the-reich-in-our-pages100-75-and-50-years-ago.html | 1945: Into the Reich : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-panel-backs-tagamet-use-in-treatment-of-heartburn.html | COMPANY NEWS; Panel Backs Tagamet Use in Treatment of Heartburn | False | By Kenneth N. Gilpin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/executive-changes-209595.html | Executive Changes | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/gendis-inc-reports-earnings-for-qtr-to-jan-28.html | Gendis Inc. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/clarcor-inc-clcn-reports-earnings-for-qtr-to-mar-4.html | Clarcor Inc.(CLC,N) reports earnings for Qtr to Mar 4 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/archives/colombias-national-parks-are-in-a-losing-battle-for-survival.html | Colombia's National Parks Are in a Losing Battle for Survival | True | By Pamela Mercer | | TX 4-034-785 | | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/envirodyne-industries-reports-earnings-for-year-to-dec-29.html | Envirodyne Industries reports earnings for Year to Dec 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/fairfield-to-play-football-in-1996.html | Fairfield to Play Football in 1996 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/style/chronicle-928695.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/baseball-injunction-hearing-set-clubs-offer-new-plan.html | BASEBALL; Injunction Hearing Set; Clubs Offer New Plan | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/books/a-new-book-reveals-roosevelt-s-bond-with-a-special-friend.html | A New Book Reveals Roosevelt's Bond With a Special Friend | False | By Mary B. W. Tabor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/c-corrections-887595.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/president-goes-on-offensive-with-call-for-spending-cuts.html | President Goes on Offensive With Call for Spending Cuts | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/senate-offers-twist-on-plan-for-curbing-federal-rules.html | Senate Offers Twist on Plan For Curbing Federal Rules | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/sports-people-track-and-field-drug-tests-not-final.html | SPORTS PEOPLE: TRACK AND FIELD; Drug Tests Not Final | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/pro-basketball-robinson-40-pace-spurs-8th-in-row.html | PRO BASKETBALL; Robinson 40 Pace Spurs' 8th in Row | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/style/patterns-753495.html | Patterns | False | By Constance C. R. White | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-selling-an-unconsulted-future-hong-kong-in-america.html | Selling an Unconsulted Future Hong Kong in America | False | By Martin Lee, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-1920-clean-kissing-in-our-pages100-75-and-50-years-ago.html | 1920: Clean Kissing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/obituaries/edward-greif-85-led-publicity-firm.html | Edward Greif, 85; Led Publicity Firm | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/national-education-corp-nec-n-reports-earnings-for-qtr-to-dec-31.html | National Education Corp. (NEC,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/tv-sports-olbermann-puts-his-serious-side-on-the-shelf.html | TV SPORTS; Olbermann Puts His Serious Side on the Shelf | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-rules-of-the-game-challenged.html | NEW JERSEY DAILY BRIEFING; Rules of the Game Challenged | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-lilly-says-wall-st-estimates-for-first-quarter-are-low.html | COMPANY NEWS; LILLY SAYS WALL ST. ESTIMATES FOR FIRST QUARTER ARE LOW | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/paroled-killer-is-suspected-in-3-deaths.html | Paroled Killer Is Suspected In 3 Deaths | False | By Joseph Berger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/metro-digest-391195.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/mr-exon-s-foolish-farewell.html | Mr. Exon's Foolish Farewell | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/obituaries/eazy-e-31-performer-who-put-gangster-rap-on-the-charts.html | Eazy-E, 31, Performer Who Put Gangster Rap on the Charts | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-fed-governor-to-step-down-clinton-gets-a-3d-vacancy.html | COMPANY NEWS; Fed Governor to Step Down; Clinton Gets a 3d Vacancy | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/market-place-equifax-s-expansion-in-medical-data-is-seen-as-a-healthy-move.html | Market Place; Equifax's expansion in medical data is seen as a healthy move. | False | By Leonard Sloane | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/news-summary-122695.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/sports-people-auto-racing-drivers-file-appeal.html | SPORTS PEOPLE: AUTO RACING; Drivers File Appeal | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/ibm-to-help-vatican-open-its-archives-to-the-computing-masses.html | I.B.M. to Help Vatican Open Its Archives to the Computing Masses | True | By Steve Lohr | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/opera-review-a-viennese-pastry-nutrition-free.html | OPERA REVIEW; A Viennese Pastry, Nutrition-Free | False | By Edward Rothstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/mayor-asks-broad-powers-over-fulton-fish-market.html | Mayor Asks Broad Powers Over Fulton Fish Market | False | By Selwyn Raab | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/1-women-in-workplace-600795.html | Women in Workplace | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/judge-permits-casino-poll-in-bridgeport.html | Judge Permits Casino 'Poll' In Bridgeport | False | By George Judson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/pacific-bell-mci-to-expand-internet-service.html | Pacific Bell, MCI to Expand Internet Service | False | By Peter H. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/1-mother-nature-didn-t-devastate-fisheries-594995.html | Mother Nature Didn't Devastate Fisheries | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/media-business-advertising-volkswagen-propels-arnold-fortuna-dark-horse-hot-shop.html | THE MEDIA BUSINESS: Advertising; Volkswagen propels Arnold Fortuna from dark horse to hot shop. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/baseball-lockout-doubt-builds-beyond-steinbrenner.html | BASEBALL; Lockout Doubt Builds Beyond Steinbrenner | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/housing-voucher-test-in-maryland-is-scuttled-by-a-political-firestorm.html | Housing Voucher Test in Maryland Is Scuttled by a Political Firestorm | False | By Karen de Witt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/science/personal-computers-small-machines-make-big-strides.html | PERSONAL COMPUTERS; Small Machines Make Big Strides | False | By Stephen Manes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/science/q-a-767495.html | Q&A | False | By C. Claiborne Ray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/fighting-in-bosnia-draws-un-warning.html | Fighting in Bosnia Draws U.N. Warning | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/ncaa-tournament-with-all-his-rainbows-thurman-s-a-rainmaker.html | N.C.A.A. TOURNAMENT; With All His Rainbows, Thurman's a Rainmaker | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/bolshoi-s-new-boss-outlines-future.html | Bolshoi's New Boss Outlines Future | False | ALESSANDRA STANLEY | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/people-s-choice-takeover.html | People's Choice Takeover | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/rock-review-turning-up-the-sound-and-the-beat.html | ROCK REVIEW; Turning Up The Sound And the Beat | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/us-denies-2-americans-entered-iraq-as-saboteurs.html | U.S. Denies 2 Americans Entered Iraq As Saboteurs | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-someday-chinas-rulers-will-choke-on-their-lies.html | Someday China's Rulers Will Choke on Their Lies | False | By Fang Lizhi, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/welfare-bill-is-attacked.html | Welfare Bill Is Attacked | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/sports-people-nfl-allen-officially-not-a-saint.html | SPORTS PEOPLE: N.F.L.; Allen Officially a Saint | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/c-corrections-088295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-clinton-and-adams-letters-to-the-editor.html | Clinton and Adams : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/on-her-guatemalan-ranch-american-retraces-slaying.html | On Her Guatemalan Ranch, American Retraces Slaying | False | By Sam Dillon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/boxing-all-tyson-wants-is-peace-and-quiet.html | BOXING; All Tyson Wants Is Peace And Quiet | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/worldbusiness/IHT-brewer-admits-to-pursuing-courage.html | Brewer Admits to Pursuing Courage | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/science/decipherers-of-dead-sea-scrolls-turn-to-dna-analysis-for-help.html | Decipherers of Dead Sea Scrolls Turn to DNA Analysis for Help | False | By Philip J. Hilts | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/nigeria-accused-of-a-2-year-war-on-ethnic-group.html | Nigeria Accused of a 2-Year War on Ethnic Group | False | By Howard W. French | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/air-pilots-said-to-agree-to-furloughs.html | USAir Pilots Said to Agree To Furloughs | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/eagle-food-centers-inc-reports-earnings-for-year-to-jan-28.html | Eagle Food Centers Inc. reports earnings for Year to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/perahia-cancels-recital.html | Perahia Cancels Recital | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/ito-rules-simpson-guest-to-be-a-hostile-witness.html | Ito Rules Simpson Guest To Be a 'Hostile' Witness | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/tv-speeds-cases-from-police-to-prosecutor.html | TV Speeds Cases From Police to Prosecutor | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/sports-people-nfl-redskins-re-sign-back.html | SPORTS PEOPLE: N.F.L.; Redskins Re-sign Back | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/worldbusiness/IHT-france-should-let-customers-be-right.html | France Should Let Customers Be Right | False | By Reginald Dale, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/style/chronicle-760795.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/whitman-moves-to-quell-uprising-against-tax-cut-s-timing.html | Whitman Moves to Quell Uprising Against Tax Cut's Timing | False | By Iver Peterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/science/river-blindness-disease-has-2d-devastating-side.html | River Blindness Disease Has 2d Devastating Side | False | By Warren E. Leary | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-delay-in-postal-killings-case.html | NEW JERSEY DAILY BRIEFING; Delay in Postal-Killings Case | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/and-the-winners-are.html | And the Winners Are. . . | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/sports-people-nhl-muckler-to-pay-penalty-for-striking-a-sabre-fan.html | SPORTS PEOPLE: N.H.L.; Muckler to Pay Penalty For Striking a Sabre Fan | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-jury-still-out-in-bribery-case.html | NEW JERSEY DAILY BRIEFING; Jury Still Out in Bribery Case | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/zofar-journal-israel-s-crops-in-jordan-s-fields-it-must-be-peace.html | Zofar Journal; Israel's Crops in Jordan's Fields? It Must Be Peace | False | By Joel Greenberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/sports-of-the-times-jordan-s-killer-eyes-on-knicks.html | Sports of The Times; Jordan's Killer Eyes On Knicks | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/atco-ltd-reports-earnings-for-year-to-dec-31.html | ATCO Ltd. reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-jersey-daily-briefing-arson-suspected-in-boys-deaths.html | NEW JERSEY DAILY BRIEFING; Arson Suspected in Boys' Deaths | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/transactions-523095.html | TRANSACTIONS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/obituaries/dr-james-coleman-68-dies-work-helped-to-foster-busing.html | Dr. James Coleman, 68, Dies; Work Helped to Foster Busing | False | By Robert D. McFadden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/movies/forrest-gump-triumphs-with-6-academy-awards.html | 'Forrest Gump' Triumphs With 6 Academy Awards | False | By William Grimes | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/chess-850695.html | Chess | False | By Robert Byrne | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/IHT-the-market-fails-them-letters-to-the-editor.html | The Market Fails Them : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/arts/critic-s-notebook-as-tv-sows-outrage-guess-what-it-reaps.html | CRITIC'S NOTEBOOK; As TV Sows Outrage, Guess What It Reaps | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/theater/theater-review-ezra-pound-enigma-in-a-cage.html | THEATER REVIEW; Ezra Pound, Enigma In a Cage | False | By Wilborn Hampton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/hunter-college-selects-midwestern-dean-and-professor-as-its-new-president.html | Hunter College Selects Midwestern Dean and Professor as Its New President | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/l-nerve-gas-in-tokyo-subway-attack-wasn-t-developed-by-nazis-602395.html | Nerve Gas in Tokyo Subway Attack Wasn't Developed by Nazis | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/yacht-racing-damage-to-conner-s-keel-may-hurt-cup-hopes-too.html | YACHT RACING; Damage to Conner's Keel May Hurt Cup Hopes, Too | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/iraq-s-american-hostages.html | Iraq's American Hostages | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/brooklyn-principal-accused-of-diverting-school-funds.html | Brooklyn Principal Accused Of Diverting School Funds | False | By Joseph P. Fried | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/county-officials-challenge-pataki-on-tax-cut-plan.html | COUNTY OFFICIALS CHALLENGE PATAKI ON TAX-CUT PLAN | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/mets-release-9-replacements.html | Mets Release 9 Replacements | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/lazard-freres-units-form-new-partnership.html | Lazard Freres Units Form New Partnership | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/bank-robberies-soaring-despite-the-risks.html | Bank Robberies Soaring Despite the Risks | False | By Dirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/no-headline-276195.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/pro-basketball-the-nets-good-soldier-williams-is-now-fed-up.html | PRO BASKETBALL; The Nets' Good Soldier, Williams Is Now Fed Up | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/canadian-occidental-petroleum-cxya-reports-earnings-for-qtr-to-dec-31.html | Canadian Occidental Petroleum (CXY.A) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/inside-296695.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/new-look-for-sro-s-decent-housing.html | New Look for S.R.O.'s: Decent Housing | False | By Shawn G. Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/leucadia-national-corp-luk-n-reports-earnings-for-qtr-to-dec-31.html | Leucadia National Corp.(LUK,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/international-business-car-makers-gaining-momentum-in-brazil.html | INTERNATIONAL BUSINESS; Car Makers Gaining Momentum in Brazil | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/company-news-2-california-health-care-providers-agree-to-a-1.8-billion-merger.html | COMPANY NEWS; 2 California Health Care Providers Agree to a $1.8 Billion Merger | False | By Milt Freudenheim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/maple-leaf-foods-reports-earnings-for-qtr-to-dec-31.html | Maple Leaf Foods reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/blenheim-group-plc-reports-earnings-for-year-to-dec-31.html | Blenheim Group PLC reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/orange-county-faces-future-with-anxiety.html | Orange County Faces Future With Anxiety | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/stocks-set-new-marks-amid-questions-on-durability-of-the-rally.html | Stocks Set New Marks Amid Questions on Durability of the Rally | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/canadians-cut-the-nets-of-spain-ship.html | Canadians Cut the Nets Of Spain Ship | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/l-employee-owners-still-need-leadership-586895.html | Employee Owners Still Need Leadership | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/obituaries/t-g-gradnauer-54-teacher-of-the-deaf.html | T. G. Gradnauer, 54, Teacher of the Deaf | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/opinion/l-why-use-credit-card-when-a-hand-will-do-597395.html | Why Use Credit Card When a Hand Will Do? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/ncaa-tournament-stanfords-teacher-learns-from-the-best.html | N.C.A.A. TOURNAMENT; Stanford's Teacher Learns From the Best | False | By Samantha Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/court-to-review-forfeiture-in-drug-case.html | Court to Review Forfeiture in Drug Case | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/chrysler-plans-to-replace-van-latches.html | Chrysler Plans To Replace Van Latches | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/nyregion/was-it-fumes-or-faking.html | Was It Fumes or Faking? | False | By Pam Belluck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/southern-co-son-reports-earnings-for-12mos-to-feb-28.html | Southern Co.(SO,N) reports earnings for 12mos to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/sports/pro-basketball-garden-s-march-madness-jordan-in-town.html | PRO BASKETBALL; Garden's March Madness: Jordan in Town | False | CLIFTON BROWN | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/agra-industries-reports-earnings-for-qtr-to-jan-31.html | Agra Industries reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/key-rates-640695.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/us/c-corrections-889195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/science/you-stop-agonizing-pain-arm-that-no-longer-exists-scientist-does-it-with-mirrors.html | How Do You Stop Agonizing Pain In an Arm That No Longer Exists? A Scientist Does It With Mirrors | False | By Sandra Blakeslee | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/coastal-healthcare-group-inc-drn-reports-earnings-for-qtr-to-dec-31.html | Coastal Healthcare Group Inc. (DR.N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/world/gunman-kills-gucci-heir-and-escapes.html | Gunman Kills Gucci Heir And Escapes | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/for-wall-st-the-squeeze-is-on-if-a-firm-isnt-a-giant-staying-single.html | For Wall St., the Squeeze Is On; If a Firm Isn't a Giant, Staying Single Will Be Tough | False | By Peter Truell and Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/business-digest-078595.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-28 | 1995-03-28 | https://www.nytimes.com/1995/03/28/business/the-media-business-advertising-addenda-altschiller-in-a-split-with-liz-claiborne.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Altschiller in a Split With Liz Claiborne | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/baseball-lockout-appears-unlikely-if-judge-issues-an-injunction.html | BASEBALL; Lockout Appears Unlikely if Judge Issues an Injunction | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/IHT-corruption-goes-global-and-so-has-to-be-the-riposte.html | Corruption Goes Global, and So Has to Be the Riposte | False | By Stephen J. Kobrin, Moises Naim and Patrick Glynn, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/baseball-steinbrenner-and-wilpon-wish-for-a-silver-lining.html | BASEBALL; Steinbrenner And Wilpon Wish for a Silver Lining | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/books/books-of-the-times-the-backlash-against-new-deal-liberalism.html | BOOKS OF THE TIMES; The Backlash Against New Deal Liberalism | False | By Richard Bernstein | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/archives/ukraines-schoolchildren-are-keystone-to-building-a-nation.html | Ukraine's Schoolchildren Are Keystone to Building a Nation | True | By Matthew Kaminski | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/stocks-end-day-mixed-deflated-somewhat-by-bond-prices.html | Stocks End Day Mixed, Deflated Somewhat by Bond Prices | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/3-from-queens-precinct-indicted-in-theft-of-1400-from-man.html | 3 From Queens Precinct Indicted in Theft of $1,400 From Man | False | By Clifford Krauss | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/business-digest-210095.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/company-news-british-concern-to-take-over-syroco-furniture-maker.html | COMPANY NEWS; BRITISH CONCERN TO TAKE OVER SYROCO, FURNITURE MAKER | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/as-a-lobbyist-king-hussein-finds-it-cool-on-capitol-hill.html | As a Lobbyist, King Hussein Finds It Cool on Capitol Hill | False | By Elaine Sciolino | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/plain-and-simple-how-five-spice-powder-can-liven-up-shrimp.html | PLAIN AND SIMPLE; How Five-Spice Powder Can Liven Up Shrimp | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/transactions-859595.html | TRANSACTIONS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/topps-co-toppnmm-reports-earnings-for-qtr-to-feb-25.html | Topps Co.(TOPP,NNM) reports earnings for Qtr to Feb 25 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-memorial-for-carjacking-victim.html | NEW JERSEY DAILY BRIEFING; Memorial for Carjacking Victim | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/council-set-to-fight-mayor-on-service-cuts-in-budget.html | Council Set to Fight Mayor On Service Cuts in Budget | False | By Steven Lee Myers | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/the-fed-meets-and-doesn-t-raise-rates.html | The Fed Meets, and Doesn't Raise Rates | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/worldbusiness/IHT-new-sony-president-aims-at-us-data-highway.html | New Sony President Aims At U.S. Data Highway | False | By Steven Brull, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/gingrich-acknowledges-that-tax-cut-plan-is-in-trouble.html | Gingrich Acknowledges That Tax-Cut Plan Is in Trouble | False | By Michael Wines | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/for-6-firms-a-negative-s-p-outlook.html | For 6 Firms, a 'Negative' S.& P. Outlook | False | By Peter Truell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/metro-digest-464695.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/finance-briefs-884695.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/style/chronicle-350095.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/region/new-jersey-daily-briefing-officials-guilty-of-taking-bribes.html | NEW JERSEY DAILY BRIEFING; Officials Guilty of Taking Bribes | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/movies/film-review-generation-gap-for-a-generation.html | FILM REVIEW; Generation Gap for a Generation | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/the-media-business-advertising-addenda-blockbuster-music-motorola-reviewing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Blockbuster Music, Motorola Reviewing | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/surveys-find-lack-of-knowledge-limits-use-of-morning-after-pill.html | Surveys Find Lack of Knowledge Limits Use of Morning-After Pill | False | By Gina Kolata | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/region/bronx-man-beaten-by-police-settles-case.html | Bronx Man, Beaten by Police, Settles Case | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/facing-facts-in-balkans.html | Facing Facts In Balkans | False | By Roger Cohen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/l-when-removing-lead-from-homes-increases-the-health-risk-hot-line-offers-help-278095.html | When Removing Lead From Homes Increases the Health Risk; Hot Line Offers Help | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/l-when-removing-lead-from-homes-increases-the-health-risk-277095.html | When Removing Lead From Homes Increases the Health Risk | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/company-briefs-249595.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/sports-people-boxing-tyson-and-king-a-team.html | SPORTS PEOPLE: BOXING; Tyson and King a Team | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/personal-health-underactive-thyroids-are-treatable-but-often-missed.html | Personal Health; Underactive thyroids are treatable but often missed. | False | By Jane E. Brody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/IHT-1895-a-taste-for-larks-in-our-pages100-75-and-50-years-ago.html | 1895: A Taste for Larks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/IHT-of-cults-quakes-and-japanese-survival.html | Of Cults, Quakes and Japanese Survival | False | By Robert Elegant, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/worldbusiness/IHT-eu-hints-german-plan-could-ease-atlas-approval.html | EU Hints German Plan Could Ease Atlas Approval | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/region/two-newark-politicians-found-guilty-in-bribe-case.html | Two Newark Politicians Found Guilty in Bribe Case | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/movies/critic-s-notebook-the-winner-isn-t-david-letterman.html | CRITIC'S NOTEBOOK; The Winner Isn't David Letterman | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/style/time-for-a-fitness-pyramid-extra-benefits-from-exercise-at-any-age.html | Time for a Fitness Pyramid?; Extra Benefits From Exercise At Any Age | False | By Karen Baar | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/a-changing-california-emerges-from-recession.html | A Changing California Emerges From Recession | False | By James Sterngold | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/dance-review-a-puzzle-of-pieces-in-an-odd-fit.html | DANCE REVIEW; A Puzzle Of Pieces In an Odd Fit | False | By Jennifer Dunning | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/limousine-driver-deals-a-blow-to-simpson.html | Limousine Driver Deals a Blow to Simpson | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/mason-is-glad-to-be-back.html | Mason Is Glad To Be Back | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/region/c-corrections-267395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/gingrich-asks-panel-to-quash-malicious-ethics-complaints.html | Gingrich Asks Panel to Quash 'Malicious' Ethics Complaints | False | By Stephen Labaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/time-for-a-fitness-pyramid-after-thigh-master-a-stream-of-fitness-gadgets.html | Time for a Fitness Pyramid?; After Thigh Master, a Stream of Fitness Gadgets | False | By Molly O'Neill | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/region/homeless-2-die-in-a-fire.html | Homeless, 2 Die in a Fire | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/hillhaven-corp-hlhn-reports-earnings-for-qtr-to-feb-28.html | Hillhaven Corp. (HIL.N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/koor-industries-ltd-reports-earnings-for-qtr-to-dec-31.html | Koor Industries Ltd. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/peter-sandfort-79-dairyman-fought-milk-price-controls.html | Peter Sandfort, 79, Dairyman Fought Milk Price Controls | False | By J. Michael Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/2-newark-politicians-convicted-in-graft.html | 2 Newark Politicians Convicted in Graft | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/grozny-journal-picking-up-after-guns-have-done-their-worst.html | Grozny Journal; Picking Up, After Guns Have Done Their Worst | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/class-notes-california-mother-s-lawsuit-puts-personal-spin-debate-over.html | Class Notes; California mother's lawsuit puts a personal spin on the debate over affirmative action. | False | By Peter Applebome | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/us-support-for-turks-anti-kurd-campaign-dims.html | U.S. Support for Turks' Anti-Kurd Campaign Dims | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/bond-funds-reverse-a-yearlong-course-and-report-a-rise-in-investments.html | Bond Funds Reverse a Yearlong Course and Report a Rise in Investments | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/about-new-york-man-s-best-friend-s-fiercest-foe-man.html | ABOUT NEW YORK; Man's Best Friend's Fiercest Foe: Man | False | By Michael T. Kaufman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/the-media-business-advertising-addenda-pr-survey-reports-fee-income-gains.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.R. Survey Reports Fee Income Gains | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/oroamerica-inc-oroannm-reports-earnings-for-qtr-to-jan-27.html | OroAmerica Inc.(OROA,NNM) reports earnings for qtr to Jan 27 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/quick-reilly-group-inc-bqrn-reports-earnings-for-qtr-to-feb-28.html | Quick & Reilly Group Inc. (BQR,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/IHT-french-rightists-now-aim-fire-at-each-other.html | French Rightists Now Aim Fire at Each Other | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/hockey-nhl-suspends-lemieux.html | HOCKEY; N.H.L. Suspends Lemieux | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/theater/a-longtime-theater-virtuoso-who-keeps-being-discovered.html | A Longtime Theater Virtuoso Who Keeps Being Discovered | False | By Mel Gussow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/l-cuny-budget-protesters-didn-t-stir-disorder-275495.html | CUNY Budget Protesters Didn't Stir Disorder | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/robert-ruehrwein-laser-pioneer-79.html | Robert Ruehrwein, Laser Pioneer, 79 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/gallup-journal-crossroads-where-old-and-new-coexist.html | Gallup Journal; Crossroads Where Old And New Coexist | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/cinemark-usa-inc-reports-earnings-for-qtr-to-dec-31.html | Cinemark USA Inc. reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/market-place-the-sec-says-a-broker-helped-friends-and-relatives-be-insiders.html | Market Place; The S.E.C. says a broker helped friends and relatives be insiders. | False | By Susan Antilla | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/arrow-international-arronnm-reports-earnings-for-qtr-to-feb-28.html | Arrow International (ARRO,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/al-pharma-alon-reports-earnings-for-qtr-to-dec-31.html | A.L. Pharma (ALO,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/welfare-s-vital-core.html | Welfare's Vital Core | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/some-airlines-break-ranks-over-fees-paid-travel-agents.html | Some Airlines Break Ranks Over Fees Paid Travel Agents | False | By Adam Bryant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/teledyne-solicits-bids-and-asks-whx-to-end-proxy-fight.html | Teledyne Solicits Bids and Asks WHX to End Proxy Fight | False | By Kenneth N. Gilpin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/hanns-friedrichs-68-who-set-style-of-tv-news-in-germany.html | Hanns Friedrichs, 68, Who Set Style of TV News in Germany | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/style/IHT-havels-farce-with-chilly-center.html | Havel's Farce With Chilly Center | False | By Sheridan Morley, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/vivra-inc-vn-reports-earnings-for-qtr-to-feb-28.html | Vivra Inc.(V,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/national-education-corp-necn-reports-earnings-for-qtr-to-dec-31.html | National Education Corp. (NEC,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/charm-school-for-car-salesmen-class-making-peace-with-buyers-then-there-s-real.html | A Charm School For Car Salesmen; In Class, Making Peace With Buyers; Then There's the Real World | False | By James Bennet | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-arrest-in-missing-teen-case.html | NEW JERSEY DAILY BRIEFING; Arrest in Missing-Teen Case | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/style/chronicle-268195.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/c-corrections-266595.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/international-briefs-renault-says-earnings-tripled-during-1994.html | International Briefs; Renault Says Earnings Tripled During 1994 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/ncaa-tournament-lobo-is-too-generous-distributing-her-passes.html | N.C.A.A. TOURNAMENT; Lobo Is Too Generous Distributing Her Passes | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/television-review-women-of-science-and-the-old-boys-club.html | TELEVISION REVIEW; Women of Science And the Old Boys Club | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/his-party-asks-elect-clinton-in-96.html | His Party Asks, Elect Clinton in '96? | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/giuliani-audience-for-pete-wilson.html | Giuliani Audience for Pete Wilson | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/mrs-mandela-and-the-rule-of-law.html | Mrs. Mandela and the Rule of Law | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-jeweler-describes-shooting.html | NEW JERSEY DAILY BRIEFING; Jeweler Describes Shooting | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/IHT-france-to-ease-advertisingban-law-that-led-to-many-tv-sports.html | France to Ease Advertising-Ban Law That Led to Many TV Sports Blackouts | False | By Daniel Tilles, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/television-review-andy-kaufman-s-beloved-antics.html | TELEVISION REVIEW; Andy Kaufman's Beloved Antics | False | By John J. O'Connor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/aristide-urges-un-to-disarm-thugs-in-haiti.html | Aristide Urges U.N. to Disarm Thugs in Haiti | False | By Larry Rohter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/inside-420495.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/the-budget-back-room-to-living-room.html | The Budget: Back Room to Living Room | False | By Elizabeth Kolbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/company-news-kodak-announces-alliances-for-digital-photography.html | COMPANY NEWS; KODAK ANNOUNCES ALLIANCES FOR DIGITAL PHOTOGRAPHY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/style/IHT-tom-harrell-redeemed-by-music.html | Tom Harrell, Redeemed by Music | False | By Mike Zwerin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/IHT-global-warmingavoid-illusory-goals.html | Global Warming: Avoid Illusory Goals | False | By David G. Victor, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/imposing-embargo-on-libyan-oil-no-easy-task-experts-say.html | Imposing Embargo on Libyan Oil No Easy Task, Experts Say | False | By Youssef M. Ibrahim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-valve-is-cited-in-acid-spill.html | NEW JERSEY DAILY BRIEFING; Valve Is Cited in Acid Spill | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/ncaa-tournament-another-chapter-in-cowboy-story.html | N.C.A.A. TOURNAMENT; Another Chapter In Cowboy Story | False | By George Willis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/pataki-drops-threat-to-close-down-government.html | Pataki Drops Threat to Close Down Government | False | By Kevin Sack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/shopping-for-rice-is-no-longer-a-simple-choice.html | Shopping for Rice Is No Longer A Simple Choice | False | By Nancy Harmon Jenkins | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/style/IHT-schiller-at-comedie-francaise.html | Schiller at Comi'sÂ©die FranïsÂŸaise | False | By Thomas Quinn Curtiss, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-payroll-scheme-is-suspected.html | NEW JERSEY DAILY BRIEFING; Payroll Scheme Is Suspected | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/l-cuny-budget-protesters-didn-t-stir-disorder-childish-excesses-276295.html | CUNY Budget Protesters Didn't Stir Disorder; Childish Excesses | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/congressman-seeks-intelligence-data-on-slayings-in-guatemala.html | Congressman Seeks Intelligence Data on Slayings in Guatemala | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/now-playing-on-beverly-blvd-the-last-days-of-chasen-s.html | Now Playing on Beverly Blvd.: The Last Days of Chasen's | False | By Bernard Weinraub | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/suspect-in-murders-traces-troubled-past.html | Suspect in Murders Traces Troubled Past | False | By Joseph Berger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/c-corrections-265795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/music-review-showing-shostakovich-s-ties-to-bach-and-beethoven.html | MUSIC REVIEW; Showing Shostakovich's Ties To Bach and Beethoven | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/home-holdings-bondholders-plan-to-save-insurer.html | Home Holdings Bondholders' Plan to Save Insurer | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/bill-tice-52-creator-of-stylish-clothing-to-wear-at-home.html | Bill Tice, 52, Creator Of Stylish Clothing To Wear at Home | False | By J. Michael Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/foreign-affairs-wednesday-news-quiz.html | Foreign Affairs; Wednesday News Quiz | False | By Thomas L. Friedman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/worldbusiness/IHT-fed-stands-pat-on-rates-as-economy-sends-mixed.html | Fed Stands Pat on Rates as Economy Sends Mixed Signals | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/north-west-co-reports-earnings-for-qtr-to-jan-28.html | North West Co. reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/sec-urges-clarity-on-mutual-funds.html | S.E.C. Urges Clarity On Mutual Funds | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/sports-people-nfl-henley-is-convicted-of-running-drug-ring.html | SPORTS PEOPLE: N.F.L.; Henley Is Convicted Of Running Drug Ring | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/movies/film-festival-review-a-russian-expatriate-adrift-in-berlin.html | FILM FESTIVAL REVIEW; A Russian Expatriate Adrift in Berlin | False | By Stephen Holden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/metropolitan-diary-198795.html | Metropolitan Diary | False | By Enid Nemy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/high-court-ruling-upholds-trademarking-of-a-color.html | High Court Ruling Upholds Trademarking of a Color | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/has-beens-vs-never-weres-if-you-keep-score-at-home.html | Has-Beens vs. Never-Weres, If You Keep Score at Home | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/paris-tablecloth-sketches-from-a-golden-age-of-art.html | Paris Tablecloth Sketches From a Golden Age of Art | False | By Alan Riding | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/us-bank-in-south-africa.html | U.S. Bank in South Africa | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/maple-leaf-foods-reports-earnings-for-qtr-to-dec-31.html | Maple Leaf Foods reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/IHT-an-american-pulling-hard-to-save-oxford.html | An American Pulling Hard To Save Oxford | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/at-lunch-with-bert-sugar-attention-fans-amazing-facts-fun-fictions.html | AT LUNCH WITH: Bert Sugar; Attention, Fans: Amazing Facts! Fun Fictions! | False | By Frank J. Prial | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/editorial-notebook-pulp-television.html | Editorial Notebook; Pulp Television | False | By Maureen Dowd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/gloomy-reports-to-the-contrary-87-of-americans-feel-healthy.html | Gloomy Reports to the Contrary, 87% of Americans Feel Healthy | False | By Jane E. Brody | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/credit-markets-consumer-optimism-hurts-treasury-prices.html | CREDIT MARKETS; Consumer Optimism Hurts Treasury Prices | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/fuller-hb-fullnnm-reports-earnings-for-qtr-to-feb-28.html | Fuller (H.B.) (FULL,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/media-business-advertising-theme-avrett-free-johnnie-walker-black-has-more.html | THE MEDIA BUSINESS: Advertising; Theme of Avrett, Free: Johnnie Walker Black has 'more to explore.' | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/students-turn-to-internet-for-nationwide-protest-planning.html | Students Turn to Internet for Nationwide Protest Planning | False | By David M. Herszenhorn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/james-g-horsfall-leading-plant-pathologist-90.html | James G. Horsfall, Leading Plant Pathologist, 90 | False | By Robert Mcg. Thomas Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/baseball-a-former-major-leaguer-wonders-what-to-do-now.html | BASEBALL; A Former Major Leaguer Wonders What to Do Now | False | By Claire Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/sports-people-nfl-rams-given-more-time.html | SPORTS PEOPLE: N.F.L.; Rams Given More Time | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/bed-bath-beyond-inc-bbby-nnm-reports-earnings-for-qtr-to-feb-26.html | Bed Bath & Beyond Inc. (BBBY,NNM) reports earnings for Qtr to Feb 26 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/sports-of-the-times-the-night-to-savor-jordan.html | Sports of The Times; The Night To Savor Jordan | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/informer-in-terrorism-trial-pressed-by-defense-is-cool.html | Informer in Terrorism Trial, Pressed by Defense, Is Cool | False | By James C. McKinley Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/senate-in-accord-on-plan-to-alter-rule-making-role.html | SENATE IN ACCORD ON PLAN TO ALTER RULE-MAKING ROLE | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/books/book-notes-101495.html | Book Notes | False | By Mary B. W. Tabor | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/pro-basketball-garden-falls-victim-to-unstoppable-force.html | PRO BASKETBALL; Garden Falls Victim To Unstoppable Force | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/us-plan-on-utility-pricing-and-power-access-awaited.html | U.S. Plan on Utility Pricing And Power Access Awaited | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/ncaa-tournament-nit-a-new-chapter-in-the-gates-story.html | N.C.A.A. TOURNAMENT: N.I.T.; A New Chapter in the Gates Story | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/budget-battling-tale-of-the-red-tape.html | Budget Battling Tale of the Red Tape | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/international-business-new-sony-president-hopes-to-fill-missing-links-in-us.html | INTERNATIONAL BUSINESS; New Sony President Hopes to Fill Missing Links in U.S. | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/yacht-racing-conner-wins-on-water-but-has-problems-on-land.html | YACHT RACING; Conner Wins on Water, But Has Problems on Land | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/baseball-if-there-is-a-lockout-owners-may-face-risks.html | BASEBALL; If There Is a Lockout, Owners May Face Risks | False | By Louis Uchitelle | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/IHT-surprises-in-the-offering.html | Surprises in the Offering | False | By Rob Hughes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/signs-of-a-power-struggle-come-to-light-in-china.html | Signs of a Power Struggle Come to Light in China | False | By Patrick E. Tyler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/international-business-merger-to-create-new-japan-bank-world-s-largest.html | INTERNATIONAL BUSINESS; MERGER TO CREATE NEW JAPAN BANK, WORLD'S LARGEST | False | By Sheryl Wudunn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/l-house-republicans-reinvent-wic-815395.html | House Republicans Reinvent WIC | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/pro-basketball-looking-like-mike-again-jordan-beats-knicks.html | PRO BASKETBALL; Looking Like Mike Again, Jordan Beats Knicks | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/IHT-1920ouija-board-boom-in-our-pages100-75-and-50-years-ago.html | 1920:Ouija Board Boom : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/people-s-choice-purchase.html | People's Choice Purchase | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/company-news-quaker-state-has-an-agreement-to-purchase-slick-50.html | COMPANY NEWS; QUAKER STATE HAS AN AGREEMENT TO PURCHASE SLICK 50 | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/no-headline-486795.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/mandela-against-mandela-south-african-cabinet-split-sets-up-political-test.html | Mandela Against Mandela; South African Cabinet Split Sets Up Political Test of Strength | False | By Bill Keller | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/wine-talk-170795.html | Wine Talk | False | By Frank J. Prial | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/IHT-1945tommy-s-initiative-in-our-pages100-75-and-50-years-ago.html | 1945:Tommy's Initiative : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/garden/food-notes-117095.html | Food Notes | False | By Florence Fabricant | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/movies/film-festival-review-two-greek-brothers-surrounded-by-enigma.html | FILM FESTIVAL REVIEW; Two Greek Brothers Surrounded by Enigma | False | By Caryn James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/the-foxwoods-myth.html | The Foxwoods Myth | False | By Ben Nighthorse Campbell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/port-chester-battles-plan-to-cut-back-counseling.html | Port Chester Battles Plan To Cut Back Counseling | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/the-media-business-advertising-addenda-accounts-252595.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/sports-of-the-times-jordan-hits-garden-at-cruising-speed-55.html | Sports of The Times; Jordan Hits Garden at Cruising Speed: 55 | False | By Ira Berkow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/tpi-enterprises-inc-tpiennm-reports-earnings-for-qtr-to-dec-25.html | TPI Enterprises Inc. (TPIE,NNM) reports earnings for Qtr to Dec 25 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/mark-iv-industries-ivn-reports-earnings-for-qtr-to-feb-28.html | Mark IV Industries(IV,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/new-jersey-daily-briefing-philadelphia-rail-run-is-saved.html | NEW JERSEY DAILY BRIEFING; Philadelphia Rail Run Is Saved | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/japanese-police-say-they-found-germ-war-material-at-cult-site.html | Japanese Police Say They Found Germ-War Material at Cult Site | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/news-summary-216095.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-jan-29.html | Duckwall-Alco Stores Inc. reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/style/IHT-grimesbrittens-classic-loner.html | 'Grimes':Britten's Classic Loner | False | By David Stevens, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/company-news-h-r-block-sells-personal-finance-software-holding.html | COMPANY NEWS; H & R BLOCK SELLS PERSONAL FINANCE SOFTWARE HOLDING | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/international-briefs-8-increase-in-profits-reported-by-ciba-geigy.html | International Briefs; 8% Increase in Profits Reported by Ciba-Geigy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/1776-1789-1995.html | 1776, 1789, 1995 | False | By David Bromwich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/unofficial-referendum-bridgeport-voters-show-overwhelming-support-for-casino.html | In an Unofficial Referendum, Bridgeport Voters Show Overwhelming Support for a Casino | False | By George Judson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/major-ethnic-changes-under-way.html | Major Ethnic Changes Under Way | False | By David Firestone | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/panel-vote-is-set-on-repeal-of-a-federal-wage-act.html | Panel Vote Is Set on Repeal of a Federal Wage Act | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/super-rite-corp-reports-earnings-for-qtr-to-mar-4.html | Super Rite Corp. reports earnings for Qtr to Mar 4 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/obituaries/irving-shulman-is-dead-at-81-wrote-of-city-life-s-tough-side.html | Irving Shulman Is Dead at 81; Wrote of City Life's Tough Side | False | By Mel Gussow | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/music-review-audience-odder-than-the-repertory.html | MUSIC REVIEW; Audience Odder Than the Repertory | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/high-court-to-decide-case-on-drug-testing-of-school-athletes.html | High Court to Decide Case on Drug Testing of School Athletes | False | By Linda Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/l-how-about-x-ratings-on-the-internet-846395.html | How About X Ratings On the Internet? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/giant-food-inc-gfsa-a-reports-earnings-for-qtr-to-feb-25.html | Giant Food Inc.(GFSA,A) reports earnings for Qtr to Feb 25 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/you-re-fired-see-you-out-court-using-house-panels-keep-disputes-within-company.html | You're Fired! See You Out of Court; Using In-House Panels to Keep Disputes Within a Company | False | By Kirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/business-travel-at-some-big-city-hotels-new-rules-mean-it-s-harder-to.html | Business Travel; At some big-city hotels, new rules mean it's harder to make last-minute changes in plans. | False | By Jane L Levere | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/hockey-rangers-help-wanted-someone-who-can-score.html | HOCKEY; Rangers' Help Wanted: Someone Who Can Score | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/limited-inc-to-split-its-chains-into-3-companies.html | Limited Inc. to Split Its Chains Into 3 Companies | False | By Stephanie Strom | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/owen-healthcare-inc-reports-earnings-for-qtr-to-feb-28.html | Owen Healthcare Inc. reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/article-359395-no-title.html | Article 359395 -- No Title | False | By Susan Antilla | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/in-america-a-tale-of-two-citizens.html | In America; A Tale of Two Citizens | False | By Bob Herbert | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/about-real-estate-office-tenants-drawn-to-tysons-corner-va.html | About Real Estate; Office Tenants Drawn To Tysons Corner, Va. | False | By Fran Rensbarger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/key-rates-981895.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/results-plus-283395.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/apple-stock-falls-on-chip-supply-concern.html | Apple Stock Falls on Chip-Supply Concern | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/pro-basketball-another-unhappy-night-for-nets.html | PRO BASKETBALL; Another Unhappy Night For Nets | False | By Timothy W. Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/barry-s-jewelers-inc-barynnm-reports-earnings-for-qtr-to-feb-28.html | Barry's Jewelers Inc. (BARY,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/ncaa-tournament-smiths-winning-formula-stay-flexible.html | N.C.A.A. TOURNAMENT; Smith's Winning Formula: Stay Flexible | False | By Barry Jacobs | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/oxford-industries-oxm-n-reports-earnings-for-qtr-to-mar-3.html | Oxford Industries(OXM,N) reports earnings for Qtr to Mar 3 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/us/california-leader-visits-a-state-crucial-for-96.html | California Leader Visits a State Crucial for '96 | False | By B. Drummond Ayres Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/l-flag-symbolizes-the-country-we-share-841295.html | Flag Symbolizes the Country We Share | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/world/atom-powers-want-to-test-despite-treaty.html | Atom Powers Want to Test Despite Treaty | False | By William J. Broad | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/arts/music-review-a-martinique-band-at-play-with-mimicry-and-mood.html | MUSIC REVIEW; A Martinique Band at Play with Mimicry and Mood | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/nyregion/inheritance-plot-feared-in-deaths-of-couple.html | Inheritance Plot Feared in Deaths of Couple | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/sports/sports-people-nfl-walker-out-watters-in.html | SPORTS PEOPLE: N.F.L.; Walker Out, Watters In | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/opinion/l-north-korea-alone-stalls-on-nuclear-reactor-853695.html | North Korea Alone Stalls on Nuclear Reactor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-29 | 1995-03-29 | https://www.nytimes.com/1995/03/29/business/company-news-smithkline-beecham-and-coastal-healthcare-alliance.html | COMPANY NEWS; SMITHKLINE BEECHAM AND COASTAL HEALTHCARE ALLIANCE | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/hermitage-in-its-manner-displays-its-looted-art.html | Hermitage, in Its Manner, Displays Its Looted Art | False | By Steven Erlanger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/economic-scene-illinois-is-looking-to-market-forces-to-help-reduce-its-smog.html | Economic Scene; Illinois is looking to market forces to help reduce its smog. | False | By Peter Passell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/IHT-eu-promises-pretoria-favorable-trade-deal.html | EU Promises Pretoria Favorable Trade Deal | False | By Tom Buerkle, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-theft-suspect-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING; Theft Suspect Pleads Not Guilty | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/finance-briefs-928795.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/chaos-for-some-a-diversion-for-others.html | Chaos for Some, a Diversion for Others | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/owner-of-collapsed-building-got-city-renovation-deals.html | Owner of Collapsed Building Got City Renovation Deals | False | By Matthew Purdy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/company-briefs-297095.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/end-of-urban-agency-draws-fears-of-neglect.html | End of Urban Agency Draws Fears of Neglect | False | By Brett Pulley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-no-bail-in-montclair-killings.html | NEW JERSEY DAILY BRIEFING; No Bail in Montclair Killings | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/hillary-clinton-finding-a-new-voice.html | Hillary Clinton Finding a New Voice | False | By Todd S. Purdum | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/transactions-922795.html | Transactions | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/IHT-1945food-supply-in-our-pages-100-75-and-50-years-ago.html | 1945:Food Supply: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/synergistics-reports-earnings-for-qtr-to-dec-31.html | Synergistics reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/marshall-safir-75-shipping-executive.html | Marshall Safir, 75, Shipping Executive | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/hockey-richer-surmounts-his-aches.html | HOCKEY; Richer Surmounts His Aches | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-ex-boyfriend-charged-in-fire.html | NEW JERSEY DAILY BRIEFING; Ex-Boyfriend Charged in Fire | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/hockey-clubs-to-vote-again-on-rams.html | HOCKEY; Clubs to Vote Again on Rams | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/where-to-buy-a-monkey.html | Where To Buy A Monkey | False | By Jennifer Steinhauer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/brooklyn-philharmonic-names-new-director.html | Brooklyn Philharmonic Names New Director | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/c-corrections-267995.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/robert-a-kennard-74-is-dead-architect-and-mentor-for-blacks.html | Robert A. Kennard, 74, Is Dead; Architect and Mentor for Blacks | False | By Robert Mcg Thomas Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-a-swamp-take-that-back.html | NEW JERSEY DAILY BRIEFING; A Swamp? Take That Back! | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/proposed-fcc-deal-would-avoid-delay-of-license-auction.html | Proposed F.C.C. Deal Would Avoid Delay of License Auction | False | By Edmund L Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/currents-wall-to-wall-if-home-is-a-yurt.html | CURRENTS; Wall-to-Wall, If Home Is a Yurt | False | By Suzanne Slesin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-business-maxus-trades-under-study.html | INTERNATIONAL BUSINESS; Maxus Trades Under Study | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/bally-gaming-restrained-in-use-of-name.html | Bally Gaming Restrained in Use of Name | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/cintas-corp-ctasnnm-reports-earnings-for-qtr-to-feb-28.html | Cintas Corp. (CTAS,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/officials-say-us-is-unlikely-to-meet-clean-air-goal-for-2000.html | Officials Say U.S. Is Unlikely to Meet Clean-Air Goal for 2000 | False | By Steven Greenhouse | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/calendar-exhibitions-antiques-shows-a-talk.html | Calendar: Exhibitions, Antiques Shows, a Talk | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-briefs-pearson-to-expand-in-tv.html | International Briefs; Pearson to Expand in TV | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/gop-mobilizes-for-contract-deadline.html | G.O.P. Mobilizes for Contract Deadline | False | By Robin Toner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/fire-sweeps-through-major-building-at-fulton-fish-market.html | Fire Sweeps Through Major Building at Fulton Fish Market | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/sports-people-college-basketball-smith-is-leaving-tulsa-to-coach-at-georgia.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Smith Is Leaving Tulsa To Coach at Georgia | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/chronicle-309895.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/tridel-enterprises-reports-earnings-for-year-to-dec-31.html | Tridel Enterprises reports earnings for Year to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/IHT/european-topics-around-europe.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/excerpts-from-debate-on-house-term-limits.html | Excerpts From Debate On House Term Limits | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/minister-quizzed-in-killing-of-si-couple-dies-in-crash.html | Minister, Quizzed in Killing Of S.I. Couple, Dies in Crash | False | By David Stout | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/garden-notebook-plot-and-subplot-on-a-village-lot.html | GARDEN NOTEBOOK; Plot and Subplot On a Village Lot | False | By Anne Raver | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-dentist-accused-in-holdup-plot.html | NEW JERSEY DAILY BRIEFING; Dentist Accused in Holdup Plot | False | By Laurence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/the-wrong-pressure-on-libya.html | The Wrong Pressure on Libya | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/IHT-global-warmings-treaty-to-save.html | Global Warming;A Treaty to Save | False | By Richard N. Mott, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-business-bank-failures-undercut-venezuelan-government.html | INTERNATIONAL BUSINESS; Bank Failures Undercut Venezuelan Government | False | By James Brooke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/I-turkey-moved-on-iraq-to-combat-terrorism-in-iran-who-dictates-283095.html | Turkey Moved on Iraq to Combat Terrorism; In Iran, Who Dictates? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/c-corrections-269595.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/and-now-for-some-serious-fun.html | And Now for Some Serious Fun | False | By Mitchell Owens | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/baby-is-said-to-have-cast-off-hiv-but-some-are-skeptical.html | Baby Is Said to Have Cast Off H.I.V., but Some Are Skeptical | False | By Lawrence K. Altman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/business-digest-357295.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/theater/theater-review-if-you-spoof-a-cartoon-youd-better-be-funnier.html | THEATER REVIEW; If You Spoof a Cartoon, You'd Better Be Funnier | False | By Ben Brantley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/the-media-business-advertising-addenda-foote-cone-office-names-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Office Names Executive | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/pop-review-despite-the-religious-songs-party-music.html | POP REVIEW; Despite the Religious Songs, Party Music | False | By Peter Watrous | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/tech-data-corp-tecdnnm-reports-earnings-for-qtr-to-jan-31.html | Tech Data Corp.(TECD,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/clinton-opens-drive-on-economic-gains.html | Clinton Opens Drive on Economic Gains | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/house-panel-backs-easing-of-us-water-standards.html | House Panel Backs Easing Of U.S. Water Standards | False | By John H. Cushman Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/classes-for-young-gardeners.html | Classes for Young Gardeners | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/edwin-hartrich-82-reporter-and-author.html | Edwin Hartrich, 82, Reporter and Author | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/shopko-stores-inc-skon-reports-earnings-for-qtr-to-feb-25.html | Shopko Stores Inc.(SKO,N) reports earnings for Qtr to Feb 25 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/suzy-shier-ltd-reports-earnings-for-qtr-to-jan-29.html | Suzy Shier Ltd. reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/haitian-officials-may-have-plotted-to-kill-opponent.html | Haitian Officials May Have Plotted to Kill Opponent | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/baseball-showalter-getting-itchy-to-pencil-in-regulars.html | BASEBALL; Showalter Getting Itchy To Pencil In Regulars | False | By Jack Curry | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/inside-665295.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-briefs-volkswagen-s-deliveries-down-in-first-quarter.html | International Briefs; Volkswagen's Deliveries Down in First Quarter | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/aristide-condemns-killing.html | Aristide Condemns Killing | False | By Larry Rohter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/IHT-european-topics-carpooling-is-making-inroads-among-the-backedup-french.html | European Topics; Carpooling Is Making Inroads Among the Backed-Up French | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/journal-the-glamour-gap.html | Journal; The Glamour Gap | False | By Frank Rich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/sports-people-tennis-retrial-in-stabbing-of-seles.html | SPORTS PEOPLE: TENNIS; Retrial in Stabbing of Seles | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/argentine-president-discourages-new-revelations-on-dirty-war.html | Argentine President Discourages New Revelations on 'Dirty War' | False | By Calvin Sims | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/just-try-to-slow-these-people-down.html | Just Try to Slow These People Down | False | By Lawrie Mifflin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/acklands-ltd-reports-earnings-for-qtr-to-jan-31.html | Acklands Ltd. reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/house-turns-back-measures-to-limit-terms-in-congress.html | HOUSE TURNS BACK MEASURES TO LIMIT TERMS IN CONGRESS | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/russians-shut-down-branch-of-japanese-sect.html | Russians Shut Down Branch of Japanese Sect | False | By Alessandra Stanley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/chronicle-308095.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/archives/the-new-pedicure-is-gentle-on-the-feet.html | The New Pedicure Is Gentle on the Feet | True | By Emily Prager | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/market-place-a-seafood-chain-whets-appetites-of-fans-and-short-sellers-alike.html | Market Place; A seafood chain whets appetites of fans and short-sellers alike. | False | By Floyd Norris | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/stocks-in-sharp-reversal-after-early-rally.html | Stocks in Sharp Reversal After Early Rally | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/metro-digest-241595.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/guatemalan-chief-tells-colonel-to-sue.html | Guatemalan Chief Tells Colonel to Sue | False | By Sam Dillon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/l-homeowners-will-rue-property-legislation-052895.html | Homeowners Will Rue Property Legislation | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/at-whartons-house-a-drama-architecture-collision.html | At Wharton's House, a Drama-Architecture Collision | False | By Kathleen Quigley | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/no-headline-254795.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/currents-if-a-cow-had-mirrors.html | CURRENTS; If a Cow Had Mirrors | False | By Suzanne Slesin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/head-of-police-is-ambushed-in-tokyo.html | Head of Police Is Ambushed In Tokyo | False | By Nicholas D. Kristof | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/tale-of-evasion-of-ban-on-aid-for-guatemala.html | Tale of Evasion Of Ban On Aid For Guatemala | False | By Tim Weiner | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/for-directors-board-room-survival-101.html | For Directors, Board Room Survival 101 | False | By Judith H. Dobrzynski | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/l-bilingual-education-trains-citizens-of-future-066895.html | Bilingual Education Trains Citizens of Future | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/panel-agrees-to-let-new-york-hospitals-subsidize-the-poor.html | Panel Agrees to Let New York Hospitals Subsidize the Poor | False | By Melinda Henneberger | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/mexico-s-rebels-offer-a-proposal-for-peace-talks.html | Mexico's Rebels Offer a Proposal for Peace Talks | False | By Tim Golden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/colleges-brown-is-told-sports-program-cheats-women.html | COLLEGES; Brown Is Told Sports Program Cheats Women | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/chronicle-307195.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-briefs-basf-sees-higher-profit.html | International Briefs; BASF Sees Higher Profit | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/lone-star-steakhouse-saloon-inc-starnnm-reports-earnings-for-qtr-to-march-21.html | Lone Star Steakhouse & Saloon Inc.(STAR,NNM) reports earnings for Qtr to March 21 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/horse-racing-notebook-serena-s-song-is-lukas-s-current-guessing-game.html | HORSE RACING: NOTEBOOK; Serena's Song Is Lukas's Current Guessing Game | False | By Joseph Durso | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/l-where-gods-and-athletes-part-company-041295.html | Where Gods and Athletes Part Company | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/interstate-bakeries-corp-ibcn-reports-earnings-for-qtr-to-mar-4.html | Interstate Bakeries Corp.(IBC,N) reports earnings for Qtr to Mar 4 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/sports-people-pro-basketball-another-ailing-rocket.html | SPORTS PEOPLE: PRO BASKETBALL; Another Ailing Rocket | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/report-on-bus-problems-cites-maintenance-errors.html | Report on Bus Problems Cites Maintenance Errors | False | By Richard Perez-Pena | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/world/bojana-journal-what-s-there-to-pardon-bulgaria-s-old-boss-asks.html | Bojana Journal; What's There to Pardon? Bulgaria's Old Boss Asks | False | By Stephen Kinzer | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/baseball-union-takes-one-step-toward-the-fields.html | BASEBALL; Union Takes One Step Toward The Fields | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/key-rates-978395.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/house-subcommittee-initiates-bill-establish-board-manage-washington-s-finances.html | House Subcommittee Initiates a Bill to Establish a Board to Manage Washington's Finances | False | By Karen de Witt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/currents-don-t-eat-the-painting.html | CURRENTS; Don't Eat The Painting | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/maude-b-feld-antiques-dealer-94.html | Maude B. Feld; Antiques Dealer, 94 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-aquarium-to-be-enlivened.html | NEW JERSEY DAILY BRIEFING; Aquarium to Be Enlivened | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/ncaa-tournament-no-sentimental-journey-for-a-stubborn-wooden.html | N.C.A.A. TOURNAMENT; No Sentimental Journey For a Stubborn Wooden | False | By Tom Friend | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/ncaa-tournament-for-ucla-s-zidek-life-s-more-than-game.html | N.C.A.A. TOURNAMENT; For U.C.L.A.'s Zidek, Life's More Than Game | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/constance-m-morgan-smith-trustee-81.html | Constance M. Morgan; Smith Trustee, 81 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/at-home-with-loretta-young-life-waltzes-on.html | AT HOME WITH: Loretta Young; Life Waltzes On | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/IHT-decisions-for-turkey.html | Decisions for Turkey | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/maj-gen-john-m-dunn-69-military-aide-to-vice-presidents.html | Maj. Gen. John M. Dunn, 69, Military Aide to Vice Presidents | False | By J. Michael Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-briefs-ratings-cut-for-2-firms.html | International Briefs; Ratings Cut for 2 Firms | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | False | By William N. Wallace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/in-open-panel-albany-tries-democracy-in-lawmaking.html | In Open Panel, Albany Tries Democracy In Lawmaking | False | By Ian Fisher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/currents-for-folk-art-s-sake.html | CURRENTS; For Folk Art's Sake | False | By Suzanne Slesin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/what-else-did-the-cia-know.html | What Else Did The C.I.A. Know? | False | By Samuel Blake | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/cia-settles-suit-on-sex-bias.html | C.I.A. Settles Suit on Sex Bias | False | By Robert Pear | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-family-entertainment-inc-famn-reports-earnings-for-qtr-to-dec-31.html | International Family Entertainment Inc(FAM,N) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/binks-manufacturing-co-bina-reports-earnings-for-qtr-to-feb-28.html | Binks Manufacturing Co.(BIN,A) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/thorny-issues-are-holding-up-a-pivotal-health-care-deal.html | Thorny Issues Are Holding Up a Pivotal Health Care Deal | False | By Milt Freudenheim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/c-corrections-688195.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/IHT-1920the-final-sermon-in-our-pages-100-75-and-50-years-ago.html | 1920:The Final Sermon: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/media-business-advertising-gritty-campaign-ddb-needham-seems-be-medicine-digital.html | THE MEDIA BUSINESS: ADVERTISING; A gritty campaign from DDB Needham seems to be the medicine Digital Equipment needed. | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/sinclair-to-sell-stock.html | Sinclair to Sell Stock | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/reckoning-with-mrs-mandela.html | Reckoning With Mrs. Mandela | False | By Mark Gevisser | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/IHT-otherwise-occupied-letters-to-the-editor.html | Otherwise Occupied ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/c-corrections-266095.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/essay-stop-the-turks.html | Essay; Stop the Turks | False | By William Safire | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-briefs-profit-at-deutsche-bank-declined-39-in-1994.html | International Briefs; Profit at Deutsche Bank Declined 39% in 1994 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/hockey-remember-no-23-the-islanders-do.html | HOCKEY; Remember No. 23? The Islanders Do | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/music-review-reviving-the-sensibility-of-the-french-baroque.html | MUSIC REVIEW; Reviving the Sensibility of the French Baroque | False | By Bernard Holland | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/foster-care-discharge-grants-to-end-monday.html | Foster-Care Discharge Grants to End Monday | False | By Kimberly J. McLarin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/heavy-angst-when-it-s-ivy-or-else.html | Heavy Angst When It's 'Ivy or Else' | False | By Andree Brooks | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/police-officer-kills-man.html | Police Officer Kills Man | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/report-casts-doubts-on-trenton-tax-cuts.html | Report Casts Doubts On Trenton Tax Cuts | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/dr-joseph-post-82-cancer-researcher-and-expert-on-cells.html | Dr. Joseph Post, 82, Cancer Researcher And Expert on Cells | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/baseball-for-mets-the-next-best-thing-to-dugout-chatter.html | BASEBALL; For Mets, the Next Best Thing to Dugout Chatter | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/cuts-must-go-to-deficit-senate-says.html | Cuts Must Go to Deficit, Senate Says | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/nit-georgia-in-the-party-without-an-invitation.html | N.I.T.; Georgia in the Party Without an Invitation | False | By Samantha Stevenson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/ready-to-join-presidential-race-specter-is-looking-for-his-niche.html | Ready to Join Presidential Race, Specter Is Looking for His Niche | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/l-turkey-moved-on-iraq-to-combat-terrorism-948195.html | Turkey Moved on Iraq to Combat Terrorism | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/credit-markets-tva-seeking-small-investors.html | CREDIT MARKETS; T.V.A. Seeking Small Investors | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/a-building-of-hard-toil-and-shady-deals.html | A Building of Hard Toil and Shady Deals | False | By Selwyn Raab | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/five-bags-or-three-bags-simpson-prosecutor-asks.html | Five Bags or Three Bags? Simpson Prosecutor Asks | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/students-protest-education-cuts-at-rallies-around-us.html | Students Protest Education Cuts at Rallies Around U.S. | False | By Peter Applebome | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/sports-of-the-times-has-anybody-seen-a-goal-around-here.html | Sports of The Times; Has Anybody Seen a Goal Around Here? | False | By Dave Anderson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/sexual-harassment-and-a-chief-executive.html | Sexual Harassmen And a Chief Executive | False | By Diana B. Henriques | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/sports-people-pro-football-dolphins-trade-jackson.html | SPORTS PEOPLE; PRO FOOTBALL; Dolphins Trade Jackson | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/nit-va-tech-wins-thriller.html | N.I.T.; Va. Tech Wins Thriller | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/books/books-of-the-times-an-insider-s-guide-to-the-art-of-film.html | BOOKS OF THE TIMES; An Insider's Guide to the Art of Film | False | By Christopher Lehmann-Haupt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/on-deck-judge-sonia-sotomayor.html | On Deck, Judge Sonia Sotomayor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/c-corrections-265295.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/after-dark-4-agents-light-out.html | After Dark, 4 Agents Light Out | False | By Bernard Weinraub | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/international-briefs-shares-of-renault-fall-despite-earnings-surge.html | International Briefs; Shares of Renault Fall Despite Earnings Surge | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/c-corrections-268795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/bridge-999695.html | Bridge | False | By Alan Truscott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/news-summary-462595.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/worldbusiness/IHT-europe-tries-new-medicine-to-cure-joblessness.html | Europe Tries New Medicine to Cure Joblessness | False | By Brandon Mitchener and Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/house-proud.html | House Proud | False | By Tracie Rozhon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/discovery-zone-inc-zonennm-reports-earnings-for-qtr-to-dec-31.html | Discovery Zone Inc. (ZONE,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/rochester-community-savings-bank-rcsbnnm-reports-earnings-for-qtr-to-feb-28.html | Rochester Community Savings Bank (RCSB,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/IHT-turkeys-interest-in-iraq-letters-to-the-editor.html | Turkey's Interest in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/IHT-sidelines-for-the-record.html | Sidelines: For the Record | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/style/IHT-new-paris-library-visionary-or-outdated.html | New Paris Library: Visionary or Outdated? | False | By Joseph Fitchett, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/electricity-rates-are-frozen-for-con-ed-and-lilco-for-year.html | Electricity Rates Are Frozen For Con Ed and Lilco for Year | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/fcc-will-order-phone-companies-to-cut-access-fee.html | F.C.C. WILL ORDER PHONE COMPANIES TO CUT ACCESS FEE | False | By Edmund L Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/hartmarx-corp-hmxn-reports-earnings-for-qtr-to-feb-28.html | Hartmarx Corp.(HMX,N) reports earnings for Qtr to Feb 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/credit-markets-bond-prices-surge-on-home-sales-data-then-slip-on-a-weak-auction.html | CREDIT MARKETS; Bond Prices Surge on Home Sales Data, Then Slip on a Weak Auction | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/l-fringe-group-distorts-the-quebec-debate-059595.html | Fringe Group Distorts the Quebec Debate | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/suddenly-put-defensive-pataki-takes-road-battle-for-his-budget.html | Suddenly Put on the Defensive, Pataki Takes to the Road to Do Battle for His Budget | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/l-shabazz-case-illustrates-the-havoc-caused-by-paid-informers-077395.html | Shabazz Case Illustrates the Havoc Caused by Paid Informers | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/IHT-1895insurgent-cuba-in-our-pages-100-75-and-50-years-ago.html | 1895:Insurgent Cuba: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/IHT-from-dissident-to-presidentcarrying-korea-into-the-world-kim-young-sam.html | From Dissident to President/Carrying Korea Into the World: Kim Young Sam Takes Perseverance on the Road | False | By Rob Hughes, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/currents-kitchenware-with-a-switch.html | CURRENTS; Kitchenware With a Switch | False | By Suzanne Slesin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/jos-a-bank-clothiers-inc-josbnnm-reports-earnings-for-qtr-to-jan-28.html | Jos. A. Bank Clothiers Inc. (JOSB,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-whitman-backs-bond-issue.html | NEW JERSEY DAILY BRIEFING; Whitman Backs Bond Issue | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/giuliani-and-whitman-welcome-california-s-wilson-without-the-embrace.html | Giuliani and Whitman Welcome California's Wilson, Without the Embrace | False | By Alison Mitchell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/the-stage-is-her-world-avid-theatergoer-attends-more-than-200-shows-a-year.html | The Stage Is Her World; Avid Theatergoer Attends More Than 200 Shows a Year | False | By Bruce Weber | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/c-corrections-264495.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/pentagon-picks-miami-as-base-for-latin-america-command.html | Pentagon Picks Miami as Base for Latin America Command | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/IHT-european-topics-around-europe-91275518438.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/new-jersey-daily-briefing-trump-plan-is-rejected.html | NEW JERSEY DAILY BRIEFING; Trump Plan Is Rejected | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/hockey-matteau-could-spend-some-time-on-bench.html | HOCKEY; Matteau Could Spend Some Time on Bench | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/the-media-business-advertising-addenda-grey-loses-some-slim-fast-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Loses Some Slim-Fast Work | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/yacht-racing-furor-over-equipment-change.html | YACHT RACING; Furor Over Equipment Change | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/us/of-gop-promises-made.html | Of G.O.P. Promises Made | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/IHT-european-topics-around-europe-90094136102.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/private-research-unit-sees-big-shortfall-for-whitman.html | Private Research Unit Sees Big Shortfall for Whitman | False | By Iver Peterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/arts/philharmonic-radio-forum.html | Philharmonic Radio Forum | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/the-media-business-advertising-addenda-fx-narrows-review-to-4-finalists.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; FX Narrows Review To 4 Finalists | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/IHT-a-dignified-pursuit-of-peace-letters-to-the-editor.html | A Dignified Pursuit of Peace: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/new-world-communications-group-inc-nwcgnnm-reports-earnings-for-qtr-to-dec-31.html | New World Communications Group Inc.(NWCG,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/worldbusiness/IHT-csr-seeks-to-produce-building-materials-abroad.html | CSR Seeks to Produce Building Materials Abroad: Constructing a Pan-Asian Market | False | By Michael Richardson, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/the-media-business-nike-enlists-female-athlete-for-a-new-line-of-footwear.html | THE MEDIA BUSINESS; Nike Enlists Female Athlete For a New Line of Footwear | False | By Richard Sandomir | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/police-in-an-informer-program-are-investigated-themselves.html | Police in an Informer Program Are Investigated Themselves | False | By George James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/results-plus-833795.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/garden/garden-q-a.html | GARDEN Q.&A. | False | By Linda Yang | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/what-would-fay-wray-say.html | What Would Fay Wray Say? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/opinion/mr-d-amato-let-your-people-go.html | Mr. D'Amato, Let Your People Go | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/premdor-inc-pin-reports-earnings-for-qtr-to-dec-31.html | Premdor Inc.(PLN) reports earnings for Qtr to Dec 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/theater/theater-review-acting-out-the-stories-and-miracles-in-mark.html | THEATER REVIEW; Acting Out the Stories And Miracles in Mark | False | By Vincent Canby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/obituaries/dmitri-kessel-92-a-photographer.html | Dmitri Kessel, 92, A Photographer | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/nyregion/indian-point-a-plant-s-safety-doubted-on-eve-of-us-visit.html | Indian Point A-Plant's Safety Doubted on Eve of U.S. Visit | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/us-proposes-opening-power-cost-and-supply-to-competition.html | U.S. Proposes Opening Power Cost and Supply To Competition | False | By Agis Salpukas | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/sports/pro-basketball-knicks-snap-back-and-feel-relief.html | PRO BASKETBALL; Knicks Snap Back And Feel Relief | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/williams-sonoma-inc-wsgcnnm-reports-earnings-for-qtr-to-jan-29.html | Williams-Sonoma Inc. (WSGC,NNM) reports earnings for Qtr to Jan 29 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-30 | 1995-03-30 | https://www.nytimes.com/1995/03/30/business/royal-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | Royal Bank of Canada reports earnings for Qtr to Jan 31 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/insurer-to-settle-milwaukee-bias-lawsuit.html | Insurer to Settle Milwaukee Bias Lawsuit | False | By Michael Quint | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-896695.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/media-business-advertising-lowe-partners-sms-gets-back-track-winning-big-name.html | THE MEDIA BUSINESS; Advertising; Lowe & Partners/SMS gets back on track by winning a big-name electronics account. | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/IHT-1895-doctors-die-early-in-our-pages100-75-and-50-years-ago.html | 1895: Doctors Die Early : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/credit-markets-treasury-securities-prices-retreat-after-early-gains.html | CREDIT MARKETS; Treasury Securities Prices Retreat After Early Gains | False | By Robert Hurtado | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/books/books-of-the-times-the-self-and-those-who-tend-it.html | BOOKS OF THE TIMES; The Self and Those Who Tend It | False | By Michiko Kakutani | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/specter-enters-race.html | Specter Enters Race | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/recalling-terror-of-bridal-shop-holdup.html | Recalling Terror of Bridal Shop Holdup | False | By George James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/circus-review-an-array-of-beasts-with-only-two-legs.html | CIRCUS REVIEW; An Array Of Beasts With Only Two Legs | False | By Jon Pareles | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/IHT-complicated-fuel-fingerprint-is-a-clue-to-formula-one-racings.html | Complicated Fuel 'Fingerprint' Is a Clue to Formula One Racing's Dispute | False | By Brad Spurgeon, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/at-the-bar-a-south-african-jurist-focuses-on-bosnia.html | At the Bar; A South African jurist focuses on Bosnia. | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/republicans-seek-a-cutback-in-lending-rules-for-banks.html | Republicans Seek a Cutback In Lending Rules for Banks | False | By Keith Bradsher | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/castro-led-own-inquiry-of-kennedy-assassination-fbi-learned.html | Castro Led Own Inquiry of Kennedy Assassination, F.B.I. Learned | False | By Neil A. Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/waterloo-music-festival-faces-changes-at-least.html | Waterloo Music Festival Faces Changes, at Least | False | By Allan Kozinn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/about-real-estate-apartments-are-improved-to-meet-rental-demand.html | About Real Estate; Apartments Are Improved to Meet Rental Demand | False | By Rachelle Garbarine | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/term-limits-a-victory-for-good-sense.html | Term Limits: A Victory for Good Sense | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/raid-ruffles-gamblers-in-furs.html | Raid Ruffles Gamblers In Furs | False | By Chuck Sudetic | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/sports-of-the-times-a-sense-of-place-and-history.html | Sports of The Times; A Sense Of Place And History | False | By William C. Rhoden | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/IHT-theres-davis-cup-drama-in-sicily-but-mostly-off-court.html | There's Davis Cup Drama in Sicily, but Mostly Off Court | False | By Ian Thomsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/market-place-the-german-rate-cut-gives-a-lift-to-european-stock-markets.html | Market Place; The German rate cut gives a lift to European stock markets. | False | By Paul Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/obituaries/ralph-levitz-82-furniture-executive.html | Ralph Levitz, 82, Furniture Executive | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/budget-brinkmanship-in-albany.html | Budget Brinkmanship in Albany | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/bronx-hunt-pressed-for-a-serial-rapist.html | Bronx Hunt Pressed For a Serial Rapist | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/what-became-of-my-democrats.html | What Became of My Democrats? | False | By Felix G. Rohatyn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/let-s-not-trash-nature-s-medicine-cabinet-220895.html | Let's Not Trash Nature's Medicine Cabinet | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/business-leaves-the-lobby-and-sits-at-congress-s-table.html | Business Leaves the Lobby And Sits at Congress's Table | False | By Stephen Engelberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/hockey-at-last-devils-earn-the-mark-of-winners.html | HOCKEY; At Last, Devils Earn The Mark Of Winners | False | By Alex Yannis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/company-news-sun-healthcare-to-take-over-careerstaff.html | COMPANY NEWS; SUN HEALTHCARE TO TAKE OVER CAREERSTAFF | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/haiti-after-six-months.html | Haiti, After Six Months | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/watson-to-take-over-circa-pharmaceuticals-in-600-million-deal.html | Watson to Take Over Circa Pharmaceuticals in $600 Million Deal | False | By Andrea Adelson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/watts-journal-a-death-in-ghetto-but-faith-doesn-t-die.html | Watts Journal; A Death In Ghetto, but Faith Doesn't Die | False | By Seth Mydans | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-890795.html | Art in Review | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/cancer-tests-don-t-always-raise-survival-rates-874595.html | Cancer Tests Don't Always Raise Survival Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/fcc-as-expected-alters-rules-between-phone-companies.html | F.C.C., as Expected, Alters Rules Between Phone Companies | False | By Edmund L Andrews | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/giuliani-backs-gun-controls-in-visit-to-capital.html | Giuliani Backs Gun Controls in Visit to Capital | False | By Alison Mitchell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-festival-review-the-woman-behind-a-grisly-photo.html | FILM FESTIVAL REVIEW; The Woman Behind a Grisly Photo | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/excerpts-from-two-budget-speeches.html | Excerpts From Two Budget Speeches | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/international-business-a-mexican-struggle-to-stay-afloat.html | INTERNATIONAL BUSINESS; A Mexican Struggle to Stay Afloat | False | By Anthony Depalma | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/sports-people-basketball-bayno-leaving-umass-to-coach-at-unlv.html | SPORTS PEOPLE: BASKETBALL; Bayno Leaving UMass To Coach at UNLV. | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/finance-briefs-582195.html | FINANCE BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-baseball-bats-helped-ignite-fire.html | NEW JERSEY DAILY BRIEFING; Baseball Bats Helped Ignite Fire | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-rail-transfer-gets-federal-aid.html | NEW JERSEY DAILY BRIEFING; Rail Transfer Gets Federal Aid | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/l-to-make-cyberspace-safe-for-the-family-885095.html | To Make Cyberspace Safe for the Family | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/inside-675595.html | INSIDE | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-review-brash-and-buzz-cut-atop-her-beloved-tank.html | FILM REVIEW; Brash and Buzz-Cut Atop Her Beloved Tank | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/IHT-1945-hitlers-month-in-our-pages100-75-and-50-years-ago.html | 1945: Hitler's Month : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-review-conceptually-and-literally-a-new-york-figure.html | ART REVIEW; Conceptually, and Literally, a New York Figure | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/yacht-racing-a-battle-for-survival-far-from-the-water.html | YACHT RACING; A Battle for Survival Far From the Water | False | By Barbara Lloyd | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/mother-goes-on-trial-in-5-deaths.html | Mother Goes On Trial In 5 Deaths | False | By Jacques Steinberg | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/basketball-full-court-discipline-for-summitt.html | BASKETBALL; Full-Court Discipline for Summitt | False | By Frank Litsky | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/style/chronicle-883495.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/clinton-s-favorite-americorps-is-attacked-by-the-republicans.html | Clinton's Favorite, AmeriCorps, Is Attacked by the Republicans | False | By Catherine S. Manegold | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/l-to-make-cyberspace-safe-for-the-family-forum-for-the-world-886995.html | To Make Cyberspace Safe for the Family ; Forum for the World | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/essex-county-s-bond-rating-is-downgraded.html | Essex County's Bond Rating Is Downgraded | False | By Clifford J. Levy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/no-japan-move-stocks-off.html | No Japan Move; Stocks Off | False | By Andrew Pollack | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/sports-people-nhl-belfour-s-deal-extended.html | SPORTS PEOPLE: N.H.L.; Belfour's Deal Extended | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/company-briefs-819295.html | COMPANY BRIEFS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/oh-the-trouble-a-little-slingshot-and-some-rocks-can-cause.html | Oh, the Trouble a Little Slingshot and Some Rocks Can Cause | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/in-budget-war-pataki-and-silver-fight-a-battle-on-television.html | In Budget War, Pataki and Silver Fight a Battle on Television | False | By James Dao | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/article-560695-no-title.html | Article 560695 -- No Title | False | By Eric Asimov | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/wellpoint-prepares-1.8-billion-swap-to-get-health-systems.html | Wellpoint Prepares $1.8 Billion Swap to Get Health Systems | False | By Milt Freudenheim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/tempers-flare-over-simpson-dna-expert-s-drug-use.html | Tempers Flare Over Simpson DNA Expert's Drug Use | False | By Kenneth B. Noble | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/home-video-578995.html | Home Video | False | By Peter M. Nichols | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/c-corrections-824995.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/worldbusiness/IHT-start-is-proving-true-to-its-name.html | 'Start' Is Proving True to Its Name | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/hockey-isles-sunk-by-3-goals-in-a-5-minute-penalty.html | HOCKEY; Isles Sunk by 3 Goals in a 5-Minute Penalty | False | By Jason Diamos | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/news-summary-557095.html | NEWS SUMMARY | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/style/IHT-matching-frills-and-flexibility.html | Matching Frills and Flexibility | False | By Roger Collis, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/hockey-slide-has-messier-talking-and-campbell-talking-change.html | HOCKEY; Slide Has Messier Talking and Campbell Talking Change | False | By Joe Lapointe | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/clinton-warns-florida-of-peril-in-congress.html | Clinton Warns Florida of Peril in Congress | False | By Douglas Jehl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/tennis-us-stars-keep-low-profile-in-cup.html | TENNIS; U.S. Stars Keep Low Profile in Cup | False | By Robin Finn | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-review-joel-shapiro-looks-back-differently.html | ART REVIEW; Joel Shapiro Looks Back, Differently | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/grace-thrown-into-turmoil-over-sexual-harassment-allegations.html | Grace Thrown Into Turmoil Over Sexual Harassment Allegations | False | By Judith H. Dobrzynski and Diana B. Henriques | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/IHT-1920-nation-of-sissies-in-our-pages100-75-and-50-years-ago.html | 1920: Nation of 'Sissies' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/1-cancer-tests-dont-always-raise-survival-rates-faith-in-chemotherapy-876195.html | Cancer Tests Don't Always Raise Survival Rates; Faith in Chemotherapy | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-kickback-scheme-admitted.html | NEW JERSEY DAILY BRIEFING; Kickback Scheme Admitted | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/worldbusiness/IHT-surprise-german-rate-cut-gives-the-dollar-a.html | Surprise German Rate Cut Gives the Dollar a Reprieve at Last | False | By Lawrence Malkin, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/pro-football-giants-brown-settles-in-and-enjoys-the-view.html | PRO FOOTBALL; Giants' Brown Settles In And Enjoys the View | False | By Mike Freeman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/IHT-bundesbank-lowers-2-key-chargs-surprising-european-exchanges-stock.html | Bundesbank Lowers 2 Key Charges, Surprising European Exchanges : Stock Markets Cheer German Rate Cuts | False | By Brandon Mitchener, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/style/chronicle-434095.html | CHRONICLE | False | By Lena Williams | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/music-review-brahms-requiem-gets-masur-imprint.html | MUSIC REVIEW; Brahms Requiem Gets Masur Imprint | False | By James R. Oestreich | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/company-news-columbia-hca-to-expand-holdings-in-tennessee.html | COMPANY NEWS; COLUMBIA-HCA TO EXPAND HOLDINGS IN TENNESSEE | False | By Dow Jones | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/results-plus-887795.html | RESULTS PLUS | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/key-rates-190295.html | Key Rates | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/student-financing-of-lobby-is-tightened.html | Student Financing of Lobby Is Tightened | False | By Joseph F. Sullivan | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/c-corrections-825795.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/if-they-play-it-will-fans-come.html | If They Play It, Will Fans Come? | False | By Lynette Holloway | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/IHT-dresden-and-beyond-letters-to-the-editor.html | Dresden and Beyond : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-a-second-carjacking-charge.html | NEW JERSEY DAILY BRIEFING; A Second Carjacking Charge | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-review-jefferson-s-entanglements-in-history-and-in-love.html | FILM REVIEW; Jefferson's Entanglements, In History And in Love | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-festival-review-hitting-the-route-in-a-french-comedy.html | FILM FESTIVAL REVIEW; Hitting the Route In a French Comedy | False | By Janet Maslin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-trump-is-selling-stock.html | NEW JERSEY DAILY BRIEFING; Trump Is Selling Stock | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/photography-review-the-next-logical-step-in-industrial-scenes.html | PHOTOGRAPHY REVIEW; The Next Logical Step In Industrial Scenes | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/yankees-msg-no-progress.html | Yankees-MSG: No Progress | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/moderate-republicans-stress-tolerance-and-inclusion.html | Moderate Republicans Stress Tolerance and Inclusion | False | By Iver Peterson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/back-brink-legal-services-corporation-discovers-it-s-danger-again.html | Back From the Brink, the Legal Services Corporation Discovers It's in Danger Again | False | By Stephen Labaton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/basketball-add-insult-to-injury-coleman-is-hurt.html | BASKETBALL; Add Insult To Injury: Coleman Is Hurt | False | By Mike Wise | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/metro-digest-786295.html | METRO DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/theater/last-chance.html | Last Chance | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/oaktree-chain-the-focus-of-retailers-revamping.html | Oaktree Chain the Focus of Retailer's Revamping | False | By Gianna Jacobson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/gop-halts-senate-budget-bill-by-move-on-mexico-aid.html | G.O.P. Halts Senate Budget Bill by Move on Mexico Aid | False | By Jerry Gray | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/the-media-business-advertising-addenda-compton-to-handle-newport-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Compton to Handle Newport Account | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/hockey-maine-has-final-say-in-third-overtime.html | HOCKEY; Maine Has Final Say In Third Overtime | False | By William N. Wallace | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/IHT-they-rose-from-an-okinawa-graveyard.html | They Rose From an Okinawa Graveyard | False | By Denis Warner, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/boxing-ties-binding-tyson-and-king-are-strong.html | BOXING; Ties Binding Tyson and King Are Strong | False | By Gerald Eskenazi | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/obituaries/h-l-stevenson-65-reporter-at-upi-became-top-editor.html | H. L. Stevenson, 65; Reporter at U.P.I. Became Top Editor | False | By Pam Belluck | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/a-surprise-german-rate-cut-propels-the-dollar-up-by-2.html | A Surprise German Rate Cut Propels the Dollar Up by 2% | False | By Nathaniel C. Nash | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/as-fire-and-police-investigators-work-so-do-fishmongers.html | As Fire and Police Investigators Work, So Do Fishmongers | False | By Randy Kennedy | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/style/IHT-the-movie-guide-les-rendezvous-de-paris.html | THE MOVIE GUIDE : Les Rendez-Vous de Paris | False | By Joan Dupont, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/sports-people-basketball-division-i-job-for-alford.html | SPORTS PEOPLE: BASKETBALL; Division I Job for Alford | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/l-motor-voter-law-needs-the-funds-to-do-its-job-219495.html | Motor Voter Law Needs The Funds to Do Its Job | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/c-corrections-827395.html | Corrections | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/IHT-he-should-stay-home-letters-to-the-editor.html | He Should Stay Home : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/at-home-abroad-time-marches-on.html | At Home Abroad; Time Marches On | False | By Anthony Lewis | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/pro-football-with-croel-in-is-bailey-out.html | PRO FOOTBALL; With Croel In, Is Bailey Out? | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/no-headline-707795.html | No Headline | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/obituaries/marcel-ravidat-is-dead-at-72-found-lascaux-cave-paintings.html | Marcel Ravidat Is Dead at 72; Found Lascaux Cave Paintings | False | By Robert Mcg Thomas Jr. | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-892395.html | Art in Review | False | By Holland Cotter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/worldbusiness/IHT-swedish-krona-gets-a-boost-but-heat-is-still-on.html | Swedish Krona Gets a Boost, but Heat Is Still On | False | By Erik Ipsen, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/algerian-militant-issues-call-for-government-to-negotiate.html | Algerian Militant Issues Call For Government to Negotiate | False | By Youssef M. Ibrahim | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/movies/film-review-how-stupid-is-tommy-maximally.html | FILM REVIEW; How Stupid Is Tommy? Maximally | False | By Caryn James | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/poz-magazine-sale-set.html | Poz Magazine Sale Set | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/window-on-corruption-the-case-of-a-48th-precinct-officer.html | Window on Corruption: The Case of a 48th Precinct Officer | False | By Julia Campbell | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/the-media-business-murdoch-publishing-unit-sells-mirabella-to-hachette.html | THE MEDIA BUSINESS; Murdoch Publishing Unit Sells Mirabella to Hachette | False | By Lawrie Mifflin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-6-are-arrested-in-guard-s-death.html | NEW JERSEY DAILY BRIEFING; 6 Are Arrested in Guard's Death | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/l-giving-away-furniture-has-become-political-204695.html | Giving Away Furniture Has Become Political | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/basketball-final-four-shows-its-business-side-too.html | BASKETBALL; Final Four Shows Its Business Side, Too | False | By Malcolm Moran | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-894095.html | Art in Review | False | By Pepe Karmel | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/restaurants-562295.html | Restaurants | False | By Ruth Reichl | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/at-the-met-with-roy-lichtenstein-disciple-of-color-and-line-master-of-irony.html | AT THE MET WITH: Roy Lichtenstein; Disciple Of Color And Line, Master Of Irony | False | By Michael Kimmelman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/tv-weekend-defying-fate-from-the-seat-of-a-wheelchair.html | TV WEEKEND; Defying Fate From the Seat of a Wheelchair | False | By Walter Goodman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/theater/theater-review-arcadia-stoppard-s-comedy-of-1809-and-now.html | THEATER REVIEW: ARCADIA; Stoppard's Comedy Of 1809 And Now | False | By Vincent Canby | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/on-my-mind-official-israeli-advice.html | On My Mind; Official Israeli Advice | False | By A. M. Rosenthal | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/term-limit-gamble.html | Term-Limit Gamble | False | By Katharine Q. Seelye | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/art-of-the-public-offering-trump-plans-to-sell-stock.html | Art of the Public Offering; Trump Plans to Sell Stock | False | By Kurt Eichenwald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/prosecutors-say-another-witness-saw-simpson-put-black-bag-on-airport-trash-can.html | Prosecutors Say Another Witness Saw Simpson Put Black Bag on Airport Trash Can | False | By David Margolick | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/sports-people-basketball-marbury-wins-honor.html | SPORTS PEOPLE: BASKETBALL; Marbury Wins Honor | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/clinton-orders-wide-review-of-us-activity-in-guatemala.html | Clinton Orders Wide Review Of U.S. Activity in Guatemala | False | By David Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/joining-race-specter-attacks-the-right.html | Joining Race, Specter Attacks the Right | False | By Richard L. Berke | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/l-cancer-tests-don-t-always-raise-survival-rates-hospital-mastectomies-875395.html | Cancer Tests Don't Always Raise Survival Rates; Hospital Mastectomies | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/boulez-named-to-post-at-chicago-symphony.html | Boulez Named to Post At Chicago Symphony | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/top-pension-regulator-sees-a-narrowing-benefits-gap.html | Top Pension Regulator Sees A Narrowing Benefits Gap | False | By David Cay Johnston | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/obituaries/harold-weintraub-49-biologist-who-studied-cell-development.html | Harold Weintraub, 49, Biologist Who Studied Cell Development | False | By Wolfgang Saxon | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/the-vatican-s-doctrine-the-reaction-us-responds-on-established-lines.html | THE VATICAN'S DOCTRINE: THE REACTION; U.S. Responds on Established Lines | False | By Peter Steinfels | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/vatican-s-doctrine-overview-pope-offers-gospel-life-vs-culture-death.html | THE VATICAN'S DOCTRINE: THE OVERVIEW; Pope Offers 'Gospel of Life' vs. 'Culture of Death' | False | By Celestine Bohlen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/us-suspicions-over-killing-may-mar-clinton-s-haiti-trip.html | U.S. Suspicions Over Killing May Mar Clinton's Haiti Trip | False | By Larry Rohter | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/obituaries/mildred-henry-merrill-radio-writer-93.html | Mildred Henry Merrill; Radio Writer, 93 | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/worldbusiness/IHT-deregulation-fever-in-japan-cools-down-to-a-sigh.html | Deregulation Fever in Japan Cools Down to a Sigh | False | By Steven Brull, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/stocks-generally-shrug-off-the-bundesbank-s-action.html | Stocks Generally Shrug Off The Bundesbank's Action | False | By Anthony Ramirez | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/new-jersey-daily-briefing-victims-kin-a-voice-at-trials.html | NEW JERSEY DAILY BRIEFING; Victims' Kin: A Voice at Trials | False | By Lawrence Van Gelder | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/experts-differ-on-likelihood-of-arson-by-mob.html | Experts Differ on Likelihood of Arson by Mob | False | By Selwyn Raab | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/style/IHT-searching-for-enlightenment-among-vaticans-gift-shops.html | Searching for Enlightenment Among Vatican's Gift Shops | False | By Kate Singleton, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/law-students-buy-and-hold-pollution-rights.html | Law Students Buy and Hold Pollution Rights | False | By Davidson Goldin | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/chicago-s-cinderella-team-scholars-are-suspected-of-cheating.html | Chicago's 'Cinderella Team' Scholars Are Suspected of Cheating | False | By Dirk Johnson | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/is-top-dissident-even-alive-beijing-will-not-say.html | Is Top Dissident Even Alive? Beijing Will Not Say | False | By Patrick E. Tyler | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/fulton-market-fire-investigators-find-blaze-was-deliberately-set.html | Fulton Market Fire Investigators Find Blaze Was Deliberately Set | False | By Joe Sexton | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/IHT-thailand-needs-to-brake-its-growth-now-or-risk-hitting-the-wall.html | Thailand Needs to Brake Its Growth Now or Risk Hitting the Wall | False | By Philip Bowring, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/style/IHT-the-movie-guide-farewell-japan.html | THE MOVIE GUIDE : Farewell, Japan | False | By Donald Richie, International Herald Tribune | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/baseball-from-mets-dugout-to-clubhouse-a-state-of-confusion.html | BASEBALL; From Mets' Dugout to Clubhouse, a State of Confusion | False | By Jennifer Frey | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/strike-slows-commuters-in-france.html | Strike Slows Commuters In France | False | By Craig R. Whitney | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-888595.html | Art in Review | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/books/the-spoken-word.html | The Spoken Word | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/the-media-business-advertising-addenda-accounts-826595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/basketball-riley-faces-tough-choices-with-a-rare-full-roster.html | BASKETBALL; Riley Faces Tough Choices With a Rare Full Roster | False | By Clifton Brown | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/judge-overturns-pentagon-policy-on-homosexuals.html | JUDGE OVERTURNS PENTAGON POLICY ON HOMOSEXUALS | False | By Eric Schmitt | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/in-nigeria-a-strongman-tightens-the-vise.html | In Nigeria, a Strongman Tightens the Vise | False | By Howard W. French | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-891595.html | Art in Review | False | By Roberta Smith | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/the-media-business-advertising-addenda-dmb-b-picked-for-dairy-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; D.M.B.& B. Picked For Dairy Account | False | By Stuart Elliott | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/arts/art-in-review-889395.html | Art in Review | False | By Charles Hagen | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/sports/baseball-owners-vote-to-use-replacements-as-talks-go-on.html | BASEBALL; Owners Vote to Use Replacements as Talks Go On | False | By Murray Chass | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/tel-aviv-journal-at-center-stage-it-s-israel-s-4-alarm-spy-case.html | Tel Aviv Journal; At Center Stage, It's Israel's 4-Alarm Spy Case | False | By Clyde Haberman | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/us/plane-crash-investigators-cite-ignorance-on-safety.html | Plane Crash Investigators Cite Ignorance on Safety | False | By Matthew L. Wald | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/our-towns-1-woman-1-vote-and-1-for-the-books.html | OUR TOWNS; 1 Woman, 1 Vote and 1 for the Books | False | By Evelyn Nieves | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/nyregion/pataki-silver-live-budget-fight-on-air.html | Pataki-Silver, Live: Budget Fight on Air | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/business/business-digest-483395.html | BUSINESS DIGEST | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/opinion/l-guatemalan-military-has-violent-history-882695.html | Guatemalan Military Has Violent History | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/when-they-talk-about-fish-the-mellow-canadians-bellow.html | When They Talk About Fish, the Mellow Canadians Bellow | False | By Clyde H. Farnsworth | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-03-31 | 1995-03-31 | https://www.nytimes.com/1995/03/31/world/vatican-s-doctrine-pope-s-letter-sinister-world-has-led-crimes-against-life.html | THE VATICAN'S DOCTRINE; Pope's Letter: A 'Sinister' World Has Led to 'Crimes Against Life' | False | | 1995-04-28 | TX 4-034-785 | 1995-09-05 | TX 4-101-743 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/hockey-kovalev-injury-adds-to-ranger-ills.html | HOCKEY; Kovalev Injury Adds to Ranger Ills | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/cost-to-run-3-hospitals-is-1.7-billion-a-decade.html | Cost to Run 3 Hospitals Is $1.7 Billion a Decade | False | By Alison Mitchell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/pro-basketball-it-all-goes-knicks-way-for-one-night.html | PRO BASKETBALL; It All Goes Knicks' Way For One Night | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/in-performance-classical-music-012595.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-briefcase-mutual-fund-sales-fell-24-in-month.html | BRIEFCASE : Mutual Fund Sales Fell 24% in Month | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-jail-term-for-former-postmaster.html | NEW JERSEY DAILY BRIEFING; Jail Term for Former Postmaster | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/for-half-century-tradition-has-foiled-attempts-to-clean-up-fulton-fish-market.html | For Half Century, Tradition Has Foiled Attempts to Clean Up Fulton Fish Market | False | By Selwyn Raab | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/IHT-american-topics-about-first-ladies.html | American Topics : About First Ladies | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/abortion-foes-move-next-to-roe-s-clinic.html | Abortion Foes Move Next to 'Roe's' Clinic | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/dog-walking-neighbor-contradicts-simpson-s-account-when-vehicle-was-outside.html | Dog-Walking Neighbor Contradicts Simpson's Account of When Vehicle Was Outside House | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-a-hint-or-two-for-the-taxthrifty.html | A Hint or Two for the Tax-Thrifty | False | By Heather Timms and Caroline Sutton-Peleturgeas, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/style/IHT-some-revelations-from-korea.html | Some Revelations From Korea | False | By Souren Melikian, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/music-review-from-pianist-and-oboist-a-feast-of-many-delights.html | MUSIC REVIEW; From Pianist and Oboist, A Feast of Many Delights | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/style/IHT-the-alchemy-of-combustion.html | The Alchemy of Combustion | False | By Ken Shulman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/fcc-plan-with-a-twist-to-require-educational-tv.html | F.C.C. Plan, With a Twist, To Require Educational TV | False | By Edmund L. Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/wrangling-in-senate-again-bars-vote-on-midyear-budget-cuts.html | Wrangling in Senate Again Bars Vote on Midyear Budget Cuts | False | By Jerry Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/health-systems-wins-a-2.5-billion-contract.html | Health Systems Wins A $2.5 Billion Contract | False | By Milt Freudenheim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/si-port-sludge-to-be-sent-out-of-state.html | S.I. Port Sludge to Be Sent Out of State | False | By Dennis Hevesi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/grammy-winning-singer-selena-killed-in-shooting-at-texas-motel.html | Grammy-Winning Singer Selena Killed in Shooting at Texas Motel | False | By Sam Howe Verhovek | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/IHT-american-topics-riverboat-casinosa-cruise-to-nowhere-to-please-voters.html | American Topics : Riverboat Casinos:A Cruise To Nowhere to Please Voters | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/c-corrections-010995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-bigger-roles-for-suppliers-of-temporary-workers.html | COMPANY NEWS; Bigger Roles for Suppliers of Temporary Workers | False | By Barnaby J. Feder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-capital-plan-is-no-pain-lots-of-gain.html | Capital Plan Is 'No Pain, Lots of Gain' | False | By M.b., International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/baseball-woman-in-the-news-strike-zone-arbitrator-sonia-sotomayor.html | BASEBALL: Woman in the News; Strike-Zone Arbitrator -- Sonia Sotomayor | False | By James C. McKinley Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/news-summary-187895.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/hockey-holzinger-winner-of-the-baker-award.html | HOCKEY; Holzinger Winner Of the Baker Award | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/bank-business-in-derivatives-leveling-off-study-shows.html | Bank Business In Derivatives Leveling Off, Study Shows | False | By Keith Bradsher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/inside-166595.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-utility-stocks-are-no-longer-as-boring-as-they-used-to-be.html | Utility Stocks Are No Longer as Boring as They Used to Be | False | By Judith Rehak, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/denver-airport-s-headaches-are-on-ground-not-in-air.html | Denver Airport's Headaches Are on Ground, Not in Air | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/world/for-sale-a-suspect-iranian-airport.html | For Sale: A Suspect Iranian Airport | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/republicans-want-to-give-states-vast-new-powers-over-medicaid.html | Republicans Want to Give States Vast New Powers Over Medicaid | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/IHT-rate-strategy-backfires-on-a-cautious-bank-of-japan.html | Rate Strategy Backfires on A Cautious Bank of Japan | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/baseball-2-yank-prospects-among-the-top-100.html | BASEBALL; 2 Yank Prospects Among the Top 100 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/a-fretful-atlanta-awaits-a-deluge.html | A Fretful Atlanta Awaits a Deluge | False | By Ronald Smothers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/re-clogging-the-prisons.html | Re-clogging the Prisons? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/c-corrections-003695.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/international-business-japan-reports-plan-economic-rules-criticism-swift.html | INTERNATIONAL BUSINESS; Japan Reports Plan on Economic Rules, and Criticism Is Swift | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-briefcase-virgin-island-fund-for-the-speculator.html | BRIEFCASE: Virgin Island Fund for the Speculator | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/world/from-haiti-images-of-a-foreign-policy-success.html | From Haiti, Images of a Foreign Policy Success | False | By Douglas Jehl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/c-corrections-007995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/IHT-dollar-plummets-as-markets-question-the-commitment-of-major-central.html | Dollar Plummets As Markets Question The Commitment of Major Central Banks | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-small-investors-still-mainstay-of-eurobond-market.html | Small Investors Still Mainstay of Eurobond Market | False | Ny Rupert Bruce, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/harvey-e-lyon-71-led-trident-program.html | Harvey E. Lyon, 71; Led Trident Program | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/no-headline-329395.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/world/russian-troops-take-last-chechen-cities.html | Russian Troops Take Last Chechen Cities | False | By Steven Erlanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/11-years-11-late-budgets-divided-albany-misses-the-deadline-again.html | 11 Years, 11 Late Budgets: Divided Albany Misses the Deadline Again | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-when-good-news-is-really-bad-news.html | When Good News Is Really Bad News | False | By Martin Baker, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-briefs-056795.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/gas-food-laundry-entrepreneurs-seeking-heavy-traffic-light-starch-parkway.html | Gas, Food, Laundry; Entrepreneurs Seeking Heavy Traffic in Light Starch on the Parkway | False | By Kirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/backed-by-court-baseball-players-call-strike-over.html | BACKED BY COURT, BASEBALL PLAYERS CALL STRIKE OVER | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-briefcase-wright-investors-sets-canada-fund.html | BRIEFCASE : Wright Investors' Sets Canada Fund | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/what-goes-on-under-the-table.html | What Goes On Under the Table | False | By Hans W. Morsbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/l-faa-considers-safety-the-primary-mission-commuter-plane-tests-017695.html | F.A.A. Considers Safety the Primary Mission; Commuter Plane Tests | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/baseball-ruling-gives-mets-owner-reason-to-smile.html | BASEBALL; Ruling Gives Mets' Owner Reason to Smile | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/l-chicken-pox-vaccine-offered-many-challenges-808295.html | Chicken Pox Vaccine Offered Many Challenges | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/separate-is-never-equal.html | Separate Is Never Equal | False | By Kenneth B. Clark and Michael Meyers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/IHT-1945-ryukyus-pounded-in-our-pages100-75-and-50-years-ago.html | 1945: Ryukyus Pounded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/transactions-617995.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/l-why-should-poultry-have-more-protection-than-people-cruel-elephant-walk-018495.html | Why Should Poultry Have More Protection Than People?; Cruel Elephant Walk | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-the-great-hudson-divide.html | NEW JERSEY DAILY BRIEFING; The Great Hudson Divide | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/credit-markets-bond-prices-drop-for-2d-consecutive-day.html | CREDIT MARKETS; Bond Prices Drop for 2d Consecutive Day | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/world/shuzenji-journal-was-lost-family-a-victim-of-the-cult.html | Shuzenji Journal; Was Lost Family a Victim of the Cult? | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/basketball-nets-are-reeling-once-again.html | BASKETBALL; Nets Are Reeling Once Again | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/dr-john-bright-86-a-biblical-historian.html | Dr. John Bright, 86, A Biblical Historian | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/meihan-nonoyama-researcher-who-led-institute-dies-at-57.html | Meihan Nonoyama, Researcher Who Led Institute, Dies at 57 | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/c-corrections-009595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/ncaa-tournament-same-time-same-jacket-with-a-difference.html | N.C.A.A. TOURNAMENT; Same Time, Same Jacket, With a Difference | False | By Malcolm Moran | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/ex-officer-is-wounded-by-payroll-robbers.html | Ex-Officer Is Wounded by Payroll Robbers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/IHT-on-monday.html | On Monday | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-itt-reported-in-1-billion-loan-sale-to-transamerica.html | COMPANY NEWS; ITT Reported In $1 Billion Loan Sale to Transamerica | False | By Kenneth N. Gilpin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/banker-pleads-guilty-in-scheme-to-hide-200000-in-kickbacks.html | Banker Pleads Guilty in Scheme to Hide $200,000 in Kickbacks | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/tacht-racing-one-australia-advances-with-a-backup.html | TACHT RACING; One Australia Advances With a Backup | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-derivatives-bad-press-makes-junk-bonds-seem-more-appealing.html | Derivatives' Bad Press Makes Junk Bonds Seem More Appealing | False | By Ann Brockldhurst, International Herald Tribune | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/sports-of-the-times-hope-comes-to-baseball-just-in-time.html | Sports of The Times; Hope Comes To Baseball Just in Time | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/worldbusiness/IHT-program-gives-british-unemployed-a-year-to-learn.html | Program Gives British Unemployed a Year to Learn : Real Job Training Sets Plan Apart | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/sports-people-pro-football-hasty-washington-join-chiefs-jets-add-defensive.html | SPORTS PEOPLE: PRO FOOTBALL; Hasty, Washington Join Chiefs; Jets Add Defensive Linemen | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/myanmars-heroin-habit.html | Myanmar's Heroin Habit | False | By Peter Reuter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/IHT-1895cambridge-is-beat-in-our-pages100-75-and-50-years-ago.html | 1895Cambridge Is Beat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-up-the-river-out-the-door.html | NEW JERSEY DAILY BRIEFING; Up the River? Out the Door! | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/gdp-growth-in-late-94-is-revised-sharply-higher.html | G.D.P. Growth in Late '94 Is Revised Sharply Higher | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/accord-on-dumping.html | Accord on Dumping | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/business-digest-065095.html | Business Digest | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/style/chronicle-019295.html | CHRONICLE | False | By Lene Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-she-s-waiting-for-the-meat-man.html | NEW JERSEY DAILY BRIEFING; She's Waiting for the Meat Man | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/in-performance-pop-011795.html | IN PERFORMANCE; POP | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/112-cleaners-are-arrested-at-airport.html | 112 Cleaners Are Arrested At Airport | False | By Randy Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/style/IHT-the-timeless-world-of-cremonini.html | The Timeless World of Cremonini | False | By Michael Gibson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/style/IHT-a-taste-of-winslow-homer-in-giverny.html | A Taste of Winslow Homer in Giverny | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-germans-longtime-love-affair-with-bonds-is-cooling-off.html | Germans' Longtime Love Affair With Bonds Is Cooling Off | False | By Baic Netzer, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/the-cia-a-pattern-of-deceit.html | The C.I.A.: A Pattern of Deceit | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/burning-bright.html | Burning Bright | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/worldbusiness/IHT-land-of-hope-and-no-money.html | Land of Hope and No Money | False | By James Hansen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-matsushita-is-said-to-be-eager-to-sell-off-its-mca-division.html | COMPANY NEWS; Matsushita Is Said to Be Eager To Sell Off Its MCA Division | False | By Geraldine Fabrikantwith Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-no-disbarment-in-assault-case.html | NEW JERSEY DAILY BRIEFING; No Disbarment in Assault Case | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/international-eyewear-king-s-us-push-hostile-bid-luxottica-s-head-sees.html | INTERNATIONAL BUSINESS; An Eyewear King's U.S. Push; In a Hostile Bid, Luxottica's Head Sees Retail Gold | False | By John Tagliabue | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/world/clinton-in-haiti-marks-the-withdrawal-of-gi-s.html | Clinton, in Haiti, Marks the Withdrawal of G.I.'s | False | By Larry Rohter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/jerry-brown-82-fabric-shop-owner.html | Jerry Brown, 82, Fabric Shop Owner | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/international-briefs-bayer-to-reorganize-pharmaceutical-business.html | International Briefs; Bayer to Reorganize Pharmaceutical Business | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/in-america-guns-for-everyone.html | In America; Guns For Everyone! | False | By Bob Herbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/c-corrections-006095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/bridge-547495.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/worldbusiness/IHT-eu-eases-limit-on-car-imports-from-japan.html | EU Eases Limit On Car Imports From Japan | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/serena-s-song-seeks-2-firsts.html | Serena's Song Seeks 2 Firsts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/stock-of-john-alden-a-health-insurer-falls-38.html | Stock of John Alden, a Health Insurer, Falls 38% | False | By Michael Quint | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/banning-gay-soldiers-by-trickery.html | Banning Gay Soldiers by Trickery | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/j-robert-moore-69-marine-geologist-and-oceanographer.html | J. Robert Moore, 69, Marine Geologist And Oceanographer | False | By J. Michael Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/c-corrections-004495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/beliefs-how-will-the-pope-s-life-arguments-play-inside-and-outside-the-church.html | Beliefs; How will the Pope's life arguments play, inside and outside the church? | False | By Peter Steinfels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/theater/theater-review-a-frothy-cole-porter-rarity-makes-a-case-for-erotic-fantasy.html | THEATER REVIEW; A Frothy Cole Porter Rarity Makes a Case for Erotic Fantasy | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/movies/film-festival-review-in-love-or-in-lust-neither-seems-satisfactory.html | FILM FESTIVAL REVIEW; In Love or in Lust, Neither Seems Satisfactory | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/second-man-is-under-arrest-in-a-doctor-s-killing-in-1981.html | Second Man Is Under Arrest In a Doctor's Killing in 1981 | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/international-briefs-maxwell-pension-funds-receive-large-settlement.html | International Briefs; Maxwell Pension Funds Receive Large Settlement | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/fed-minutes-indicate-some-voiced-doubt-on-rate-rise.html | Fed Minutes Indicate Some Voiced Doubt on Rate Rise | False | By Keith Bradsher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/world/un-votes-to-keep-its-troops-in-balkans-for-8-more-months.html | U.N. Votes to Keep Its Troops In Balkans for 8 More Months | False | By Christopher S. Wren | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/observer-april-fooling-around.html | Observer; April Fooling Around | False | By Russell Baker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/safety-note.html | Safety Note | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/italian-left-could-play-kingmaker-role-811295.html | Italian Left Could Play Kingmaker Role | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/tennis-agassi-warms-to-his-task-after-soggy-cold-beginning.html | TENNIS; Agassi Warms To His Task After Soggy, Cold Beginning | False | By Robin Finn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-settlement-for-marine-damage.html | NEW JERSEY DAILY BRIEFING; Settlement for Marine Damage | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-public-interest-not-state-s.html | NEW JERSEY DAILY BRIEFING; Public Interest, Not State's | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-dividends-ascending-for-many-uk-companies.html | Dividends Ascending for Many U.K. Companies | False | By Christine Stopp, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/a-life-saved-a-life-lost-gun-issue-gets-personal.html | A Life Saved, a Life Lost: Gun Issue Gets Personal | False | By Katharine Q. Seelye | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/movies/serenade-to-the-love-of-boy-and-gorilla.html | Serenade to the Love of Boy and Gorilla | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/manic-haste-matchless-humor-sid-caesar-on-the-good-old-days.html | Manic Haste, Matchless Humor: Sid Caesar on the Good Old Days | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/in-a-gop-world-a-democrat-rules-chicago.html | In a G.O.P. World, a Democrat Rules Chicago | False | By Don Terry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/giuliani-gives-press-secretary-a-promotion.html | Giuliani Gives Press Secretary a Promotion | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/books/pen-literary-winners-honored-at-a-ceremony.html | PEN Literary Winners Honored at a Ceremony | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/david-lawrence-67-prolific-letter-writer.html | David Lawrence, 67; Prolific Letter Writer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/IHT-american-topics-90507678107.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-bug-cocktails-and-other-crimes.html | NEW JERSEY DAILY BRIEFING; Bug Cocktails and Other Crimes | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/style/chronicle-020695.html | CHRONICLE | False | By Lena Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-mayflower-concludes-sales-of-its-major-businesses.html | COMPANY NEWS; MAYFLOWER CONCLUDES SALES OF ITS MAJOR BUSINESSES | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/key-rates-555595.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/metro-digest-244095.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/IHT-american-topics-91320985589.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/on-baseball-hopes-for-settlement-could-be-premature.html | ON BASEBALL; Hopes for Settlement Could Be Premature | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/l-why-should-poultry-have-more-protection-than-people-805895.html | Why Should Poultry Have More Protection Than People? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/company-news-electronics-for-imaging-s-stock-surges-11.5.html | COMPANY NEWS; ELECTRONICS FOR IMAGING'S STOCK SURGES 11.5% | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/your-money/IHT-for-the-expatriate-bringing-that-nest-egg-to-maturity-requires.html | For the Expatriate, Bringing That Nest Egg to Maturity Requires Extra Care | False | By Barbara Wall, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/basketball-reeves-can-do-damage-on-court.html | BASKETBALL; Reeves Can Do Damage On Court | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/world/israel-says-syria-is-promising-ties-for-golan-return.html | ISRAEL SAYS SYRIA IS PROMISING TIES FOR GOLAN RETURN | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/sports-people-college-basketball-bennett-gets-wisconsin-job.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Bennett Gets Wisconsin Job | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/business/a-wild-day-for-the-markets-as-dollar-resumes-its-plunge.html | A Wild Day for the Markets as Dollar Resumes Its Plunge | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/basketball-uconn-looks-in-mirror-and-stares-at-stanford.html | BASKETBALL; UConn Looks in Mirror And Stares at Stanford | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-york-city-prepares-to-seize-wholesalers-records-at-market.html | New York City Prepares to Seize Wholesalers' Records at Market | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/critic-s-notebook-hit-bands-you-see-but-don-t-listen-to.html | CRITIC'S NOTEBOOK; Hit Bands You See But Don't Listen To | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/IHT-agassi-gives-us-davis-cup-lead-over-italy-but-rain-stops-sampras.html | Agassi Gives U.S. Davis Cup Lead Over Italy, but Rain Stops Sampras | False | By Ian Thomsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/h-l-stevenson-65-reporter-at-upi-became-top-editor.html | H. L. Stevenson, 65; Reporter at U.P.I. Became Top Editor | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/giuliani-wins-police-merger-in-mta-vote.html | Giuliani Wins Police Merger In M.T.A. Vote | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-teen-ager-s-body-incinerated.html | NEW JERSEY DAILY BRIEFING; Teen-Ager's Body Incinerated? | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/baseball-mr-october-is-unsettled-by-this-march.html | BASEBALL; Mr. October Is Unsettled by This March | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/results-plus-591195.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/us/aging-of-glass-threatens-america-s-charter-documents.html | Aging of Glass Threatens America's Charter Documents | False | By Warren E. Leary | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/movies/film-festival-review-son-mother-suspicion.html | FILM FESTIVAL REVIEW; Son, Mother, Suspicion | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/obituaries/ralph-levitz-82-furniture-executive.html | Ralph Levitz, 82, Furniture Executive | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/world/christopher-proposes-tighter-curbs-on-trade-with-iran.html | Christopher Proposes Tighter Curbs on Trade With Iran | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/movies/film-festival-review-marriage-iranian-style.html | FILM FESTIVAL REVIEW; Marriage Iranian Style | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1920-01-01 | https://www.nytimes.com/1995/04/01/opinion/IHT-1920no-slackers-please-in-our-pages100-75-and-50-years-ago.html | 1920:No Slackers, Please : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/new-jersey-daily-briefing-first-grader-totes-governor.html | NEW JERSEY DAILY BRIEFING; First Grader Totes Governor | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/l-why-the-philippines-exports-its-children-809095.html | Why the Philippines Exports Its Children | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/jewelry-store-owner-cleared-in-wife-s-death.html | Jewelry Store Owner Cleared in Wife's Death | False | By Rosalie Stemer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/style/chronicle-856295.html | CHRONICLE | False | By Lena Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/sports/baseball-new-park-not-new-players-draws-fans.html | BASEBALL; New Park, Not New Players, Draws Fans | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/style/IHT-if-its-a-laughing-matter-call-in-julie-hette.html | If It's a Laughing Matter, Call In Julie Hette | False | By Mary Blume, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/IHT-in-the-cold-atlantic-answers-to-a-south-china-sea-squabble.html | In the Cold Atlantic, Answers to a South China Sea Squabble | False | By Gerald Segal, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/nyregion/about-new-york-have-camera-will-travel.html | ABOUT NEW YORK; Have Camera, Will Travel | False | By David Gonzalez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/opinion/l-faa-considers-safety-the-primary-mission-693495.html | F.A.A. Considers Safety the Primary Mission | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-01 | 1995-04-01 | https://www.nytimes.com/1995/04/01/arts/in-performance-classical-music-855495.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/theater-black-drama-from-the-60-s-in-revival.html | THEATER; Black Drama From the 60's in Revival | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-845195.html | TAKING THE CHILDREN; Just Superheroes Sticking Up for the Homestead | False | By Dulcie Leimbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/postings-agents-say-that-prime-areas-it-s-like-early-1989-for-large-cops-prices.html | POSTINGS: Agents Say That in Prime Areas, It's Like Early 1989; For Large Co-ops, Prices Are Soaring | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-yorkers-co-saturdays-at-kleinfeld-s.html | NEW YORKERS & CO.; Saturdays at Kleinfeld's | False | By Monique P. Yazigi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/hockey-the-devils-closing-in-on-top-spot.html | HOCKEY; The Devils Closing In On Top Spot | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/residential-resales-377295.html | Residential Resales | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/bad-boss-let-us-know.html | Bad Boss? Let Us Know! | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-miss-mactaggart-and-mr-saraceno.html | WEDDINGS; Miss MacTaggart And Mr. Saraceno | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/baseball-owners-prepare-to-take-players-back.html | BASEBALL; Owners Prepare to Take Players Back | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/c-corrections-904095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/mutual-funds-funds-watch-litmus-test-for-fund-managers.html | MUTUAL FUNDS; FUNDS WATCH; Litmus Test For Fund Managers | False | By Carole Gould | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/from-songbird-to-sportscaster.html | From Songbird to Sportscaster | False | By Dan Markowitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/dance-view-ever-flowering-even-in-the-autumn-of-their-years.html | DANCE VIEW; Ever Flowering, Even in the Autumn Of Their Years | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/times-man-in-china.html | Time's Man in China | False | By John Heidenry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/ukraine-president-claims-new-powers-in-crimea.html | Ukraine President Claims New Powers in Crimea | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/day-care-choice-cost-or-quality.html | Day-Care Choice: Cost Or Quality | False | By Elsa Brenner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/pro-basketball-coleman-counts-himself-out-of-nets-games.html | PRO BASKETBALL; Coleman Counts Himself Out of Nets' Games | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/cuttings-a-painterly-array-of-vegetables-for-all-to-see.html | CUTTINGS; A Painterly Array of Vegetables for All to See | False | By Tom Christopher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/teenage-drivers-face-restrictions.html | Teen-Age Drivers Face Restrictions | False | By Jackie Fitzpatrick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/sunday-april-2-1995-inventions.html | SUNDAY, April 2, 1995; INVENTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/backtalk-the-autumn-of-the-babe-on-a-bright-fall-day.html | BACKTALK; The Autumn of the Babe On a Bright Fall Day | False | By Heywood Hale Broun | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-east-side-crackdown-targeting-tide-of-brothels.html | NEIGHBORHOOD REPORT: EAST SIDE; Crackdown Targeting Tide of Brothels | False | By Monte Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/us-to-cut-food-aid-going-abroad.html | U.S. to Cut Food Aid Going Abroad | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/freshman-dorms-tales-in-a-documentary.html | Freshman Dorm's Tales in a Documentary | False | By Dan Markowitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-whitestone-fire-dept-confirms-arson.html | NEIGHBORHOOD REPORT: WHITESTONE; Fire Dept. Confirms: Arson | False | By Thomas H. Matthews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/the-view-from-storrs-amid-lush-foliage-hundreds-of-orchids.html | The View From: Storrs; Amid Lush Foliage, Hundreds of Orchids | False | By Julie Miller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/l-the-sad-contrast-736795.html | The Sad Contrast | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-computer-chat-about-a-subject-many-see-too-taboo.html | PEOPLE; Computer Chat About a Subject Many See Too Taboo | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-mallory-prestlien-steven-cangialosi.html | WEDDINGS; Mallory Prestlien, Steven Cangialosi | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/a-gardening-legacy-in-puget-sound.html | A Gardening Legacy In Puget Sound | False | By Joan Chatfield-Taylor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-celia-m-loneragan-scott-c-clark.html | WEDDINGS; Celia M. Loneragan, Scott C. Clark | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/connecticut-qa-al-terzi-a-generation-of-serving-up-the-news.html | Connecticut Q&A:; Al Terzi; A Generation of Serving Up the News | False | By James Lomuscio | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/her-brilliant-career.html | Her Brilliant Career | False | By Philip Morrison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/the-crafty-commuter-steering-clear-of-trouble-on-the-roads.html | THE CRAFTY COMMUTER; Steering Clear Of Trouble On the Roads | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/on-the-street-barrette-studies.html | ON THE STREET; Barrette Studies | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/in-the-regionlong-island-developer-calls-his-30acre-nassau-site-a-disaster.html | In the Region/Long Island; Developer Calls His 30-Acre Nassau Site a 'Disaster' | False | By John Rather | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/the-blue-afternoon.html | 'The Blue Afternoon' | False | Reviewed by Thomas Keneally | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/the-crafty-commuter-12-highway-trouble-spots-to-steer-clear-of-if-you-can.html | THE CRAFTY COMMUTER; 12 Highway Trouble Spots to Steer Clear of (if You Can) | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/tennis-a-breeze-for-us-davis-cup-squad.html | TENNIS; A Breeze For U.S. Davis Cup Squad | False | By Robin Finn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/l-opera-in-film-ersatz-opera-in-citizen-kane-830395.html | OPERA IN FILM; Ersatz Opera In 'Citizen Kane' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/no-home-no-identity-no-longer.html | No Home, No Identity, No Longer | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/inside-966095.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/film-cut-print-wrap-bye-now-wait-let-s-make-another-one.html | FILM; Cut, Print, Wrap, Bye Now . . . Wait! Let's Make Another One | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/evening-hours-four-parties.html | EVENING HOURS; Four Parties | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-where-child-s-play-is-hard-work.html | BLACKBOARD; Where Child's Play Is Hard Work | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/baseball-play-ball-substitutes-go-as-clubs-prepare-to-say-yes.html | BASEBALL; Play Ball: Substitutes Go as Clubs Prepare to Say Yes | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/l-museums-and-stores-an-old-japanese-custom-832095.html | MUSEUMS AND STORES; An Old Japanese Custom | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-marnie-goodman-and-gordon-hard.html | WEDDINGS; Marnie Goodman And Gordon Hard | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/blind-faith-leads-down-a-tragic-path.html | Blind Faith Leads Down a Tragic Path | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-the-temple-and-palestinians-031195.html | The Temple And Palestinians | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-240-usair-flights-will-be-ended-by-july.html | TRAVEL ADVISORY; 240 USAir Flights Will Be Ended By July | False | By Adam Bryant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-brat-rap-861395.html | BRAT RAP | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/in-the-garden-grab-that-rake-tackle-those-weeds.html | IN THE GARDEN; Grab That Rake, Tackle Those Weeds | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/c-correction-829095.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/commercial-property-trinity-church-landlord-turning-hudson-square-area-into.html | Commercial Property/Trinity Church as a Landlord; Turning Hudson Square Area Into an Office Hub | False | By Claudia H. Deutsch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/home-clinic-rainwater-is-the-source-of-most-leaks-and-moisture.html | HOME CLINIC; Rainwater Is the Source of Most Leaks and Moisture Problems | False | By Edward R. Lipinski | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/mkarket-watch-ending-the-dollar-s-disastrous-decade.html | MKARKET WATCH; Ending the Dollar's Disastrous Decade | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/l-us-has-to-try-harder-to-woo-japanese-buyers-491095.html | U.S. Has to Try Harder to Woo Japanese Buyers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/hockey-rangers-skid-ends-with-victory-in-boston.html | HOCKEY; Rangers' Skid Ends With Victory in Boston | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/where-schooling-happens-on-location.html | Where Schooling Happens on Location | False | By Penny Singer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-outlet-centers-plan-major-expansions.html | New Outlet Centers Plan Major Expansions | False | By Stewart Ain | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/75-years-after-his-death-a-composer-s-originality-is-honored.html | 75 Years After His Death, a Composer's Originality Is Honored | False | By Roberta Hershenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/if-you-re-thinking-living-east-end-avenue-suburban-lifestyle-upscale-manhattan.html | If You're Thinking of Living In/East End Avenue; Suburban Lifestyle in Upscale Manhattan | False | By Bret Senft | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/republican-governors-working-with-congress-to-shift-medicaid-authority-to-states.html | Republican Governors Working With Congress to Shift Medicaid Authority to States | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/full-steam-ahead.html | Full Steam Ahead | False | By Molly O'Neill | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/italys-castle-country.html | Italy's Castle Country | False | By James Sturz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/new-noteworthy-paperbacks-596295.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/crime-590395.html | CRIME | False | By Marilyn Stasio | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/the-night-a-pink-oscar-week-paging-dr-freud.html | THE NIGHT; A Pink Oscar Week; 'Paging Dr. Freud!' | False | By Bob Morris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/westchester-guide-672695.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-deriggi-had-opposed-incinerator-sewer-plant-613696.html | DeRiggi Had Opposed Incinerator-Sewer Plant | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-politics-is-whitman-s-popularity-democrats-only-hope.html | ON POLITICS; Is Whitman's Popularity Democrats' Only Hope? | False | By Iver Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/airport-is-rebuffed-on-plan-to-cut-trees.html | Airport Is Rebuffed On Plan to Cut Trees | False | By Jim Cirrincione | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/l-mexican-peso-s-wake-makes-mideast-waves-742195.html | Mexican Peso's Wake Makes Mideast Waves | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/drowning-in-the-second-wave.html | Drowning in The Second Wave | False | By Robert B. Reich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/obituaries/stanley-cain-ecologist-92-led-the-field.html | Stanley Cain, Ecologist, 92, Led the Field | False | By Robert Mcg Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-indiana-jones-comes-to-disneyland.html | TRAVEL ADVISORY; Indiana Jones Comes To Disneyland | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/in-short-baseball-850895.html | In Short/Baseball | False | By Allen Barra | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/in-the-regionnew-jersey-in-a-totowa-business-park-day-care-for.html | In the Region/New Jersey; In a Totowa Business Park, Day Care for the Elderly | False | By Rachelle Garbarine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/l-shooting-star-490295.html | Shooting Star | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/soapbox-what-will-happen-to-luis.html | SOAPBOX; What Will Happen to Luis? | False | By Luis Rodriguez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/journal-aids-on-the-air.html | Journal; AIDS on the Air | False | By Frank Rich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/us-bailout-of-mexico-verging-on-success-or-dramatic-failure.html | U.S. Bailout of Mexico Verging On Success or Dramatic Failure | False | By David E. Sanger With Anthony Depalma | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-men-against-misogyny.html | BLACKBOARD; Men Against Misogyny | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/baseball-notebook-unsigned-free-agents-might-have-a-place-to-showcase-talents.html | BASEBALL; NOTEBOOK; Unsigned Free Agents Might Have a Place To Showcase Talents | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/hog-heaven.html | Hog Heaven | False | By Alison Lurie | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/new-los-angeles-police-chief-like-the-old-one-comes-under-heavy-attack.html | New Los Angeles Police Chief, Like the Old One, Comes Under Heavy Attack | False | By Kenneth B. Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/television-3-explorers-of-a-certain-age-scaling-mountains-and-more.html | TELEVISION; . . . 3 Explorers of a Certain Age, Scaling Mountains and More | False | By Lawrie Mifflin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/multimedia-cd-rom-s-hitch-a-ride-with-a-man-on-a-spider.html | MULTIMEDIA; CD-ROM's Hitch a Ride With a Man on a Spider | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-fort-greene-at-long-last-playground-work-is-almost-finished.html | NEIGHBORHOOD REPORT: FORT GREENE; At Long Last: Playground Work Is Almost Finished | False | By Sarah Jay | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/up-and-coming-brandy-at-16-her-debut-is-a-sweet-success.html | UP AND COMING: Brandy; At 16, Her Debut Is a Sweet Success | False | By Anita M. Samuels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/up-front-chatter-a-way-to-join-the-conversation-with-a-keyboard-fax-or-pencil.html | UP FRONT: CHATTER; A Way to Join the Conversation With a Keyboard, Fax or Pencil | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/dining-out-where-pasta-and-fish-are-strong-suits.html | DINING OUT; Where Pasta and Fish Are Strong Suits | False | By M. H. Reed | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/sunday-april-2-1995-causes-bailing-out-of-burma.html | SUNDAY, April 2, 1995; CAUSES: Bailing Out Of Burma | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-one-of-a-kind-real-survivor-seeks-same.html | PEOPLE; One of a Kind Real Survivor, Seeks Same | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/burundi-s-ethnic-divide-widens-feeding-fear-of-greater-violence.html | Burundi's Ethnic Divide Widens, Feeding Fear of Greater Violence | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/up-front-on-the-map-report-from-stockton-a-sandstone-relic-on-the-delaware.html | UP FRONT: ON THE MAP; Report From Stockton, a Sandstone Relic on the Delaware | False | By Barbara Stewart | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/on-language-modem-i-m-odem.html | ON LANGUAGE; Modem, I'm Odem | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-rodeos-calling-all-cowboys.html | TRAVEL ADVISORY: RODEOS; Calling All Cowboys | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-tinkering-with-the-education-of-engineers.html | BLACKBOARD; Tinkering With the Education of Engineers | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-south-bronx-in-the-springtime-debris-sprouts-in.html | NEIGHBORHOOD REPORT: SOUTH BRONX; In the Springtime, Debris Sprouts In a Lush Oasis | False | By Miguel Almeida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/former-newsday-publisher-seeks-to-remain-force-on-long-island.html | Former Newsday Publisher Seeks to Remain Force on Long Island | False | By Peter Marks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/baby-bell-is-looking-to-old-field.html | 'Baby Bell' Is Looking To Old Field | False | By Edmund L Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/art-showcase-for-printmaking-techniques-at-a-new-hostos-gallery.html | ART; Showcase for Printmaking Techniques at a New Hostos Gallery | False | By William Zimmer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/theater-this-gentleman-prefers-musicals.html | THEATER; This Gentleman Prefers Musicals | False | By William Harris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-the-masterpieces-they-call-home-855995.html | THE MASTERPIECES THEY CALL HOME | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/television-6-young-neurotics-talking-really-fast.html | TELEVISION; 6 Young Neurotics Talking Really Fast . . . | False | By Bill Carter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-is-there-an-art-to-a-well-placed-chair-857595.html | IS THERE AN ART TO A WELL-PLACED CHAIR? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/food-lamb-for-easter-and-for-passover.html | FOOD; Lamb for Easter And for Passover | False | By Florence Fabricant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/on-baseball-vincent-sees-no-hope-in-the-seas-of-hatred.html | ON BASEBALL; Vincent Sees No Hope In the Seas of Hatred | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/this-is-the-house-that-greed-built.html | This Is the House That Greed Built | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/the-view-from-scarsdale-sisyphean-conflict-grows-over-a-mountain-of.html | The View From: Scarsdale; Sisyphean Conflict Grows Over a Mountain of Compost | False | By Lynne Ames | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-aleandra-booke-and-joel-millner.html | WEDDINGS; Alexandra Booke and Joel Millner | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-south-bronx-teenagers-touched-by-aids-get-help.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Teen-agers Touched by AIDS Get Help in Facing the Fear | False | By Miguel Almeida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-for-the-family-caregiver-an-end-to-the-loneliness-020095.html | For the Family Caregiver, An End to the Loneliness | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-susan-greenbaum-and-ira-gross.html | WEDDINGS; Susan Greenbaum and Ira Gross | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-that-masked-man-in-line-bank-robbery-increases-branches-multiply.html | March 26-April 1: That Masked Man in Line; Bank Robbery Increases As Branches Multiply | False | By Dirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/investigators-at-fulton-fish-market-search-for-arson-s-motive.html | Investigators at Fulton Fish Market Search for Arson's Motive | False | By Clifford J. Levy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/clinton-and-dole-spar-over-who-is-to-blame-for-delaying-money-for-military.html | Clinton and Dole Spar Over Who Is to Blame for Delaying Money for Military | False | By Janet Battaile | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-alan-hugh-nadel-karen-anne-rich.html | WEDDINGS; Alan Hugh Nadel, Karen Anne Rich | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/pop-view-how-marianne-faithfull-turned-her-past-on-its-end.html | POP VIEW; How Marianne Faithfull Turned Her Past on Its End | False | By Ann Powers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/in-short-baseball-849495.html | In Short/Baseball | False | By Michael Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-looking-out-for-no-1-2-3-858395.html | LOOKING OUT FOR NO. 1, 2, 3 . . . | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-sports-of-the-times-arkansas-back-in-the-final-what-a-surprise.html | N.C.A.A. TOURNAMENT: Sports of The Times; Arkansas Back in the Final; What a Surprise | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/habitats-wilton-conn-picking-up-an-1850-barn-in-foreclosure.html | Habitats/Wilton, Conn.; Picking Up an 1850 Barn in Foreclosure | False | By Tracie Rozhon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/editorial-notebook-a-resurrection-in-the-south-bronx.html | Editorial Notebook; A Resurrection in the South Bronx | False | By Brent Staples | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-upper-west-side-tinkerer-bailer-sculptor-sailor-and-now-what.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Tinkerer, Bailer, Sculptor, Sailor, And Now What? | False | By Corey Kilgannon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/l-new-york-should-keep-home-health-care-485695.html | New York Should Keep Home Health Care | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/boxing-a-foreman-tyson-bout-just-a-heavyweight-pipe-dream.html | BOXING; A Foreman-Tyson Bout: Just A Heavyweight Pipe Dream? | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/the-world-learning-when-to-wear-gloves.html | THE WORLD; Learning When to Wear Gloves | False | By Raymond W. Kelly | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/suffering-short-cuts-with-a-map-reader.html | Suffering Short Cuts With a Map Reader | False | By Julia Duffy Ward | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/l-alcatraz-940595.html | Alcatraz | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/archives/can-models-act-and-does-it-matter.html | Can Models Act and Does It Matter? | True | By Rene Chun | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/you-might-as-well-say-bon-appetit.html | You Might as Well Say 'Bon Appetit' | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-midtown-baffling-trusses-flying-buses-or-fishy-buttresses.html | NEIGHBORHOOD REPORT: MIDTOWN; Baffling Trusses, Flying Buses or Fishy Buttresses | False | By Andrea Kannapell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/atlantic-city-at-the-casinos-songs-comedy-and-a-tribune.html | ATLANTIC CITY: AT THE CASINOS; Songs, Comedy and a Tribune | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/fyi-273495.html | F.Y.I. | False | By Jesse McKinley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/the-night-the-poles-invaded-themselves.html | The Night the Poles Invaded Themselves | False | By Christopher Buckley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-dream-final-is-a-reality-uconn-vs-tennessee.html | N.C.A.A. TOURNAMENT; Dream Final Is a Reality: UConn vs. Tennessee | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/investing-it-investment-grades-did-acquirers-pay-too-much-try-sleight-of-hand.html | INVESTING IT: INVESTMENT GRADES; Did Acquirers Pay Too Much Or Try a Sleight of Hand? | False | By Kurt Eichenwald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/also-inside-971795.html | ALSO INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/factions-scramble-to-contain-fighting-on-israel-lebanon-border.html | Factions Scramble to Contain Fighting on Israel-Lebanon Border | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-east-village-mega-kim-s-video-fill-old-site-st-marks-baths.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Mega-Kim's Video To Fill Old Site Of St. Marks Baths | False | By Monte Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-a-shot-at-fame-via-the-folks-back-at-school.html | PEOPLE; A Shot at Fame Via the Folks Back at School | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/in-shortbaseball.html | In Short/Baseball | False | By Dan Gutman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/a-la-carte-reducing-the-fat-cream-and-cholesterol-from-a-classic-french-menu.html | A LA CARTE; Reducing the Fat, Cream and Cholesterol From a Classic French Menu | False | By Richard Jay Scholem | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-laura-h-curtiss-warren-s-sutnick.html | WEDDINGS; Laura H. Curtiss, Warren S. Sutnick | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-on-helping-patients-who-lose-their-way-036295.html | On Helping Patients Who Lose Their Way | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-the-towns-028095.html | ON THE TOWNS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/business-briefs-first-fidelity-executive-to-head-bankers-group.html | BUSINESS BRIEFS; First Fidelity Executive To Head Bankers' Group | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/automobiles/reluctantly-charging-toward-98.html | Reluctantly Charging Toward '98 | False | By Matthew L Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/sat-with-familiar-anxiety-but-new-higher-scoring.html | S.A.T. With Familiar Anxiety but New (Higher) Scoring | False | By David M. Herszenhorn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/wide-review-is-planned-for-airport-workers.html | Wide Review Is Planned for Airport Workers | False | By Dennis Hevesi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-jersey-dateline-america.html | New Jersey, Dateline America | False | By Janny Scott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/the-masterpieces-they-call-home-856795.html | THE MASTERPIECES THEY CALL HOME | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/playing-in-the-neighborhood-215795.html | PLAYING IN THE NEIGHBORHOOD | False | By Martin Stolz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/shouts-and-murmurs.html | Shouts and Murmurs | False | By Richard Lingeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-tamar-d-raskas-ethan-e-benovitz.html | WEDDINGS; Tamar D. Raskas, Ethan E. Benovitz | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/artistteacher-in-two-shows.html | Artist-Teacher in Two Shows | False | By Herbert Hadad | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/style-witness-for-the-defense.html | STYLE; Witness for the Defense | False | By Holly Brubach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/theater-living-history-bears-witness.html | THEATER; Living History Bears Witness | False | By Kevin Gaines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/l-tea-with-trotsky-906795.html | Tea With Trotsky | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/evening-hours-when-hollywood-is-the-draw.html | EVENING HOURS; When Hollywood Is the Draw | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/l-stultifying-piety-852495.html | Stultifying Piety | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/there-ll-always-be-an.html | There'll Always Be an . . . | False | By John Darnton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-kathryn-joscelyn-nelson-sheingold.html | WEDDINGS; Kathryn Joscelyn, Nelson Sheingold | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/keeping-alive-mountain-village-history.html | Keeping Alive Mountain Village History | False | By Bess Liebenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/l-in-the-new-russia-576895.html | In the New Russia | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/art-view-still-a-credo-for-artists-do-as-you-please.html | ART VIEW; Still a Credo for Artists: Do as You Please | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/l-boca-raton-books-283095.html | Boca Raton Books | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-a-visitors-center-for-white-house-tours.html | TRAVEL ADVISORY; A Visitors' Center For White House Tours | False | By Irvin Molotsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/l-missing-l-tt-rs-588195.html | Missing L*tt*rs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/pro-basketball-dallas-s-loss-becomes-knicks-huge-gain.html | PRO BASKETBALL; Dallas's Loss Becomes Knicks' Huge Gain | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/newborn-is-found-on-brooklyn-roof.html | Newborn Is Found On Brooklyn Roof | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/vows-heather-drewes-and-richard-feldman.html | VOWS; Heather Drewes and Richard Feldman | False | By Lois Smith Brady | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-the-towns-theater-resuscitating-noah-and-refloating-the-ark.html | ON THE TOWNS; THEATER; Resuscitating Noah and Refloating the Ark | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/what-ambassadors-are-for.html | What Ambassadors Are For | False | By David Cannadine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/shore-only-april-but-that-ideal-rental-may-already-be-rented-someone-else.html | AT THE SHORE; Only April, but That Ideal Rental May Already Be Rented to Someone Else | False | By David Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/democrats-counter-on-budget.html | Democrats Counter on Budget | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/garter-invented-for-lyme-disease.html | 'Garter' Invented For Lyme Disease | False | By Kate Stone Lombardi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/software-logging-on-to-learning-from-typing-to-health-tips.html | Software; Logging On to Learning,From Typing to Health Tips | False | By Josh Barbanel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/a-painful-case-tests-poland-s-abortion-ban.html | A Painful Case Tests Poland's Abortion Ban | False | By Jane Perlez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-who-needs-a-house-try-a-dorm.html | PEOPLE; Who Needs a House? Try a Dorm | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/pro-football-deal-to-bring-walker-back-to-giants-stadium-is-near.html | PRO FOOTBALL; Deal to Bring Walker Back To Giants Stadium Is Near | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-emily-s-goldberg-brett-t-goodman.html | WEDDINGS; Emily S. Goldberg, Brett T. Goodman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/what-s-doing-in-athens.html | WHAT'S DOING IN; Athens | False | By Toula Bogdanos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/art-75-statements-about-womens-bodies-in-a-didactic-exhibition.html | ART; 75 Statements About Women's Bodies in a Didactic Exhibition | False | By Helen A. Harrison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/results-plus-403195.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-upper-west-side-van-s-presence-linked-drop-street-crime.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Van's Presence Linked to Drop In Street Crime | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/health-agency-is-target-of-pataki-plan-to-cut-budget.html | Health Agency Is Target Of Pataki Plan To Cut Budget | False | By Rachel Kreier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/pragues-regal-neighbors.html | Prague's Regal Neighbors | False | By Lucinda Hahn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-jane-iris-farhi-and-james-barron.html | WEDDINGS; Jane-Iris Farhi And James Barron | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/discussion-the-commissioners-on-police-corruption.html | Discussion; The Commissioners on Police Corruption | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-the-trashing-of-professionalism-860595.html | THE TRASHING OF PROFESSIONALISM | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/coalitions-are-squaring-off-for-school-board-elections.html | Coalitions Are Squaring Off For School Board Elections | False | By Kate Stone Lombardi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/l-derivatives-as-scapegoat-in-the-barings-collapse-018995.html | Derivatives as Scapegoat In the Barings Collapse | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/film-works-of-a-master-made-whole-again.html | FILM; Works of a Master Made Whole Again | False | By Andrew Robinson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/simulated-combat-games-attracting-younger-players.html | Simulated Combat Games Attracting Younger Players | False | By Debra M. Katz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/franchise-fervor-in-the-ivory-tower.html | Franchise Fervor in the Ivory Tower | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/advocacy-group-seeks-money-for-libraries.html | Advocacy Group Seeks Money for Libraries | False | By Herb Hadad | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/spending-it-risk-takers-pay-dearly-for-the-danger-of-living.html | SPENDING IT; Risk Takers Pay Dearly for the Danger of Living Fearlessly | False | By Carol Marie Cropper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/investing-it-between-main-and-wall-for-the-fee-hungry-stars-are-a-banquet.html | INVESTING IT; Between Main and Wall; For the Fee-Hungry, Stars Are a Banquet | False | By Susan Antilla | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-students-saying-nyet-to-russian.html | BLACKBOARD; Students Saying 'Nyet' To Russian | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/disputes-dim-prospects-for-limits-on-carbon-dioxide-emissions.html | Disputes Dim Prospects for Limits on Carbon Dioxide Emissions | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/quick-bite-ridgewood-springtime-and-the-ice-cream-line-is-already-out-the-door.html | QUICK BITE; Ridgewood; Springtime, and the Ice Cream Line Is Already Out the Door | False | By Joan Nassivera | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-east-side-bamboo-vs-art-in-the-ibm-atrium.html | NEIGHBORHOOD REPORT: EAST SIDE; Bamboo Vs. Art in the I.B.M. Atrium | False | By Adam L. Cataldo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/ideas-trends-when-going-out-is-in-we-are-where-we-eat.html | Ideas & Trends; When Going Out Is In, We Are Where We Eat | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-close-up-a-little-light-viewing.html | TRAVEL ADVISORY: CLOSE-UP; A Little Light Viewing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/the-nation-outmaneuvering-the-boss.html | The Nation; Outmaneuvering the Boss | False | By Diana B. Henriques | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-842795.html | TAKING THE CHILDREN; Just Superheroes Sticking Up For the Homestead | False | By Patricia S. McCormick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-sandra-lithgow-pedro-ramirez.html | WEDDINGS; Sandra Lithgow, Pedro Ramirez | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/don-t-be-lulled-by-easy-loans.html | Don't Be Lulled by Easy Loans | False | By Saul Hansell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-the-trouble-with-angels-is-averted-at-vassar.html | BLACKBOARD; The Trouble With Angels Is Averted At Vassar | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/cuttings-this-week-front-and-center-for-spring.html | CUTTINGS; THIS WEEK; Front and Center for Spring | False | By Anne Raver | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-the-towns-music-melancholy-tribute-to-a-missing-guest.html | ON THE TOWNS: MUSIC; Melancholy Tribute To a Missing Guest | False | By Leslie Kandell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-mar-a-lago-boulevard-862195.html | MAR-A-LAGO BOULEVARD | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-artists-tablecloths-add-a-little-mustard-and-voila-art.html | March 26-April 1: Artists' Tablecloths; Add a Little Mustard And -- Voila! -- Art | False | By Alan Riding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/yacht-racing-conner-stays-in-trials-by-quarter-of-an-inch.html | YACHT RACING; Conner Stays in Trials By Quarter of an Inch | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/q-a-392695.html | Q. & A. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/obituaries/william-villaume-lutheran-pastor-80.html | William Villaume, Lutheran Pastor, 80 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/weird-jobs-tend-to-find-this-singer.html | Weird Jobs Tend to Find This Singer | False | By Sarah Bryan Miller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/college-basketball-daring-layups-big-country-widened-new-road-final-four.html | ON COLLEGE BASKETBALL; Daring Layups, a Big Country and a Widened, New Road at the Final Four | False | | 1995-05-31 | | 1995-09-05 | | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/shadowy-alliance-special-report-guatemala-s-dark-heart-cia-lent-succor-death.html | Shadowy Alliance -- A special report.; In Guatemala's Dark Heart, C.I.A. Lent Succor to Death | False | | 1995-05-31 | | 1995-09-05 | | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/arts-artifacts-tired-of-chinese-try-vietnamese.html | ARTS/ARTIFACTS; Tired of Chinese? Try Vietnamese | False | By Rita Reif | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/less-than-met-the-eye.html | Less Than Met the Eye | False | By Patrick McGilligan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/harlequin-romance.html | Harlequin Romance | False | By Julie V. Iovine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-latest-don-t-judge-strikes-down-policy-for-infringing-rights.html | March 26-April 1: Latest Don't; Judge Strikes Down Policy For Infringing Rights Of Homosexuals in Military | False | By Eric Schmitt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-julie-b-fellows-jeffrey-a-crow.html | WEDDINGS; Julie B. Fellows, Jeffrey A. Crow | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/atlantic-city-where-the-swells-still-strut.html | ATLANTIC CITY; Where the Swells Still Strut | False | By Bill Kent | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/classical-view-schedulers-it-appears-are-in-a-box.html | CLASSICAL VIEW; Schedulers, It Appears, Are in a Box | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/pro-football-notebook-2-ex-stars-enmeshed-in-injury-grievances.html | PRO FOOTBALL: NOTEBOOK; 2 Ex-Stars Enmeshed In Injury Grievances | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/grad-students-plan-walkout-to-seek-recognition-as-a-union.html | Grad Students Plan Walkout To Seek Recognition as a Union | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/architecture-view-building-on-the-ruins-of-temples-to-nuclear-power.html | ARCHITECTURE VIEW; Building on the Ruins Of Temples to Nuclear Power | False | By Herbert Muschamp | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/thousands-mourn-slain-singer-selena.html | Thousands Mourn Slain Singer Selena | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/sports-people-baseball-yanks-michael-charged-with-drunken-driving.html | SPORTS PEOPLE: BASEBALL; Yanks' Michael Charged With Drunken Driving | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-looking-out-for-no-1-2-3-859195.html | LOOKING OUT FOR NO. 1, 2, 3 . . . | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-the-towns-art-a-vidid-palette-for-gouaches-and-paintings.html | ON THE TOWNS; ART; A Vidid Palette for Gouaches and Paintings | False | By William Zimmer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-jersey-couple-win-a-us-bridge-title.html | New Jersey Couple Win a U.S. Bridge Title | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-variety-of-materials-to-frame-pictures-027395.html | Variety of Materials To Frame Pictures | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/earning-it-make-nice-and-make-it-snappy-companies-try-courtesy.html | EARNING IT; Make Nice, and Make It Snappy: Companies Try Courtesy Training | False | By Kathleen Murray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/ideas-trends-put-on-your-best-chest-it-s-time-to-preen.html | Ideas & Trends; Put On Your Best Chest -- It's Time To Preen | False | By Natalie Angier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/word-image-body-bags-at-11.html | WORD & IMAGE; Body Bags at 11 | False | By Max Frankel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/in-short-baseball-when-next-year-finally-came.html | In Short/Baseball; When Next Year Finally Came | False | By Hanna Rubin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-ups-and-downs-of-michelin-95.html | TRAVEL ADVISORY; Ups and Downs of Michelin '95 | False | By Patricia Wells | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/soapbox-suddenly-everythings-changed-new-jersey-cant-live-with.html | SOAPBOX: Suddenly, Everything's Changed; New Jersey Can't Live With Gingrich Revolution | False | By Bill Bradley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-ms-rappaport-and-mr-moser.html | WEDDINGS; Ms. Rappaport And Mr. Moser | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/spring-ahead-sleep-behind-it-s-time.html | Spring Ahead, Sleep Behind: It's Time | False | By Janny Scott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/4-months-after-robbery-bike-shop-is-still-picking-up-pieces.html | 4 Months After Robbery, Bike Shop Is Still Picking Up Pieces | False | By Dennis Hevesi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/l-new-zealand-284895.html | New Zealand | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/titled-bohemian-caroline-blackwood.html | Titled Bohemian; Caroline Blackwood | False | By Michael Kimmelman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-brownstone-brooklyn-thou-talkin-me-cabby-s-poetic-license.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Thou Talkin' to Me? A Cabby's Poetic License | False | By Monte Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/us-offered-unusual-class-on-diversity.html | U.S. Offered Unusual Class On 'Diversity' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/land-sought-for-golf-course.html | Land Sought for Golf Course | False | By Elsa Brenner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/theater-from-barflies-to-uncle-vanya.html | THEATER; From Barflies to 'Uncle Vanya' | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/automobiles/behind-wheel-general-motors-impact-future-shock-driving-electric-prototype.html | BEHIND THE WHEEL/General Motors Impact; Future Shock: Driving an Electric Prototype | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/c-corrections-903295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/hartford-mulls-stadium-for-all-seasons.html | Hartford Mulls Stadium for All Seasons | False | By Jack Cavanaugh | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/sports-people-tennis-seles-is-a-surprise-guest.html | SPORTS PEOPLE: TENNIS; Seles Is a Surprise Guest | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/l-too-often-child-welfare-system-breaks-up-poor-families-spiritual-poverty-744895.html | Too Often, Child Welfare System Breaks Up Poor Families; Spiritual Poverty'? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/the-snake-in-the-archives.html | The Snake in the Archives | True | By Michael Malone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/playing-neighborhood-rockefeller-center-it-must-be-spring-polyester-s-bloom.html | PLAYING IN THE NEIGHBORHOOD; ROCKEFELLER CENTER; It Must Be Spring: The Polyester's in Bloom | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/your-home-replacing-leaking-oil-tanks.html | YOUR HOME; Replacing Leaking Oil Tanks | False | By Jay Romano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/spending-it-hello-turbotax-i-hope-you-can-help-me.html | SPENDING IT; Hello, Turbotax, I Hope You Can Help Me! | False | DAVID CAY JOHNSTON | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/sports-of-the-times-the-smudge-already-on-baseball.html | Sports of The Times; The Smudge Already On Baseball | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/good-eating-remaking-lobster-in-the-east-60-s.html | GOOD EATING; Remaking Lobster In the East 60's | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/westchester-qa-dr-jeanine-meyer-teaching-the-ethics-of-using.html | Westchester Q&A; Dr. Jeanine Meyer; Teaching the Ethics of Using Computers | False | By Donna Greene | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/q-and-a-161295.html | Q and A | False | By Terence Neilan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/market-timimg.html | MARKET TIMIMG | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/with-a-little-help.html | With a Little Help . . . | False | By Constance L. Hays | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/a-foreclosed-co-op-in-brooklyn-becoming-a-rental.html | A Foreclosed Co-op in Brooklyn Becoming a Rental | False | By Nick Ravo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/at-home-in-a-scottish-tower.html | At Home In a Scottish Tower | False | By Victoria Reiter Goldstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/obituaries/john-white-real-estate-agent-expert-in-big-sales-dies-at-75.html | John White, Real Estate Agent Expert in Big Sales, Dies at 75 | False | By Robert Mcg Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/city-of-orphans.html | CITY OF ORPHANS | False | By John F. Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-sports-of-the-times-auriemma-helps-pave-the-way-at-uconn.html | N.C.A.A. TOURNAMENT; Sports of The Times; Auriemma Helps Pave the Way at UConn | False | By Ira Berkow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/c-corrections-942195.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/rebuilding-glamour-in-berlin.html | Rebuilding Glamour in Berlin | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/streetscapes-central-synagogue-a-500000-restoration-of-an-1872-masterwork.html | Streetscapes/Central Synagogue; A $500,000 Restoration of an 1872 Masterwork | False | By Christopher Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/without-fear-or-favor.html | Without Fear or Favor | False | By Rebecca Pepper Sinkler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/music-chaminade-club-marks-its-100th-anniversary.html | MUSIC; Chaminade Club Marks Its 100th Anniversary | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/interlude-in-manila.html | Interlude in Manila | False | By Thomas Keneally | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-yorkers-co-043095.html | NEW YORKERS & CO. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-chinatown-1500-dine-and-back-restaurant-in-battle-with-union.html | NEIGHBORHOOD REPORT: CHINATOWN; 1,500 Dine, and Back Restaurant in Battle With Union | False | By Jane H. Lii | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/runways-fashion-s-tv-frenzy.html | RUNWAYS; Fashion's TV Frenzy | False | By Suzy Menkes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/choice-tables-from-clams-to-cuttlefish-lisbon-likes-seafood.html | CHOICE TABLES; From Clams to Cuttlefish, Lisbon Likes Seafood | False | By Maureen B. Fant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-139695.html | TAKING THE CHILDREN; Just Superheroes Sticking Up for the Homestead | False | By Peter M. Nichols | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/thing-cleanliness-is-next-to-chic-ness.html | THING; Cleanliness Is Next to Chic-ness | False | By Michelle Shih | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/2d-man-freed-because-evidence-was-faked.html | 2d Man Freed Because Evidence Was Faked | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/to-our-readers.html | TO OUR READERS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-jersey-co-with-dreams-of-croissants-and-nova-south-orange-takes-on-the-malls.html | NEW JERSEY & CO.; With Dreams of Croissants and Nova, South Orange Takes On the Malls | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/sports-people-nfl-love-now-a-cardinal.html | SPORTS PEOPLE: N.F.L.; Love Now a Cardinal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/t-tea-with-trotsky-907595.html | Tea With Trotsky | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/hockey-boston-university-s-best-team-is-the-best-in-the-country.html | HOCKEY; Boston University's Best Team Is the Best in the Country | False | By William N. Wallace | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-new-golf-courses-in-the-caribbean.html | TRAVEL ADVISORY; New Golf Courses In the Caribbean | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/sunday-april-2-1995-stuff-making-a-better-mess.html | SUNDAY, APRIL 2, 1995; STUFF: Making A Better Mess | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/the-ultimate-insider.html | The Ultimate Insider | False | By Leslie H. Gelb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/mutual-funds-on-your-mind-winning-and-saving-the-ozone-layer.html | MUTUAL FUNDS; ON YOUR MIND; Winning and Saving the Ozone Layer | False | By Laura Pedersen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/tv-sports-maloney-takes-stock-of-hockey-for-fox-from-seat-in-a-hollywood-studio.html | TV SPORTS; Maloney Takes Stock of Hockey for Fox From Seat in a Hollywood Studio | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-hollow-opposition-to-health-care-plan-026595.html | Hollow Opposition To Health-Care Plan | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/gardening-grab-that-rake-tackle-those-weeds.html | GARDENING; Grab That Rake, Tackle Those Weeds | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/informer-explains-boastful-lies-but-holds-to-his-tale-of-terror.html | Informer Explains Boastful Lies but Holds to His Tale of Terror | False | By Joseph P. Fried | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/coping-fear-or-faith-will-the-cabby-return-the-bag.html | COPING; Fear or Faith: Will the Cabby Return the Bag? | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/inside-179295.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/spending-it-off-the-shelf-habits-of-highly-effective-authors.html | SPENDING IT; OFF THE SHELF; Habits of Highly Effective Authors | False | By Barbara Presley Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/pataki-budget-for-abortion-includes-a-counseling-rule.html | Pataki Budget for Abortion Includes a Counseling Rule | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/horse-is-an-owner-s-dream.html | Horse Is an Owner's Dream | False | By Chuck Slater | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/art-view-from-a-most-ferocious-court-exquisitely-illustrated-tales.html | ART VIEW; From a Most Ferocious Court, Exquisitely Illustrated Tales | False | By John Russell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/life-meets-youth-at-the-edge-of-the-sound.html | Life Meets Youth at the Edge of the Sound | False | By Jackie Fitzpatrick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/civic-and-environmental-groups-sue-on-plan-for-150acre-shopping-mall.html | Civic and Environmental Groups Sue on Plan for 150-Acre Shopping Mall | False | By John Rather | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/restaurants-one-of-a-kind-in-montclair.html | RESTAURANTS; One of a Kind In Montclair | False | By Fran Schumer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/the-nation-the-price-can-be-high-for-talk-that-s-cheap.html | The Nation; The Price Can Be High For Talk That's Cheap | False | By Stephen Labaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/in-the-region-connecticut-if-you-re-breathing-you-can-get-a-home-mortgage.html | In the Region/Connecticut; 'If You're Breathing' You Can Get a Home Mortgage | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/soapbox-no-requiems-for-this-heavyweight.html | SOAPBOX; No Requiems for This Heavyweight | False | By Marek Fuchs | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/pataki-s-april-1-turns-cruel-as-budget-deadline-passes.html | Pataki's April 1 Turns Cruel As Budget Deadline Passes | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/c-corrections-661195.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-upper-west-side-uniting-to-pack-a-heavyweight-wallop.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Uniting to Pack a Heavyweight Wallop | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/investing-it-for-stocks-with-oomph-think-small.html | INVESTING IT; For Stocks With 'Oomph,' Think Small | False | By Reed Abelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/l-whitney-biennial-appreciating-bessie-harvey-831195.html | WHITNEY BIENNIAL; Appreciating Bessie Harvey | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/best-sellers-april-2-1995.html | BEST SELLERS: April 2, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-843595.html | TAKING THE CHILDREN; Just Superheroes Sticking Up for the Homestead | False | By Anita Gates | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/spending-it-business-best-sellers.html | SPENDING IT; Business Best Sellers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/mutual-funds-assessing-a-fund-s-risk-is-part-math-part-art.html | MUTUAL FUNDS; Assessing a Fund's Risk Is Part Math, Part Art | False | By Leslie Eaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-e-mail.html | March 26-April 1; E-Mail | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-jersey-co-the-end-is-near-for-alexander-s-abstract-mural-on-route-4.html | NEW JERSEY & CO.; The End Is Near for Alexander's Abstract Mural on Route 4 | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/settling-suits-for-brutality-rises-in-cost.html | Settling Suits For Brutality Rises in Cost | False | By Garry Pierre-Pierre | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/c-corrections-905595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/l-tea-with-trotsky-981295.html | Tea With Trotsky | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/postings-new-celebrity-for-new-york-power-block-versace-picks-house-east-64th.html | POSTINGS: A New Celebrity for a New York 'Power Block'; Versace Picks House On East 64th Street | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/un-force-takes-up-duties-in-haiti.html | U.N. Force Takes Up Duties in Haiti | False | By Larry Rohter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-new-york-city-as-a-las-vegas-casino-and-hotel.html | March 26-April 1; New York City as a Las Vegas Casino and Hotel | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-nancy-b-szabo-steven-r-ratner.html | WEDDINGS; Nancy B. Szabo, Steven R. Ratner | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/wanted-studios-for-tv-productions.html | Wanted: Studios for TV Productions | False | By Peter Slatin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/votes-in-congress-390695.html | Votes in Congress | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/film-a-maverick-whose-granddad-told-off-f-scott-fitzgerald.html | FILM; A Maverick Whose Granddad Told Off F. Scott Fitzgerald | False | By Daniel Pinchbeck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/classical-music-a-brash-opera-holds-a-mirror-to-gay-life-in-america.html | CLASSICAL MUSIC; A Brash Opera Holds a Mirror To Gay Life In America | False | K. ROBERT SCHWARZ | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/victims-kin-get-mementos-from-crash.html | Victims' Kin Get Mementos From Crash | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-defense-a-key-for-ucla.html | N.C.A.A. TOURNAMENT; Defense a Key For U.C.L.A. | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/markdown-the-selling-of-a-used-president-gets-easier.html | Markdown; The Selling Of a Used President Gets Easier | False | By R. W. Apple Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-a-campus-service-is-also-helping-men-get-home-safely.html | BLACKBOARD; A Campus Service Is Also Helping Men Get Home Safely | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-on-the-road-in-hillaryland.html | March 26-April 1; On the Road in Hillaryland | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/pop-view-death-of-a-rapper-a-legacy-built-on-the-gangster-image.html | POP VIEW; Death of a Rapper: A Legacy Built on the Gangster Image | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/transactions-429595.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/practical-traveler-nonrefundables-subject-to-change.html | PRACTICAL TRAVELER; Nonrefundables: Subject to Change | False | By Betsy Wade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/the-hard-part-keeping-lotto-good-fortune-from-going-bad.html | The Hard Part: Keeping Lotto Good Fortune From Going Bad | False | By Patrick McGeehan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/the-world-2-feuding-nations-with-fish-stories.html | The World; 2 Feuding Nations With Fish Stories | False | By John Darnton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/commitment-in-the-making-over-the-rinse-cycle-s-hum.html | Commitment in the Making Over the Rinse Cycle's Hum | False | By Julie Miller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/balkan-spring.html | Balkan Spring | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/legal-immigrants-in-record-numbers-want-citizenship.html | LEGAL IMMIGRANTS IN RECORD NUMBERS WANT CITIZENSHIP | False | By Sam Howe Verhovek | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/blackboard-at-stanford-a-new-grind.html | BLACKBOARD; At Stanford, a New Grind | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/baedeker-northern-variations-on-southern-themes.html | BAEDEKER; Northern Variations on Southern Themes | False | By Eric Asimov | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/pictures-that-can-turn-up-anywhere.html | Pictures That Can Turn Up Anywhere | False | By Denise Mourges | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-recollections-give-professor-a-film-topic.html | PEOPLE; Recollections Give Professor A Film Topic | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/destiny-s-general.html | Destiny's General | False | By Eugen Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/connecticut-guide-359495.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/how-a-new-market-ruined-life-on-joralemon-street-714695.html | How a New Market Ruined Life on Joralemon Street | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/jersey-in-lincoln-park-the-symbolism-of-the-siren.html | JERSEY; In Lincoln Park, the Symbolism of the Siren | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/mississippi-may-reopen-klan-killing.html | Mississippi May Reopen Klan Killing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/l-europe-s-ethnic-minorities-test-a-truce-741395.html | Europe's Ethnic Minorities Test a Truce | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-maria-j-bianco-richard-m-golick.html | WEDDINGS; Maria J. Bianco, Richard M. Golick | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/long-ilsand-journal.html | LONG ILSAND JOURNAL | False | By Diane Ketcham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/the-emasculation-of-sports.html | THE EMASCULATION OF SPORTS | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/soapbox-suddenly-everythings-changed-whos-heartless-republican-tax.html | SOAPBOX: Suddenly, Everything's Changed; Who's Heartless? Republican Tax Cuts Are Creating Jobs | False | By Judy Shaw | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-suozzi-can-fulfill-his-campaign-pledge-028195.html | Suozzi Can Fulfill His Campaign Pledge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/baseball-living-on-a-yankee-tightrope.html | BASEBALL; Living on a Yankee Tightrope | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/bud-shuster-s-dirty-water-act.html | Bud Shuster's Dirty Water Act | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/profile-a-pair-of-presidents-keep-it-all-in-the-family.html | PROFILE; A Pair of Presidents Keep It All in the Family | False | By Kimberly J. McLarin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/sunday-april-2-1995-a-question-for-julia-child.html | SUNDAY, April 2, 1995; A QUESTION FOR: Julia Child | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/banned-in-paris.html | Banned in Paris | False | By John Sturrock | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/us/big-hurdle-for-the-tax-bill-the-rule.html | Big Hurdle for the Tax Bill: the 'Rule' | False | By David E. Rosenbaum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/quiz.html | QUIZ | False | BY Linda Amster | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/dining-out-service-now-matches-splendid-food.html | DINING OUT; Service Now Matches Splendid Food | False | By Joanne Starkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/film-segue-to-women-who-weren-t-born-yesterday.html | FILM; Segue to Women Who Weren't Born Yesterday | False | By Maureen Dowd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-allison-schwartz-and-david-zales.html | WEDDINGS; Allison Schwartz And David Zales | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/realestate/l-a-neo-traditional-link-with-the-past-396995.html | A Neo-Traditional Link With the Past | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-presidentially-yours-latest-republican-aspirants-differ-over.html | March 26-April 1: Presidentially Yours; Latest Republican Aspirants Differ Over Abortion | False | By Richard L Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/diary-915695.html | DIARY | False | HUBERT B. HERRING | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/sports-people-nfl-dolphins-sign-parmalee.html | SPORTS PEOPLE: N.F.L.; Dolphins Sign Parmalee | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/safety-note.html | Safety Note | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/student-life-dreading-another-saturday-night.html | STUDENT LIFE; Dreading Another Saturday Night | False | By Emily Nelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/outdoors-tale-of-a-two-headed-trout-fly-fishing-and-baseball.html | OUTDOORS; Tale of a Two-Headed Trout, Fly-Fishing and Baseball | False | By Peter Kaminsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/beyond-the-rising-sun.html | Beyond the Rising Sun | False | By Marian Ury | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/l-correction-119995.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-deborah-alpert-and-steven-levin.html | WEDDINGS; Deborah Alpert And Steven Levin | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/voices-from-the-desk-of-the-golden-nuggets-hiding-in-the-junk-mail.html | VOICES: FROM THE DESK OF; The Golden Nuggets Hiding in the Junk Mail | False | By Joseph Anthony | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/voices-viewpoint-another-airline-in-a-stock-swamp.html | VOICES: VIEWPOINT; Another Airline In a Stock Swamp | False | By Darryl Jenkins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/film-on-the-red-hot-trail-of-red-rock-west.html | FILM; On the Red-Hot Trail of 'Red Rock West' | False | By Linda Lee | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/goldilocks-settles-in-but-will-bears-be-back.html | Goldilocks Settles In, but Will Bears Be Back? | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-the-masterpieces-they-call-home-853295.html | THE MASTERPIECES THEY CALL HOME | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-the-masterpieces-they-call-home-612896.html | THE MASTERPIECES THEY CALL HOME | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/bringing-slavery-s-long-shadow-to-the-light.html | Bringing Slavery's Long Shadow to the Light | False | By Charisse Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/culture-view-novelists-sell-that-book-to-hollywood.html | CULTURE VIEW; Novelists: Sell That Book To Hollywood | False | By Seth J. Margolis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/evening-hours-jefferson-oui.html | EVENING HOURS; Jefferson? Oui | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/l-for-women-only-734095.html | For Women Only | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/long-island-qa-valerie-m-parisi-departures-in-gynecology.html | Long Island Q&A;; Valerie M. Parisi; Departures in Gynecology | False | By Rachel Kreier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-brownstone-brooklyn-parking-enforcers-ease-ticketing-towing.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Parking Enforcers to Ease a Ticketing and Towing 'Blitz' | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/sports-people-basketball-strickland-is-unhappy.html | SPORTS PEOPLE: BASKETBALL; Strickland Is Unhappy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/a-play-s-invisible-character.html | A Play's Invisible Character | False | By Roberta Hershenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/hers-runaway-memory.html | HERS; Runaway Memory | False | By Linda Wolfe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/business-briefs-prize-pigs-and-pies-are-moving-indoors.html | BUSINESS BRIEFS; Prize Pigs and Pies Are Moving Indoors | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/making-it-work-the-king-of-the-strings-a-concert-master-s-craft.html | MAKING IT WORK; The King of the Strings: A Concert Master's Craft | False | By Jane H. Lii | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/dining-out-hearty-fare-in-robust-provencal-style.html | DINING OUT; Hearty Fare in Robust Provencal Style | False | By Patricia Brooks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/l-too-often-child-welfare-system-breaks-up-poor-families-743096.html | Too Often, Child Welfare System Breaks Up Poor Families | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-correspondent-s-report-air-pacts-partnerships-bridging-atlantic.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Air Pacts, Partnerships Bridging the Atlantic | False | By John Tagliabue | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/neighborhood-report-coney-island-boardwalking-carnies-in-gear-for-next-ride.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Boardwalking Carnies in Gear For Next Ride | False | By John Desantis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/c-corrections-668995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/people-sowing-seeds-of-interest-in-other-areas-of-agriculture.html | PEOPLE; Sowing Seeds Of Interest In Other Areas of Agriculture | False | By Yanick Rice Lamb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/business-briefs-casino-seek-out-minorities-and-women.html | BUSINESS BRIEFS; Casino Seek Out Minorities and Women | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-michelle-a-miller-james-s-keller.html | WEDDINGS; Michelle A. Miller, James S. Keller | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-value-of-patience-in-drivers-ed-030395.html | Value of Patience In Drivers' Ed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/noticed-a-golden-moment-at-the-oscars.html | NOTICED; A Golden Moment At the Oscars | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/l-a-sense-of-loss-735995.html | A Sense of Loss | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/an-author-keeps-on-giving-to-children.html | An Author Keeps On Giving to Children | False | By Richard Weizel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/march-26-april-1-gospel-of-life-john-paul-ii-stands-fast-in-a-changing-world.html | March 26-April 1: 'Gospel of Life'; John Paul II Stands Fast In a Changing World | False | By Celestine Bohlen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/evening-hours-a-runaway-runway.html | EVENING HOURS; A Runaway Runway | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/music-a-pianist-and-two-programs-in-common.html | MUSIC; A Pianist and Two Programs in Common | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/embargoed-fuel-sent-to-serbs-via-albania.html | Embargoed Fuel Sent To Serbs via Albania | False | By Raymond Bonner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/travel/travel-advisory-denver-art-museum-redoes-two-galleries.html | TRAVEL ADVISORY; Denver Art Museum Redoes Two Galleries | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-toby-willner-and-david-silver.html | WEDDINGS; Toby Willner and David Silver | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/horse-racing-serena-s-song-makes-history-not-derby.html | HORSE RACING; Serena's Song Makes History, Not Derby | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/theater/sunday-view-step-right-up-to-broadway-s-revivals-museum.html | SUNDAY VIEW; Step Right Up to Broadway's Revivals Museum | False | By Margo Jefferson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/world/germans-debate-rites-on-war-s-end.html | Germans Debate Rites On War's End | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/earning-it-it-s-the-gap-once-you-re-hired-but-job-hunters-must-spiff-it-up.html | EARNING IT; It's 'The Gap' Once You're Hired, But Job Hunters Must Spiff It Up | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/education/when-it-s-students-at-your-service.html | When It's Students At Your Service | False | By Terry Trucco | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/art-jacob-lawrence-applies-his-geometry-to-john-browns-story.html | ART; Jacob Lawrence Applies His Geometry to John Brown's Story | False | By William Zimmer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/getting-to-know-you-immigrants-of-the-1990s.html | Getting to Know You: Immigrants of the 1990's | False | By Barbara W. Carlson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/a-good-man-is-hard-to-keep-the-correspondence-of-flannery-oconnor-and.html | A Good Man Is Hard to Keep: The Correspondence Of Flannery O'Connor and S. J. Perelman | False | By Veronica Geng and Garrison Keillor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-for-the-family-caregiver-an-end-to-the-loneliness-716295.html | For the Family Caregiver, An End to the Loneliness | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/health-care-model-aids-center-plans-shut-down-patients-town-wonder-what-s-next.html | HEALTH CARE; Model AIDS Center Plans to Shut Down, And Patients and Town Wonder What's Next | False | By Norimitsu Onishi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-overcrowded-shelters-pose-threat-to-animal-residents-715495.html | Overcrowded Shelters Pose Threat to Animal Residents | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/sports-people-basketball-ruling-against-street.html | SPORTS PEOPLE; BASKETBALL; Ruling Against Street | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/news-summary-150495.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/l-the-masterpieces-they-call-home-612897.html | THE MASTERPIECES THEY CALL HOME | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/hockey-islanders-recall-the-glory-days-then-return-to-reality.html | HOCKEY; Islanders Recall the Glory Days, Then Return to Reality | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/at-the-shore-buried-treasure-the-sindia-may-be-just-your-wreck.html | AT THE SHORE; Buried Treasure? The Sindia May be Just Your Wreck | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/business/c-corrections-675195.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/movies/taking-the-children-just-superheroes-sticking-up-for-the-homestead-844395.html | TAKING THE CHILDREN; Just Superheroes Sticking Up for the Homestead | False | By Peter M. Nichols | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-deriggi-had-opposed-incinerator-sewer-plant-613697.html | DeRiggi Had Opposed Incinerator-Sewer Plant | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/ideas-trends-searching-for-the-quick-fix.html | Ideas & Trends; Searching for the Quick Fix | False | By Gina Kolata | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/opinion/foreign-affairs-round-and-round.html | Foreign Affairs; Round and Round | False | By Thomas L. Friedman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/weddings-s-d-melfe-m-p-vestergom.html | WEDDINGS; S. D. Melfe, M. P. Vestergom | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/benefits-638795.html | BENEFITS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/baseball-league-throws-out-first-game-of-season.html | BASEBALL; League Throws Out First Game of Season | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/no-headline-200495.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/on-sunday-april-rules-a-little-italy-springs-ahead.html | On Sunday; April Rules: A Little Italy Springs Ahead | False | By Francis X. Clines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/women-spotlighted-in-animation-series.html | Women Spotlighted in Animation Series | False | By Barbara Kaplan Lane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/books/paperback-best-sellers-april-2-1995.html | PAPERBACK BEST SELLERS: April 2, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/arts/recordings-view-pleasing-voices-that-tell-gritty-tales.html | RECORDINGS VIEW; Pleasing Voices That Tell Gritty Tales | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/magazine/endpaper.html | ENDPAPER | False | By Frank Cammuso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/new-jersey-co-megastores-are-making-over-the-highway-retailing-landscape.html | NEW JERSEY & CO.; Megastores are Making Over the Highway Retailing Landscape | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/nyregion/l-to-the-defense-of-the-bethel-cinema-037095.html | To the Defense Of the Bethel Cinema | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/l-past-not-the-issue-737595.html | Past Not the Issue | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/weekinreview/word-for-word-names-for-an-era-no-time-like-present-leave-something-for-posterity.html | Word for Word / Names for an Era; No Time Like the Present To Leave Something for Posterity | False | By Sarah Boxer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/sports/ncaa-tournament-razorbacks-1-title-and-bruins-10-try-for-another.html | N.C.A.A. TOURNAMENT; Razorbacks (1 Title) and Bruins (10) Try for Another | False | By Malcolm Moran | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-02 | 1995-04-02 | https://www.nytimes.com/1995/04/02/style/a-week-to-be-fashionable-by-association.html | A Week to Be Fashionable by Association | False | By Dan Shaw | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-it-also-underlines-ambivalence-about-european-goals-strong-mark-reflects.html | It Also Underlines Ambivalence About European Goals : Strong Mark Reflects Success of Unification | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/american-greetings-corp-agreannm-reports-earnings-for-qtr-to-feb-28.html | American Greetings Corp. (AGREA,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/chronicle-603095.html | CHRONICLE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/rebroadcasting-of-my-so-called-life.html | Rebroadcasting of 'My So-Called Life' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/worldbusiness/IHT-eu-girds-for-debate-on-funding-for-films.html | EU Girds for Debate On Funding for Films | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/business-digest-751095.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/information-technology-digital-commerce-dreamworks-founders-seem-incapable.html | INFORMATION TECHNOLOGY: Digital Commerce; Dreamworks' founders seem incapable of thinking ugly, which is the only way their venture will succeed. | False | By Denise Caruso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-germany-adjusts-to-new-role-for-armed-forces.html | Germany Adjusts to New Role for Armed Forces | False | By Joseph Fitchett, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/falcon-holding-group-lp-reports-earnings-for-year-to-dec-31.html | Falcon Holding Group L.P. reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/metro-digest-543295.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/lady-huskies-win-it-all-and-girls-across-connecticut-cheer.html | Lady Huskies Win It All, and Girls Across Connecticut Cheer | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/arrests-in-manila-tied-to-bomb-suspect.html | Arrests in Manila Tied to Bomb Suspect | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-jewish-studies-find-favor.html | Jewish Studies Find Favor | False | By Miriam Widman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/music-review-the-schubertiade-bravely-evolving.html | MUSIC REVIEW; The Schubertiade, Bravely Evolving | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-american-topics-92950809204.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/IHT-sampras-lifts-us-as-sweden-russia-and-germany-also-win.html | Sampras Lifts U.S., as Sweden, Russia and Germany Also Win | False | By Ian Thomsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/patents-which-companies-had-most-patents-1994-it-depends-which-set-statistics.html | Patents; Which Companies Had the Most Patents in 1994? It Depends on Which Set of Statistics You Believe | False | By Teresa Riordan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/pledge-of-protection-halts-hutu-flight-from-burundi.html | Pledge of Protection Halts Hutu Flight From Burundi | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/pop-review-a-mellower-graham-parker.html | POP REVIEW; A Mellower Graham Parker | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/a-walk-down-150-years-of-faith-and-tradition.html | A Walk Down 150 Years Of Faith and Tradition | False | By David Gonzalez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/police-see-link-to-sheik-in-6-arrests.html | Police See Link to Sheik in 6 Arrests | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/us-gives-russia-secret-data-on-iran-to-discourage-atom-deal.html | U.S. Gives Russia Secret Data on Iran to Discourage Atom Deal | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/unhappy-trails-clash-nature-lovers-hikers-claim-mountain-bikers-are-disturbing.html | Unhappy Trails: A Clash of Nature Lovers; Hikers Claim Mountain Bikers Are Disturbing the Peace but Bikers Won't Backpedal | False | By George Judson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/mischief-on-mexico.html | Mischief on Mexico | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/information-technology-is-bell-atlantic-in-nynex-s-future.html | INFORMATION TECHNOLOGY; Is Bell Atlantic in Nynex's Future? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-pop-609995.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/results-plus-182895.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/ncaa-tournament-sports-of-the-times-as-always-the-huskies-can-rely-on-lobo.html | N.C.A.A. TOURNAMENT: Sports of The Times; As Always, the Huskies Can Rely on Lobo | False | By Ira Berkow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/mubarak-s-challenge.html | Mubarak's Challenge | False | By Chris Hedges | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/the-baseball-truce.html | The Baseball Truce | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-and-a-protector-of-profits-takes-the-helm.html | THE MEDIA BUSINESS; . . . and a Protector of Profits Takes the Helm | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/baseball-there-is-little-joy-among-the-fans.html | BASEBALL; There Is Little Joy Among the Fans | False | By Doreen Carvajal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/l-canada-flouts-sea-law-in-fish-dispute-709495.html | Canada Flouts Sea Law in Fish Dispute | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/oshawa-group-reports-earnings-for-qtr-to-jan-28.html | Oshawa Group reports earnings for Qtr to Jan 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/for-stocks-winners-outnumbered-the-losers-by-2-to-1-in-this-years-first-quarter.html | For Stocks, Winners Outnumbered the Losers by 2 to 1 in This Year's First Quarter | False | By Reed Abelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-advertising-addenda-kodak-reviewing-for-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kodak Reviewing For New Campaign | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/worldbusiness/IHT-quarters-gain-wont-be-easy-to-repeat.html | Quarter's Gain Won't Be Easy to Repeat | False | By Carl Gewirtz, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/school-for-assassins-or-aid-to-latin-democracy.html | School for Assassins, or Aid to Latin Democracy? | False | By Eric Schmitt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/ncaa-tournament-for-connecticut-women-a-perfect-ending.html | N.C.A.A. TOURNAMENT; For Connecticut Women, a Perfect Ending | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-614595.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/IHT-1945-nazi-werewolves-in-our-pages100-75-and-50-years-ago.html | 1945: Nazi 'Werewolves' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/for-slain-singer-s-father-memories-and-questions.html | For Slain Singer's Father, Memories and Questions | False | By Ross E. Milloy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/withholding-care-from-patients-boston-case-asks-who-decides.html | Withholding Care From Patients: Boston Case Asks, Who Decides? | False | By Gina Kolata | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/baseball-baseball-owners-quit-fight-opening-day-is-set-for-april-26.html | BASEBALL; BASEBALL OWNERS QUIT FIGHT; OPENING DAY IS SET FOR APRIL 26 | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/many-haitians-fearful-despite-un-presence.html | Many Haitians Fearful Despite U.N. Presence | False | By Larry Rohter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/media-business-publishing-both-sides-political-spectrum-battle-over-censorship.html | THE MEDIA BUSINESS: Publishing. On both sides of the political spectrum, the battle over censorship of books continues to rage. | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/theater/theater-review-dressing-up-a-sitcom-idea-with-metaphoric-accessories.html | THEATER REVIEW; Dressing Up a Sitcom Idea With Metaphoric Accessories | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/worldbusiness/IHT-jobretraining-efforts-are-widespread-austria-opens.html | Job-Retraining Efforts Are Widespread : Austria Opens New Paths | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/media-business-advertising-big-name-advertisers-like-nestle-nike-make-big.html | THE MEDIA BUSINESS: Advertising Big-name advertisers like Nestle and Nike make big changes on accounts totaling $200 million. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/information-technology-hewlett-packard-to-enter-home-computer-market.html | INFORMATION TECHNOLOGY; Hewlett-Packard to Enter Home Computer Market | False | By Laurie Flynn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/worries-about-military-readiness-grow.html | Worries About Military Readiness Grow | False | By Eric Schmitt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/baseball-mets-happy-to-finally-be-bound-for-camp.html | BASEBALL; Mets Happy To Finally Be Bound For Camp | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-selloffs-now-scheduled-in-the-west.html | Sell-Offs Now Scheduled in the West | False | By Baie Netzer, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-swan-lake-has-its-odette.html | NEW JERSEY DAILY BRIEFING; Swan Lake Has Its Odette | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/pro-basketball-amid-technicals-fouls-and-ejections-a-victor.html | PRO BASKETBALL; Amid Technicals, Fouls And Ejections, a Victor | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/pro-basketball-a-new-definition-of-friendly-rivalry.html | PRO BASKETBALL; A New Definition of Friendly Rivalry | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-bon-voyage-for-a-bottle.html | NEW JERSEY DAILY BRIEFING; Bon Voyage for a Bottle | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/chambers-development-co-cdvaa-reports-earnings-for-qtr-to-dec-31.html | Chambers Development Co. (CDV.A,A) reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-advertising-addenda-campbell-mithun-loses-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Mithun Loses Executive | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/great-american-management-investment-gamiinsc-reports-earnings-for-year-dec-31.html | Great American Management & Investment Inc.(GAM1,NSC) reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-new-era-opens-as-volatile-markets-defy-governments.html | New Era Opens as Volatile Markets Defy Governments | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/to-our-readers.html | To Our Readers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/underwriting-on-wall-street-remained-sluggish-in-quarter.html | Underwriting on Wall Street Remained Sluggish in Quarter | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/8-are-killed-in-gaza-explosion-seen-as-hamas-bomb-accident.html | 8 Are Killed in Gaza Explosion Seen as Hamas Bomb Accident | False | By Youssef M. Ibrahim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/c-corrections-588295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/hockey-the-rangers-cup-defense-may-fail-before-playoffs.html | HOCKEY; The Rangers' Cup Defense, May Fail Before Playoffs | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-how-automakers-cope-with-a-powerful-mark.html | How Automakers Cope With a Powerful Mark | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/tribal-shootout-rival-factions-behind-conflict.html | Tribal Shootout: Rival Factions Behind Conflict | False | By John Kifner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/theater/critic-s-notebook-success-in-film-a-mixed-blessing-in-the-theater.html | CRITIC'S NOTEBOOK; Success in Film A Mixed Blessing In the Theater | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-highway-into-scenic-byway.html | NEW JERSEY DAILY BRIEFING; Highway Into Scenic Byway | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/finish-line-inc-reports-earnings-for-qtr-to-feb-28.html | Finish Line Inc. reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/kaufman-broad-home-corp-kbhn-reports-earnings-for-qtr-to-feb-28.html | Kaufman & Broad Home Corp. (KBH,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/pro-basketball-anderson-imagines-staying.html | PRO BASKETBALL; Anderson Imagines Staying | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/diary-what-to-expect-this-week.html | DIARY; What to Expect This Week | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-advertising-addenda-burkhardt-christy-sells-equity-interests.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burkhardt & Christy Sells Equity Interests | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-raritan-ferry-site-inspected.html | NEW JERSEY DAILY BRIEFING; Raritan Ferry Site Inspected | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/chronicle-602195.html | CHRONICLE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/information-technology-the-man-who-would-save-ny-for-nynex.html | INFORMATION TECHNOLOGY; The Man Who Would Save NY for NYNEX | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/paris-journal-notre-dame-s-organ-and-computer-are-no-duet.html | Paris Journal; Notre Dame's Organ and Computer Are No Duet | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/trump-walks-a-tightrope-in-plan-to-sell-casino-stock.html | Trump Walks a Tightrope In Plan to Sell Casino Stock | False | By David Cay Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/c-corrections-590495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/c-corrections-589095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/boy-s-death-is-linked-to-bacterial-meningitis.html | Boy's Death Is Linked to Bacterial Meningitis | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/market-place-kodak-taking-the-digital-plunge-will-line-up-with-computer-giants.html | Market Place; Kodak, taking the digital plunge, will line up with computer giants. | False | By John Holusha | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/pulse-new-york-city-tourism.html | PULSE; New York City Tourism | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/l-manhattan-business-districts-lift-quality-of-life-at-small-cost-703595.html | Manhattan Business Districts Lift Quality of Life at Small Cost | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-advertising-addenda-accounts-585895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/golf-an-old-sport-has-seen-the-future-and-its-name-is-ernie-els.html | GOLF; An Old Sport Has Seen the Future, and Its Name Is Ernie Els | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/obituaries/oliver-rea-71-theatrical-producer.html | Oliver Rea, 71, Theatrical Producer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/gibson-greetings-inc-gibgnnm-reports-earnings-for-year-to-dec-31.html | Gibson Greetings Inc. (GIBG,NNM) reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/l-welfare-reform-will-fix-a-mindless-system-714095.html | Welfare Reform Will Fix a Mindless System | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/books/books-of-the-times-a-new-mirror-on-roosevelt-s-moods-in-the-war.html | BOOKS OF THE TIMES; A New Mirror on Roosevelt's Moods in the War | False | By Christopher Lehmann-Haupt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-in-the-long-run-currencys-strength-is-positive-for-the-econom.html | In the Long Run, Currency's Strength Is Positive for the Econom | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/sports-of-the-times-arkansas-ucla-a-championship-that-deserves-the-name.html | Sports of the Times; Arkansas-U.C.L.A.: A Championship That Deserves the Name | False | By William C. Rhoden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/put-the-judges-back-in-justice.html | Put the Judges Back in Justice | False | By Philip K. Howard | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/pro-football-walker-signs-with-giants.html | PRO FOOTBALL; Walker Signs With Giants | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/bridge-146195.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-613795.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/more-on-baseball.html | More on Baseball | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/poor-town-finds-an-angel-in-a-white-coat.html | Poor Town Finds an Angel in a White Coat | False | By Rick Bragg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-612995.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/edisto-resources-corp-edsa-reports-earnings-for-qtr-to-dec-31.html | Edisto Resources Corp.(EDS,A) reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/IHT-1920-luxury-in-the-air-in-our-pages100-75-and-50-years-ago.html | 1920: Luxury in the Air : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-buy-space-on-a-park-bench.html | NEW JERSEY DAILY BRIEFING; Buy Space on a Park Bench? | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/joining-forces-police-officers-don-t-miss-a-beat.html | Joining Forces, Police Officers Don't Miss a Beat | False | By Joseph B. Treaster | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/hillary-clinton-meets-man-who-gave-her-2-l-s.html | Hillary Clinton Meets Man Who Gave Her 2 L's | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/symbols-of-policy-ills-public-high-rises-fall.html | Symbols of Policy Ills, Public High Rises Fall | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/media-business-dateline-nbc-stands-tall-ratings-while-rival-magazines-slump.html | THE MEDIA BUSINESS; 'Dateline NBC' Stands Tall in Ratings While Rival News Magazines Slump | False | By Bill Carter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/news-summary-819395.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/where-business-meets-bare-chests.html | Where Business Meets Bare Chests | False | By Carol Marie Cropper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/on-baseball-owners-end-a-battle-but-the-war-isn-t-over.html | ON BASEBALL; Owners End a Battle, But the War Isn't Over | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/no-headline-852595.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-neither-words-nor-actions-calm-testy-markets.html | Neither Words Nor Actions Calm Testy Markets | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-from-byrne-to-basilone-arena.html | NEW JERSEY DAILY BRIEFING; From Byrne to Basilone Arena? | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/health-systems-accepts-offer-from-wellpoint-for-1.8-billion.html | Health Systems Accepts Offer From Wellpoint For $1.8 Billion | False | By Milt Freudenheim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/dividend-meetings-305795.html | Dividend Meetings | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/obituaries/kenneth-gay-83-curator-of-poetry.html | Kenneth Gay, 83, Curator of Poetry | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/edwards-ag-inc-agen-reports-earnings-for-qtr-to-feb-28.html | Edwards (A.G.) Inc.(AGE,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/tuberculosis-resurgent.html | Tuberculosis Resurgent | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/fire-in-an-engine-forces-passengers-down-emergency-chutes-at-kennedy.html | Fire in an Engine Forces Passengers Down Emergency Chutes at Kennedy | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/obituaries/s-a-cain-92-conservationist-and-ecology-pioneer-is-dead.html | S. A. Cain, 92, Conservationist And Ecology Pioneer, Is Dead | False | By Robert Mcg Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/dance-review-an-ailey-ensemble-pays-tribute-to-its-leader.html | DANCE REVIEW; An Ailey Ensemble Pays Tribute to Its Leader | False | By Anna Kisselgoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/t-toxic-logic-in-albany-694295.html | Toxic Logic in Albany | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/us-gives-russia-secret-data-on-iran-to-discourage-atom-deal-perry-favors-aid.html | U.S. Gives Russia Secret Data on Iran to Discourage Atom Deal; Perry Favors Aid | False | By Alessandra Stanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/mercer-intl-mercsnnm-reports-earnings-for-qtr-to-dec-31.html | Mercer Intl.(MERCS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-610295.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-public-and-private-television-at-the-crossroads.html | Public and Private Television at the Crossroads | False | By Michael Kallenbach, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-classical-music-516595.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/l-let-s-take-new-look-at-pesticide-hazards-727295.html | Let's Take New Look At Pesticide Hazards | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/trying-to-cut-welfare-the-ohio-way.html | Trying to Cut Welfare the Ohio Way | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/critic-turned-conductor-finds-a-mission-in-handel-s-operas.html | Critic-Turned-Conductor Finds A Mission in Handel's Operas | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-american-topics-from-fin-de-this-to-post-that-our-era-gets-the-thumbs-down.html | American Topics : From 'Fin de' This to 'Post' That, Our Era Gets the Thumbs Down | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/ncaa-tournament-will-edney-or-beck-lead-the-charge.html | N.C.A.A. TOURNAMENT; Will Edney Or Beck Lead the Charge? | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/worldbusiness/IHT-no-brake-seen-for-dollar-as-the-central-banks-balk.html | No Brake Seen for Dollar As the Central Banks Balk | False | By Carl Gewirtz, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/in-frail-state-knudsen-taps-a-rescue-pro.html | In Frail State, Knudsen Taps A Rescue Pro | False | By Diana B. Henriques | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/kenya-acts-to-curb-its-opponents-and-press.html | Kenya Acts to Curb Its Opponents and Press | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/l-welfare-reform-will-fix-a-mindless-system-surviving-in-america-600595.html | Welfare Reform Will Fix a Mindless System; Surviving in America | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/obituaries/w-j-villaume-80-lutheran-minister.html | W. J. Villaume, 80, Lutheran Minister | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/amway-asia-pacific-ltd-aapn-reports-earnings-for-qtr-to-feb-28.html | Amway Asia Pacific Ltd. (AAP,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/gingrich-is-seeking-to-restore-gay-ban-in-military-services.html | Gingrich Is Seeking To Restore Gay Ban In Military Services | False | By Katharine Q. Seelye | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/baseball-yankees-in-good-shape-for-start-of-real-games.html | BASEBALL; Yankees in Good Shape For Start of Real Games | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/buffs.html | Buffs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/losing-hope-of-regaining-senate-democrats-focus-on-house.html | Losing Hope of Regaining Senate, Democrats Focus on House | False | By Richard L Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-germans-under-stress-hope-for-strong-economy-and-happy-life.html | Germans, Under Stress, Hope for Strong Economy and Happy Life | False | By Elisabeth Noelle-Neumann, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/trans-world-airlines-inc-twa-reports-earnings-for-qtr-to-dec-31.html | Trans World Airlines Inc. (TWA.A) reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/theater/theater-review-familiar-attitudes-on-gay-life-paint-a-clear-eyed-portrait.html | THEATER REVIEW; Familiar Attitudes on Gay Life Paint a Clear-Eyed Portrait | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/baseball/baseball-owners-quit-fight-opening-day-set-for-april-26-replacements.html | BASEBALL; BASEBALL OWNERS QUIT FIGHT; OPENING DAY IS SET FOR APRIL 26; Replacements Ambling Back To Anonymity | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/equity-offerings-expected-for-this-week.html | Equity Offerings Expected for This Week | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/seagram-is-believed-to-be-close-to-sale-of-du-pont-shares.html | Seagram Is Believed To Be Close to Sale Of Du Pont Shares | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/ballet-director-appointed.html | Ballet Director Appointed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/the-media-business-at-knight-ridder-a-struggle-of-illness-not-power.html | THE MEDIA BUSINESS; At Knight-Ridder, a Struggle of Illness, Not Power. . . | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/throngs-of-boat-people-to-be-sent-home-to-vietnam-soon.html | Throngs of Boat People to Be Sent Home to Vietnam Soon | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/abroad-at-home-never-again.html | Abroad at Home; Never Again | False | By Anthony Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/new-jersey-daily-briefing-a-park-called-megan-s-place.html | NEW JERSEY DAILY BRIEFING; A Park Called Megan's Place | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/senate-takes-up-change-in-civil-suits.html | Senate Takes Up Change in Civil Suits | False | By Neil A. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/benefit-for-danspace-features-meredith-monk.html | Benefit for Danspace Features Meredith Monk | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/economic-calendar.html | Economic Calendar | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-dance-611095.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/essay-newt-s-100th.html | Essay; Newt's 100th | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/schneider-corp-reports-earnings-for-qtr-to-feb-18.html | Schneider Corp. reports earnings for Qtr to Feb 18 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/world/presbyterians-in-peace-forum-tell-their-fears-of-dublin.html | Presbyterians, in Peace Forum, Tell Their Fears of Dublin | False | By James F. Clarity | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/sports-of-the-times-there-s-no-winner-only-a-big-loser.html | Sports of The Times; There's No Winner, Only a Big Loser | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/rhode-island-is-moving-to-protect-homosexuals.html | Rhode Island Is Moving To Protect Homosexuals | False | By David W. Dunlap | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/nyregion/chronicle-138095.html | CHRONICLE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/yacht-racing-conner-s-boat-stays-alive-on-the-water.html | YACHT RACING; Conner's Boat Stays Alive, on The Water | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/IHT-1895-queen-undaunted-in-our-pages100-75-and-50-years-ago.html | 1895: Queen Undaunted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/washington-memo-tax-cut-edges-out-deficit-as-gop-s-guiding-tenet.html | Washington Memo; Tax Cut Edges Out Deficit As G.O.P.'s Guiding Tenet | False | By Robin Toner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/opinion/l-eating-blues-712495.html | Eating Blues | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/goran-capital-reports-earnings-for-year-to-dec-31.html | Goran Capital reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/us/inside-989095.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/business/aegon-nv-aegn-reports-earnings-for-year-to-dec-31.html | Aegon N.V. (AEG.N) reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/arts/in-performance-classical-music-615395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-03 | 1995-04-03 | https://www.nytimes.com/1995/04/03/sports/ncaa-tournament-different-paths-pressures-for-tonight-s-final-two.html | N.C.A.A. TOURNAMENT; Different Paths, Pressures For Tonight's Final Two | False | By Malcolm Moran | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/learning-to-live-with-cougar-neighbors-086595.html | Learning to Live With Cougar Neighbors | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/l-lawsuits-don-t-tell-affirmative-action-story-264195.html | Lawsuits Don't Tell Affirmative Action Story | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/IHT-the-new-world-league-retooled-and-ready-to-start-saturday.html | The New World League:Retooled, and Ready to Start Saturday | False | By Doug Cress, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/IHT-four-survivors-in-an-awful-clearing.html | Four Survivors in an Awful Clearing | False | By Harold L. Bernstein, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/man-pleads-guilty-in-the-kidnapping-of-his-boss.html | Man Pleads Guilty in the Kidnapping of His Boss | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/lilly-industries-licianm-reports-earnings-for-qtr-to-feb-28.html | Lilly Industries (LICIA,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/giuliani-calls-for-more-cuts-by-agencies.html | Giuliani Calls For More Cuts By Agencies | False | By Alison Mitchell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/almost-anything-goes-in-birth-science-in-italy.html | Almost Anything Goes in Birth Science in Italy | False | By Celestine Bohlen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/IHT-expectation-that-halifax-summit-will-reform-world-lenders-is-low.html | Expectation That Halifax Summit Will Reform World Lenders Is Low: Financial Stability:The Elusive Search | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/accused-serial-killer-and-92-days-of-freedom.html | Accused Serial Killer And 92 Days of Freedom | False | By Joseph Berger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/southwestern-public-service-co-spsn-reports-earnings-for-12mos-to-dec-28.html | Southwestern Public Service Co. (SPS,N) reports earnings for 12mos to Dec 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/bassett-furniture-industries-inc-bsetnnm-reports-earnings-for-qtr-to-feb-28.html | Bassett Furniture Industries Inc. (BSET,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/movies/television-review-a-growth-industry-helping-recall-sexual-abuse.html | TELEVISION REVIEW; A Growth Industry: Helping Recall Sexual Abuse | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/a-life-too-short-a-newark-girl-8-is-slain.html | A Life Too Short: A Newark Girl, 8, Is Slain | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/IHT-ward-off-global-warming-letters-to-the-editor.html | Ward Off Global Warming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/russia-says-sale-of-atom-reactors-to-iran-is-still-on.html | RUSSIA SAYS SALE OF ATOM REACTORS TO IRAN IS STILL ON | False | By Steven Erlanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/stride-rite-corp-srrn-reports-earnings-for-qtr-to-mar-3.html | Stride Rite Corp.(SRR,N) reports earnings for Qtr to Mar 3 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/clinton-edges-congress-in-amount-of-television-coverage-study-says.html | Clinton Edges Congress in Amount of Television Coverage, Study Says | False | By Katharine Q. Seelye | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/metro-digest-743595.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/media-business-advertising-madison-avenue-hails-baseball-s-return-but-don-t-try.html | THE MEDIA BUSINESS: Advertising; Madison Avenue hails baseball's return, but don't try to increase those fees just yet, sports fans. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/strike-one-for-three-strikes.html | Strike One for 'Three Strikes' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/science/scientist-at-work-terry-debruyn-black-bears-up-close-and-personal.html | SCIENTIST AT WORK: Terry DeBruyn; Black Bears Up Close And Personal | False | By David Binder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/ncaa-tournament-edney-had-to-lead-from-the-bench.html | N.C.A.A. TOURNAMENT; Edney Had To Lead From The Bench | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/market-place-as-competition-heats-up-big-utilities-hunt-for-acquisitions.html | Market Place; As competition heats up, big utilities hunt for acquisitions. | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/first-the-fire-then-things-got-bad-two-years-later-westchester-co-still-in-limbo.html | First the Fire; Then Things Got Bad; Two Years Later, a Westchester Co-op Is Still in Limbo | False | By Raymond Hernandez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-players-and-clubs-still-need-pact.html | BASEBALL; Players and Clubs Still Need Pact | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/IHT-new-age-luxury-isnt-so-correct.html | New Age Luxury Isn't So 'Correct' | False | By Suzy Menkes, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/budget-talks-deadlocked-as-blame-flies.html | Budget Talks Deadlocked as Blame Flies | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/dance-review-the-oakland-celebrates-men-together.html | DANCE REVIEW; The Oakland Celebrates Men Together | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/mark-s-work-reports-earnings-for-year-to-jan-28.html | Mark's Work reports earnings for Year to Jan 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/top-informer-denies-faking-conspiracy-for-bombings.html | Top Informer Denies Faking Conspiracy For Bombings | False | By Joseph P. Fried | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/executive-changes-885795.html | Executive Changes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/college-basketball-it-s-all-hail-uconn-all-night-all-day.html | COLLEGE BASKETBALL; It's All Hail UConn, All Night, All Day | False | By Vincent M. Mallozzi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/blyth-industries-inc-bthn-reports-earnings-for-qtr-to-jan-31.html | Blyth Industries Inc.(BTH.N) reports earnings for Qtr to Jan 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/the-rite-of-spring-no-longer-wrong.html | The Rite of Spring No Longer Wrong | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-ballot-names-still-at-issue.html | NEW JERSEY DAILY BRIEFING; Ballot Names Still at Issue | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/bosnia-adviser-appointed.html | Bosnia Adviser Appointed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/music-review-in-a-preliminary-farewell-poignant-songs-of-loss.html | MUSIC REVIEW; In a Preliminary Farewell, Poignant Songs of Loss | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/obituaries/george-darling-89-ecologist-studied-effects-of-a-bomb.html | George Darling, 89; Ecologist Studied Effects of A-Bomb | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-picking-a-wallet-to-unfold.html | NEW JERSEY DAILY BRIEFING; Picking a Wallet to Unfold | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/sports-people-nfl-buckley-and-proehl-are-traded.html | SPORTS PEOPLE: N.F.L.; Buckley and Proehl Are Traded | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/unifirst-corp-unfn-reports-earnings-for-qtr-to-feb-25.html | Unifirst Corp.(UNF.N) reports earnings for Qtr to Feb 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-president-of-wesleyan-is-an-alumnus.html | New President Of Wesleyan Is an Alumnus | False | By Ronald Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/mds-health-group-reports-earnings-for-qtr-to-jan-31.html | MDS Health Group reports earnings for Qtr to Jan 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/washington-and-the-kurds.html | Washington and the Kurds | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/critic-s-notebook-stiff-upper-lip-of-british-sleuths-grows-wiggly.html | CRITIC'S NOTEBOOK; Stiff Upper Lip of British Sleuths Grows Wiggly | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/worldbusiness/IHT-thinking-aheadcommentary-there-arent-plenty-of.html | Thinking Ahead/Commentary : There Aren't Plenty of Fish in the Sea | False | By Reginald Dale, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/trimin-enterprises-reports-earnings-for-qtr-to-dec-31.html | Trimin Enterprises reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/chronicle-611695.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/student-wounded-in-schoolyard-shooting.html | Student Wounded in Schoolyard Shooting | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-mets-make-franco-an-offer.html | BASEBALL; Mets Make Franco an Offer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-snap-crackle-pop-mets-are-swinging.html | BASEBALL; Snap! Crackle! Pop! Mets Are Swinging | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/justice-back-state-tax-on-interstate-fares.html | Justice Back State Tax on Interstate Fares | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/currency-markets-us-intervenes-to-back-dollar-but-move-fails.html | CURRENCY MARKETS; U.S. Intervenes To Back Dollar, But Move Fails | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/tv-sports-hearing-allen-s-voice-is-always-a-pleasure.html | TV SPORTS; Hearing Allen's Voice Is Always a Pleasure | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/retracting-words-white-house-halts-cia-money-to-guatemala.html | Retracting Words, White House Halts C.I.A. Money to Guatemala | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/patterns-474195.html | Patterns | False | By Constance C. R. White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive Is | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/music-review-purcell-unstaged-the-better-to-be-heard.html | MUSIC REVIEW; Purcell Unstaged, the Better to Be Heard | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/state-troopers-are-indicted-in-a-coverup.html | State Troopers Are Indicted In a Cover-Up | False | By Julia Campbell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/IHT-sampras-and-agassithe-stage-is-set-for-paris.html | Sampras and Agassi:The Stage Is Set for Paris | False | By Ian Thomsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/l-singapore-maintains-guilt-of-executed-woman-275795.html | Singapore Maintains Guilt of Executed Woman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/russian-aids-law-requires-testing-for-most-foreigners.html | Russian AIDS Law Requires Testing for Most Foreigners | False | By Alessandra Stanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/french-view-their-new-library-warily.html | French View Their New Library Warily | False | By Alan Riding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/review-fashion-when-sexycool-means-sensuous.html | Review/Fashion; When 'Sexycool' Means Sensuous | False | By Constance C. R. White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/senator-can-t-stop-elephants.html | Senator Can't Stop Elephants | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/mr-pataki-s-resistance-to-new-voters.html | Mr. Pataki's Resistance to New Voters | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/IHT-1895a-peer-in-the-dock-in-our-pages100-75-and-50-years-ago.html | 1895:A Peer in the Dock : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/by-design-movie-star-handbags.html | By Design; Movie Star Handbags | False | By Anne-Marie Schiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/father-of-bride-recalls-shooting-horror-at-east-side-boutique.html | Father of Bride Recalls Shooting Horror at East Side Boutique | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/women-s-game-ratings-up.html | Women's Game Ratings Up | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/l-lawsuits-don-t-tell-affirmative-action-story-mirror-of-diversity-604395.html | Lawsuits Don't Tell Affirmative Action Story; Mirror of Diversity | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/explosive-is-dismantled-at-halfway-house.html | Explosive Is Dismantled at Halfway House | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/IHT-another-nation-with-quite-normal-problems.html | Another Nation With Quite Normal Problems | False | By Roger Buckley, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/key-rates-375395.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/olive-branch-to-jews-from-conservative-christian.html | Olive Branch to Jews From Conservative Christian | False | By Gustav Niebuhr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/gaza-rally-blames-israel-for-blast-police-call-it-hamas-accident.html | Gaza Rally Blames Israel for Blast; Police Call It Hamas Accident | False | By Joel Greenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/observer-the-cry-of-the-titanic.html | Observer; The Cry Of the Titanic | False | By Russell Baker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/stratus-shares-tumble.html | Stratus Shares Tumble | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/echostar-communications-corp-reports-earnings-for-year-to-dec-31.html | EchoStar Communications Corp. reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/IHT-signs-of-expansionism-by-beijing-draw-veiled-warnings-from-tokyo-japan.html | Signs of 'Expansionism' by Beijing Draw Veiled Warnings From Tokyo : Japan Asserts Rights In South China Sea | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-13-lucky-miles-for-prodigal-dog.html | NEW JERSEY DAILY BRIEFING; 13 Lucky Miles for Prodigal Dog | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/science/the-core-of-the-earth-may-be-a-gigantic-crystal-made-of-iron.html | The Core of the Earth May Be a Gigantic Crystal Made of Iron | False | By William J. Broad | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/inside-869595.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/l-summer-science-camp-deserves-city-funds-256095.html | Summer Science Camp Deserves City Funds | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/with-a-passion-for-tax-cuts-and-in-power.html | With a Passion for Tax Cuts, and in Power | False | By David E. Rosenbaum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/raytheon-offers-2.3-billion-for-e-systems.html | Raytheon Offers $2.3 Billion for E-Systems | False | By Kathryn Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/professors-battling-television-technology.html | Professors Battling Television Technology | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/pro-basketball-beard-asks-for-some-new-nets-next-year.html | PRO BASKETBALL; Beard Asks For Some New Nets Next Year | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/science/personal-computers-helping-children-avoid-mudholes.html | PERSONAL COMPUTERS; Helping Children Avoid Mudholes | False | By Peter H. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/video-lottery-technologies-inc-vltsnnm-reports-earnings-for-qtr-to-dec-31.html | Video Lottery Technologies Inc. (VLTS,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/tax-cuts-for-political-gain.html | Tax Cuts for Political Gain | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/science/q-a-540395.html | Q&A | False | By C. Claiborne Ray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/focus-shifts-to-physical-evidence-in-simpson-case.html | Focus Shifts to Physical Evidence in Simpson Case | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/c-corrections-898995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/tokyo-journal-with-cult-under-cloud-it-s-still-his-guiding-star.html | Tokyo Journal; With Cult Under Cloud, It's Still His Guiding Star | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/the-loss-of-a-star-who-put-a-face-on-a-people-s-hopes.html | The Loss of a Star Who Put a Face On a People's Hopes | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/full-inquiry-into-death-of-a-girl-4.html | Full Inquiry Into Death Of a Girl, 4 | False | By Elisabeth Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/business-digest-674995.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/new-partners-in-health-care-focus-on-cost.html | New Partners In Health Care Focus on Cost | False | By Milt Freudenheim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/chronicle-525095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/westmoreland-coal-co-wcxn-reports-earnings-for-qtr-to-dec-31.html | Westmoreland Coal Co.(WCX,N) reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-walker-s-role-with-the-giants-is-undefined-for-now.html | BASEBALL; Walker's Role With the Giants Is Undefined -- for Now | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/telemundo-group-inc-reports-earnings-for-qtr-to-dec-31.html | Telemundo Group Inc. reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/company-news-pacific-physician-to-get-team-health-in-stock-swap.html | COMPANY NEWS; PACIFIC PHYSICIAN TO GET TEAM HEALTH IN STOCK SWAP | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/golf-woods-has-shown-he-belongs-at-augusta.html | GOLF; Woods Has Shown He Belongs At Augusta | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/company-news-torchmark-to-sell-energy-subsidiary-for-115-million.html | COMPANY NEWS; TORCHMARK TO SELL ENERGY SUBSIDIARY FOR $115 MILLION | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/IHT-dollar-hits-new-low-vs-yen-as-us-intervention-fails.html | Dollar Hits New Low vs. Yen as U.S. Intervention Fails | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/yacht-racing-for-conner-and-koch-sailoff-is-last-hope.html | YACHT RACING; For Conner And Koch, Sailoff Is Last Hope | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/our-towns-it-s-not-how-high-a-home-is-but-whether-it-measures-up.html | OUR TOWNS; It's Not How High a Home Is, but Whether It Measures Up | False | By Evelyn Nieves | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/rating-is-cut-for-prudential.html | Rating Is Cut For Prudential | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/the-media-business-advertising-addenda-postal-service-to-expand-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Postal Service To Expand Roster | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/credit-markets-doubts-about-dollar-limit-a-rally-in-us-bond-prices.html | CREDIT MARKETS; Doubts About Dollar Limit A Rally in U.S. Bond Prices | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/worldbusiness/IHT-tokyo-stocks-drop-5-sinking-to-31month-low.html | Tokyo Stocks Drop 5%, Sinking to 31-Month Low | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/what-baseball-needs.html | What Baseball Needs | False | By Fay Vincent | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/obituaries/harvey-penick-90-golf-s-top-author-dies.html | Harvey Penick, 90, Golf's Top Author, Dies | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/ornda-healthcorp-ordnnm-reports-earnings-for-qtr-to-feb-28.html | Ornda Healthcorp (ORND,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/transactions-172695.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/new-valley-to-buy-ladenburg-thalmann.html | New Valley to Buy Ladenburg, Thalmann | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/IHT-the-ship-in-question-letters-to-the-editor.html | The Ship in Question : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/mestek-inc-mcn-reports-earnings-for-qtr-to-dec-31.html | Mestek Inc.(MCC,N) reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/review-fashion-real-clothes-serious-to-sublime.html | Review/Fashion; 'Real' Clothes, Serious to Sublime | False | By Anne-Marie Schiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/l-israel-s-not-to-blame-for-stalling-peace-270695.html | Israel's Not to Blame For Stalling Peace | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/c-corrections-595095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/helene-curtis-industries-inc-hcn-reports-earnings-for-qtr-to-feb-28.html | Helene Curtis Industries Inc. (HC,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/do-transit-rail-cars-need-us-label.html | Do Transit Rail Cars Need U.S. Label? | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/merchant-marine-thefts.html | Merchant Marine Thefts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/IHT-when-the-models-steal-the-show.html | When the Models Steal the Show | False | By Suzy Menkes, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/the-media-business-advertising-addenda-publicis-in-accord-with-new-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis in Accord With New Saatchi | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/senate-extends-deduction-for-self-employed.html | Senate Extends Deduction for Self-Employed | False | By Jerry Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/international-business-insurance-for-china-one-door-at-a-time.html | INTERNATIONAL BUSINESS; Insurance for China, One Door at a Time | False | By Seth Faison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/gingrich-promises-to-tie-tax-relief-to-cuts-in-deficit.html | GINGRICH PROMISES TO TIE TAX RELIEF TO CUTS IN DEFICIT | False | By Michael Wines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/talisman-energy-reports-earnings-for-year-to-dec-31.html | Talisman Energy reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-utility-discount-is-considered.html | NEW JERSEY DAILY BRIEFING; Utility Discount Is Considered | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/news-summary-707995.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/chronicle-612495.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/archives/songbird-population-losses-tied-to-fragmentation-of-forest-habitat.html | Songbird Population Losses Tied To Fragmentation of Forest Habitat | True | By Les Line | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/science/immortality-for-sale-the-price-is-only-35.html | Immortality for Sale: The Price Is Only $35 | False | By Nicholas Wade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/IHT-1920-treaty-tension-in-our-pages100-75-and-50-years-ago.html | 1920: Treaty Tension : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/on-college-basketball-williamson-and-the-razorbacks-simply-run-out-of-steam.html | ON COLLEGE BASKETBALL; Williamson and the Razorbacks Simply Run Out of Steam | False | By William C. Rhoden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/guatemala-blast-sets-scene-for-un-chief.html | Guatemala Blast Sets Scene for U.N. Chief | False | By Clifford Krauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/arts/chess-542095.html | Chess | False | By Robert Byrne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/IHT-1945-okinawa-is-taken-in-our-pages100-75-and-50-years-ago.html | 1945: Okinawa Is Taken : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-fire-guts-a-town-s-only-school.html | NEW JERSEY DAILY BRIEFING; Fire Guts a Town's Only School | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/science/earliest-aids-case-is-called-into-doubt.html | Earliest AIDS Case Is Called Into Doubt | False | By Lawrence K. Altman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/more-dire-warnings-about-social-security.html | More Dire Warnings About Social Security | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/the-media-business-aid-to-fledgling-magazine.html | THE MEDIA BUSINESS; Aid to Fledgling Magazine | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/chicago-journal-remembering-the-dead-in-a-vigil-against-violence.html | Chicago Journal; Remembering the Dead in a Vigil Against Violence | False | By Don Terry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/corruption-is-called-broad-in-honda-case.html | Corruption Is Called Broad in Honda Case | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/finance-briefs-307995.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/c-corrections-594295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/abc-rail-adds-ge-unit.html | ABC Rail Adds G.E. Unit | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/knogo-insider-is-penalized-and-fined-by-sec.html | Knogo Insider Is Penalized and Fined by S.E.C. | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/ncaa-tournament-wizardry-is-alive-and-well-in-westwood.html | N.C.A.A. TOURNAMENT; Wizardry Is Alive and Well in Westwood | False | By Malcolm Moran | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/speaker-perplexes-many-with-remark-on-gay-ban.html | Speaker Perplexes Many With Remark on Gay Ban | False | By Eric Schmitt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/obituaries/francisco-moncion-76-a-charter-member-of-new-york-city-ballet.html | Francisco Moncion, 76, a Charter Member of New York City Ballet | False | By Anna Kisselgoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/books/books-of-the-times-i-m-ok-you-re-nowhere-near-ok.html | BOOKS OF THE TIMES; I'm O.K., You're Nowhere Near O.K. | False | By Michiko Kakutani | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/on-my-mind-cover-up-chronology.html | On My Mind; Cover-Up Chronology | False | By A. M. Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/l-plans-for-suny-and-cuny-won-t-work-169695.html | Plans for SUNY and CUNY Won't Work | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-the-2-sides-agree-on-back-to-work-plans.html | BASEBALL; The 2 Sides Agree on Back-to-Work Plans | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/sunshine-jr-stores-inc-sjs-a-reports-earnings-for-year-to-dec-29.html | Sunshine-Jr. Stores Inc (SJS,A) reports earnings for Year to Dec 29 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/the-media-business-editor-named-for-revived-house-garden.html | THE MEDIA BUSINESS; Editor Named for Revived House & Garden | False | By Lawrie Mifflin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/science/oldest-multicell-organisms-are-reported-in-fossil-find.html | Oldest Multicell Organisms Are Reported in Fossil Find | False | By Walter Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/unofficial-groups-facing-barriers-to-un-parley-on-women.html | Unofficial Groups Facing Barriers to U.N. Parley on Women | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/college-basketball-connecticut-found-the-perfect-mix.html | COLLEGE BASKETBALL; Connecticut Found the Perfect Mix | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/the-media-business-bronfman-sees-more-hope-in-films-than-chemicals.html | THE MEDIA BUSINESS; Bronfman Sees More Hope In Films than Chemicals | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/review-fashion-the-cool-the-colorful-the-comic.html | Review/Fashion; The Cool, the Colorful, the Comic | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/international-briefs-placer-dome-s-musto-bid.html | International Briefs; Placer Dome's Musto Bid | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/a-bigger-danger-than-iran.html | A Bigger Danger Than Iran | False | By Shai Feldman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/company-briefs-624895.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/baseball-yanks-open-the-door-and-3-players-come-in.html | BASEBALL; Yanks Open the Door, And 3 Players Come In | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/sports-people-nhl-blackhawks-roenick-is-out-for-season.html | SPORTS PEOPLE: N.H.L.; Blackhawks' Roenick Is Out for Season | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/con-edison-penalized-217800-for-violating-work-safety-rules-in-92-blast.html | Con Edison Penalized $217,800 for Violating Work Safety Rules in '92 Blast | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/genentech-stock-rises-on-approval-by-fda.html | Genentech Stock Rises on Approval by F.D.A. | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/rite-aid-corp-radn-reports-earnings-for-qtr-to-mar-4.html | Rite Aid Corp.(RAD,N) reports earnings for Qtr to Mar 4 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/sports-people-college-basketball-heideman-succeeds-bennett-at-green-bay.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Heideman Succeeds Bennett at Green Bay | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/sports-of-the-times-john-wooden-celebrates-harrick-era.html | Sports of The Times; John Wooden Celebrates Harrick Era | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/sybase-says-it-expects-low-earnings-and-share-value-falls-25.html | Sybase Says It Expects Low Earnings, and Share Value Falls 25% | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/l-californians-have-stake-in-health-care-merger-261795.html | Californians Have Stake in Health Care Merger | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/former-united-way-chief-guilty-in-theft-of-more-than-600000.html | Former United Way Chief Guilty In Theft of More Than $600,000 | False | By Karen W. Arenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/style/IHT-what-theyre-reading.html | What They're Reading | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/2-troopers-indicted-in-hit-run-cover-up.html | 2 Troopers Indicted In Hit-Run Cover-Up | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/no-headline-895495.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/power-financial-reports-earnings-for-qtr-to-dec-31.html | Power Financial reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/sports-people-figure-skating-japan-s-ito-applies-for-reinstatement.html | SPORTS PEOPLE: FIGURE SKATING; Japan's Ito Applies for Reinstatement | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/tennis-seles-s-assailant-gets-suspended-sentence.html | TENNIS; Seles's Assailant Gets Suspended Sentence | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/us-supports-long-distance-for-ameritech.html | U.S. Supports Long Distance For Ameritech | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/white-house-attack-case-to-jury.html | White House Attack Case to Jury | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/us/bittersweet-success-failure-replacement-baseball-labor-victory-exception.html | Bittersweet Success; The Failure of Replacement Baseball Is a Labor Victory, and an Exception | False | By Peter T. Kilborn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/world/bengali-women-are-candid-with-hillary-clinton.html | Bengali Women Are Candid With Hillary Clinton | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/dow-rises-10.72-as-us-vainly-tries-to-prop-up-the-dollar.html | Dow Rises 10.72 as U.S. Vainly Tries to Prop Up the Dollar | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/obituaries/julius-hemphill-saxophonist-and-composer-is-dead-at-57.html | Julius Hemphill, Saxophonist And Composer, Is Dead at 57 | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/business/lady-luck-gaming-luckmm-reports-earnings-for-year-to-dec-31.html | Lady Luck Gaming (LUCK,NNM) reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/pro-basketball-two-little-words-add-up-to-one-big-game-for-riley.html | PRO BASKETBALL; Two Little Words Add Up To One Big Game for Riley | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/IHT-france-calls-off-tvquotas-debate-as-election-nears.html | France Calls Off TV-Quotas Debate As Election Nears | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/opinion/IHT-20-years-after-vietnam-treads-softly-.html | 20 Years After, Vietnam Treads Softly | False | By Clare Hollingworth, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/sports/devils-trade-fetisov.html | Devils Trade Fetisov | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/science/peripherals-clipping-files-can-go-directly-into-the-pc.html | PERIPHERALS; Clipping Files Can Go Directly Into the PC | False | By L. R. Shannon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-04 | 1995-04-04 | https://www.nytimes.com/1995/04/04/nyregion/new-jersey-daily-briefing-decade-old-mystery-unravels.html | NEW JERSEY DAILY BRIEFING; Decade-Old Mystery Unravels | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/company-news-ketchum-sells-some-assets-to-resource-services.html | COMPANY NEWS; KETCHUM SELLS SOME ASSETS TO RESOURCE SERVICES | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/pataki-will-lift-some-regulations-for-health-care.html | PATAKI WILL LIFT SOME REGULATIONS FOR HEALTH CARE | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-clinton-nominee-approved.html | NEW JERSEY DAILY BRIEFING; Clinton Nominee Approved | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/style/chronicle-125595.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/international-business-german-economists-fear-a-slowdown-from-strong-mark.html | INTERNATIONAL BUSINESS; German Economists Fear a Slowdown From Strong Mark | False | By Nathaniel C. Nash | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/in-performance-classical-music-158195.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/dole-takes-step-to-end-debate-on-budget-cutting.html | Dole Takes Step to End Debate on Budget Cutting | False | By Jerry Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/national-nightmare-returns-to-argentine-consciousness.html | National Nightmare Returns To Argentine Consciousness | False | By Calvin Sims | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/television-review-the-art-of-women-s-animation.html | TELEVISION REVIEW; The Art of Women's Animation | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-carving-up-canada-letters-to-the-editor.html | Carving Up Canada : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/style/chronicle-129295.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/court-allows-plan-to-merge-housing-force.html | Court Allows Plan to Merge Housing Force | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/about-new-york-artful-reasons-to-live-in-hunts-point.html | ABOUT NEW YORK; Artful Reasons to Live in Hunts Point | False | By David Gonzalez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-1945-suicide-squads-in-our-pages100-75-and-50-years-ago.html | 1945: Suicide Squads : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/a-gop-dissent-on-elephants-on-the-hill.html | A G.O.P. Dissent on Elephants on the Hill | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/c-corrections-107795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/bridge-pulls-in-the-young-making-bids-and-friends.html | Bridge Pulls In the Young: Making Bids and Friends | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/hockey-rangers-have-a-lot-of-excuses-very-little-time.html | HOCKEY; Rangers Have a Lot of Excuses, Very Little Time | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/theater/the-public-appoints-an-official.html | The Public Appoints An Official | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/giuliani-and-council-clash-on-domestic-violence-effort.html | Giuliani and Council Clash on Domestic Violence Effort | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/personal-health-how-to-survive-allergy-season.html | Personal Health; How to survive allergy season. | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/clinton-and-major-patch-up-quarrel-on-northern-ireland.html | Clinton and Major Patch Up Quarrel on Northern Ireland | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/muslim-rebels-kill-scores-in-philippines.html | Muslim Rebels Kill Scores In Philippines | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-privatization-plan-under-gun.html | NEW JERSEY DAILY BRIEFING; Privatization Plan Under Gun | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/on-college-basketball-o-bannon-has-the-look-of-a-leader.html | ON COLLEGE BASKETBALL; O'Bannon Has the Look of a Leader | False | By Malcolm Moran | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/winds-drive-fire-across-pinelands.html | Winds Drive Fire Across Pinelands | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-a-threat-in-romania-letters-to-the-editor.html | A Threat in Romania : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/series-of-blunders-led-to-crash-of-usair-jet-in-july-panel-says.html | Series of Blunders Led to Crash Of USAir Jet in July, Panel Says | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-in-asias-rapid-growth-greater-risk-of-global-warming.html | In Asia's Rapid Growth, Greater Risk of Global Warming | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/the-garden-agrees-to-curb-cigarette-ads.html | The Garden Agrees to Curb Cigarette Ads | False | By James C. McKinley Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-stolen-sign-mailed-to-stern.html | NEW JERSEY DAILY BRIEFING; Stolen Sign Mailed to Stern | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/us-yacht-racers-make-deal.html | U.S. Yacht Racers Make Deal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/handling-of-simpson-evidence-attacked.html | Handling of Simpson Evidence Attacked | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/state-to-reimburse-heirs.html | State to Reimburse Heirs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/protest-march-on-budget-cuts.html | Protest March On Budget Cuts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-employers-buying-into-plan.html | NEW JERSEY DAILY BRIEFING; Employers Buying Into Plan | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/obituaries/ralph-a-weller-73-executive-who-led-otis-in-growth-period.html | Ralph A. Weller, 73, Executive Who Led Otis in Growth Period | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/fire-burns-down-school-and-wakes-quiet-town.html | Fire Burns Down School And Wakes Quiet Town | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/inside-259095.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/IHT-will-a-spoonful-of-sugar-make-a-bad-boy-nice.html | Will a Spoonful of Sugar Make a Bad Boy Nice? | False | By Rob Hughes, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-us-and-japan-help-nudge-the-dollar-back-up-a-notch.html | U.S. and Japan Help Nudge The Dollar Back Up a Notch | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/sex-harassment-persists.html | Sex Harassment Persists | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/basketball-the-knicks-fail-a-playoff-test-against-the-pacers.html | BASKETBALL; The Knicks Fail a Playoff Test Against the Pacers | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/unorthodox-expert-with-a-nobel-prize-prepares-for-the-simpson-spotlight.html | Unorthodox Expert With a Nobel Prize Prepares for the Simpson Spotlight | False | By Kenneth B. Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-dow-rolls-past-4200-as-stocks-bonds-and-dollar-rally.html | The Dow Rolls Past 4,200 as Stocks, Bonds and Dollar Rally | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/dance-review-the-poetry-of-theatrical-gay-works.html | DANCE REVIEW; The Poetry of Theatrical Gay Works | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/gop-sets-house-vote-on-tax-cuts-for-today.html | G.O.P. Sets House Vote On Tax Cuts For Today | False | By Michael Wines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/kool-aid-not-soda-living-on-food-stamps.html | Kool-Aid, Not Soda: Living on Food Stamps | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/theater/a-show-biz-effort-to-make-a-molehill-out-of-a-mountain.html | A Show Biz Effort To Make a Molehill Out of a Mountain | False | By Donald G. McNeil Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/in-performance-classical-music-157395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/IHT-new-world-league-better-than-college.html | New World League:Better Than College | False | By Doug Cress, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/l-clean-water-bill-stays-true-to-72-act-625195.html | Clean Water Bill Stays True to '72 Act | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-advertising-addenda-award-ceremonies-on-two-coasts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Award Ceremonies On Two Coasts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/obituaries/hannes-alfven-86-founder-of-field-in-physics-is-dead.html | Hannes Alfven, 86, Founder Of Field in Physics, Is Dead | False | By Walter Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-disney-names-casino-expert-to-a-top-post.html | THE MEDIA BUSINESS; Disney Names Casino Expert to a Top Post | False | By David Cay Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/bailey-expecting-giants-cut.html | Bailey Expecting Giants' Cut | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/colombian-press-feels-heat-for-linking-president-to-drug-lords.html | Colombian Press Feels Heat for Linking President to Drug Lords | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/market-place-some-people-know-a-secret-early-and-surprise-a-stock-moves.html | Market Place; Some people know a secret early, and -- surprise -- a stock moves. | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/14-killed-in-2-copters-to-get-purple-hearts.html | 14 Killed in 2 Copters to Get Purple Hearts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/4500-state-workers-to-be-paid-pataki-finance-chief-declares.html | 4,500 State Workers to Be Paid, Pataki Finance Chief Declares | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/rupite-journal-for-a-revered-mystic-a-shrine-now-of-her-own.html | Rupite Journal; For a Revered Mystic, a Shrine Now of Her Own | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-nato-a-cautious-path-to-enlargement.html | NATO:A Cautious Path to Enlargement | False | By FranÃ§ois Heisbourg, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/music-review-orchestra-goes-from-warm-to-bright-and-brassy.html | MUSIC REVIEW; Orchestra Goes From Warm to Bright and Brassy | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/baseball-franco-to-decide-between-mets-and-orioles.html | BASEBALL; Franco to Decide Between Mets and Orioles | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/in-performance-classical-music-159095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/heroin-scourges-million-pakistanis.html | Heroin Scourges Million Pakistanis | False | By John F. Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/c-corrections-109395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/credit-markets-bond-prices-increase-as-fed-buys-some-treasury-issues.html | CREDIT MARKETS; Bond Prices Increase as Fed Buys Some Treasury Issues | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/c-corrections-105095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-advertising-addenda-a-new-chairman-at-lintas-worldwide.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; A New Chairman At Lintas Worldwide | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/jurors-acquit-3-officers-of-robbing-drug-dealers.html | Jurors Acquit 3 Officers Of Robbing Drug Dealers | False | By Dennis Hevesi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-american-topics-92770839707.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/l-daylight-saving-waste-628695.html | Daylight Saving Waste | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/gao-says-white-house-is-expanding-medicaid-coverage.html | G.A.O. Says White House Is Expanding Medicaid Coverage | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/is-the-wine-kosher-or-not.html | Is the Wine Kosher Or Not? | False | By Howard G. Goldberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/baseball-yanks-talk-to-mcdowell-wait-for-everyone-else.html | BASEBALL; Yanks Talk to McDowell, Wait for Everyone Else | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/walters-won-t-bow-to-jordan.html | Walters Won't Bow to Jordan | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/cia-s-workaday-cloak.html | C.I.A.'s Workaday Cloak | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/gop-to-delay-a-vote-on-communications-bill.html | G.O.P. to Delay a Vote on Communications Bill | False | By Edmund L. Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/baseball-embarrassment-for-yankees.html | BASEBALL; Embarrassment for Yankees | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/apple-sales-chief-out-in-cloning-struggle.html | Apple Sales Chief Out in Cloning Struggle | False | By John Markoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/in-reversal-court-backs-city-college-in-jeffries-lawsuit.html | In Reversal, Court Backs City College In Jeffries Lawsuit | False | By Richard Perez-Pena | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-casino-revenues-still-rising.html | NEW JERSEY DAILY BRIEFING; Casino Revenues Still Rising | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-people-boxing-tyson-behind-the-mike-for-title-fights.html | SPORTS PEOPLE: BOXING; Tyson Behind the Mike for Title Fights | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/in-america-the-wrong-target.html | In America; The Wrong Target | False | By Bob Herbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/study-says-sexual-harassment-persists-at-military-academies.html | Study Says Sexual Harassment Persists at Military Academies | False | By Eric Schmitt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT/IHT-eucanada-deal-snags-on-quota.html | EU-Canada Deal Snags on Quota | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/he-cheated-a-charity-unchallenged.html | He Cheated a Charity, Unchallenged | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/plain-and-simple-chicken-with-juice-and-relish.html | PLAIN AND SIMPLE; Chicken With Juice And Relish | False | By Marian Burros | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-would-executive-superstars-stay-at-mca.html | THE MEDIA BUSINESS; Would Executive Superstars Stay at MCA? | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-people-college-basketball-abc-adds-saturday-games-to-1996-lineup.html | SPORTS PEOPLE: COLLEGE BASKETBALL; ABC Adds Saturday Games to 1996 Lineup | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-bomb-at-rutgers-library.html | NEW JERSEY DAILY BRIEFING; Bomb at Rutgers Library | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/c-corrections-108595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT/IHT-1920-pickford-divorce-in-our-pages100-75-and-50-years-ago.html | 1920: Pickford Divorce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/far-from-politics-in-the-holiday-kitchen.html | Far From Politics In the Holiday Kitchen | False | By Marian Burros | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/at-the-nation-s-table-ventura-calif.html | At the Nation's Table: Ventura, Calif. | False | By Jeannette Ferrary | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/the-secrecy-infection.html | The Secrecy Infection | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/music-review-a-young-opera-heavy-with-the-past.html | MUSIC REVIEW; A Young Opera Heavy With the Past | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-of-the-times-the-dollars-and-sense-of-early-exits.html | Sports of The Times; The Dollars And Sense of Early Exits | False | By William C. Rhoden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/c-corrections-106995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/man-convicted-of-trying-to-assassinate-president.html | Man Convicted of Trying To Assassinate President | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/bridge-team-is-upset.html | Bridge Team is Upset | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/way-ahead-in-the-space-race-europe-s-arianespace-builds-on-decade-old-lead.html | Way Ahead in the Space Race; Europe's Arianespace Builds on Decade-Old Lead | False | By Richard W. Stevenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/l-new-york-still-assists-furniture-for-homeless-595695.html | New York Still Assists Furniture for Homeless | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/books/books-of-the-times-who-saved-civilization-the-irish-that-s-who.html | BOOKS OF THE TIMES; Who Saved Civilization? The Irish, That's Who! | False | By Richard Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/l-make-your-own-butter-139595.html | Make Your Own Butter | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/4-acquitted-in-conspiracy-over-sludge.html | 4 Acquitted In Conspiracy Over Sludge | False | By Dennis Hevesi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/basketball-2-knicks-and-net-fined-by-nba.html | BASKETBALL; 2 Knicks and Net Fined by N.B.A. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/wine-talk-953695.html | Wine Talk | False | By Frank J. Prial | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/clinton-takeoff-injures-2.html | Clinton Takeoff Injures 2 | False | LITTLE ROCK, Ark., April 4 | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/golf-the-history-and-mystery-of-augusta-s-front-nine.html | GOLF; The History and Mystery of Augusta's Front Nine | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/gingrich-seems-to-back-off-on-step-against-gay-policy.html | Gingrich Seems to Back Off On Step Against Gay Policy | False | By Katharine Q. Seelye | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/salomon-will-begin-search-for-assistant-to-chairman.html | Salomon Will Begin Search For Assistant to Chairman | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/baseball-get-your-free-agents-while-they-last.html | BASEBALL; Get Your Free Agents, While They Last | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/career-horizons-says-chief-left-in-sex-harassment-dispute.html | Career Horizons Says Chief Left in Sex-Harassment Dispute | False | By Adam Bryant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/business-travel-fourteen-latin-airlines-along-with-usair-team-up-for-new.html | Business Travel; Fourteen Latin airlines (along with USAir ) team up for a new frequent flier program. | False | By Edwin McDowell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/exxon-unit-sells-pipelines.html | Exxon Unit Sells Pipelines | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/time-and-money-producing-racial-harmony-in-military.html | Time and Money Producing Racial Harmony in Military | False | By Steven A. Holmes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/foreign-affairs-mischief-makers.html | Foreign Affairs; Mischief Makers | False | By Thomas L. Friedman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/on-the-san-andreas-fault-an-ideal-spot-for-vines.html | On the San Andreas Fault, an Ideal Spot for Vines | False | By Bill Staggs | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/l-minority-dorms-serve-real-needs-of-students-131095.html | Minority Dorms Serve Real Needs of Students | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/music-review-the-power-of-opera-in-an-intimate-production.html | MUSIC REVIEW; The Power of Opera In an Intimate Production | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/business-digest-033495.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/hockey-devils-manage-to-escape-with-tie.html | HOCKEY; Devils Manage To Escape With Tie | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/the-bias-against-women-s-sports.html | The Bias Against Women's Sports | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/reviews-fashion-designed-for-retailers-and-real-women.html | Reviews/Fashion; Designed for Retailers and Real Women | False | By Anne-Marie Schiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/company-news-federated-to-spend-100-million-on-a-s-conversions.html | COMPANY NEWS; FEDERATED TO SPEND $100 MILLION ON A.& S. CONVERSIONS | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/in-performance-dance-920095.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/new-pollen-index-could-tell-how-you-ll-feel-not-how-you-felt.html | New Pollen Index Could Tell How You'll Feel, Not How You Felt | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-mothers-and-welfare-letters-to-the-editor.html | Mothers and Welfare : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/news-summary-028895.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-people-baseball-daulton-resigns-as-player-representative.html | SPORTS PEOPLE: BASEBALL; Daulton Resigns as Player Representative | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-people-college-basketball-lobo-leading-the-way-in-her-hometown.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Lobo Leading the Way in Her Hometown | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/worldbusiness/IHT-bank-criticizes-eu-slowness-on-single-currency.html | Bank Criticizes EU Slowness on Single Currency | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/how-to-slash-corporate-welfare.html | How to Slash Corporate Welfare | False | By Stephen Moore | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/real-estate-two-makers-of-sporting-guns-plan-retail-stores-one-on.html | Real Estate; Two makers of sporting guns plan retail stores, one on 57th Street and another on Madison Avenue. | False | By Peter Slatin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/gm-agrees-to-sell-car-rental-unit.html | G.M. Agrees To Sell Car Rental Unit | False | By Adam Bryant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/theater/translations-closing.html | 'Translations' Closing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-american-topics-9106620856
8.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/at-the-nation-s-table-washington.html | At the Nation's Table: Washington | False | By Jennifer Weitzman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-people-college-basketball-tarkanian-wants-to-coach-at-fresno-state.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tarkanian Wants to Coach at Fresno State | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-people-nba-surgery-ends-season-for-celtics-fox.html | SPORTS PEOPLE: N.B.A.; Surgery Ends Season for Celtics' Fox | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/senate-votes-to-require-telling-mothers-of-hiv-results.html | Senate Votes to Require Telling Mothers of H.I.V. Results | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/hockey-isles-loss-a-showcase-for-tradable-players.html | HOCKEY; Isles' Loss a Showcase For Tradable Players | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-final-four-logo-is-unveiled.html | NEW JERSEY DAILY BRIEFING; Final Four Logo Is Unveiled | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/us-presses-drive-on-iran-and-iraq.html | U.S. PRESSES DRIVE ON IRAN AND IRAQ | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/movies/film-review-a-portrait-of-peru-by-taxi.html | FILM REVIEW; A Portrait of Peru by Taxi | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/metro-digest-163295.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/rival-claims-to-island-chain-bring-edginess-to-asia-s-rim.html | Rival Claims to Island Chain Bring Edginess to Asia's Rim | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/baseball-court-backs-injunction-and-pushes-for-talks.html | BASEBALL; Court Backs Injunction And Pushes for Talks | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/history-on-the-march-new-standards-attacked-on-the-right-stress-the-neglected.html | History on the March; New Standards, Attacked on the Right, Stress the Neglected | False | By Jo Thomas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/books/book-notes-826295.html | Book Notes | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-people-nba-gill-granted-leave-because-of-depression.html | SPORTS PEOPLE: N.B.A.; Gill Granted Leave Because of Depression | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/style/chronicle-126395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/the-media-business-advertising-addenda-accounts-103495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-american-topics-college-moneymakerthe-faculty-invention.html | American Topics : College Money-Maker:The Faculty Invention | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/mother-charged-with-tossing-out-newborn.html | Mother Charged With Tossing Out Newborn | False | By Garry Pierre-Pierre | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-1895-a-masterly-job-in-our-pages100-75-and-50-years-ago.html | 1895: A Masterly Job : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/style/IHT-out-of-the-tame-blue-yonder.html | Out of the Tame Blue Yonder | False | By Sheridan Morley, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/media-business-advertising-new-campaigns-invite-consumers-surrender-surreal.html | THE MEDIA BUSINESS: Advertising New campaigns invite consumers to surrender to the surreal. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/new-jersey-daily-briefing-8-arrested-in-numbers-game.html | NEW JERSEY DAILY BRIEFING; 8 Arrested in Numbers Game | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/the-strep-danger-a-need-for-vigilance-not-panic.html | The Strep Danger: A Need for Vigilance, Not Panic | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/key-rates-695295.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/l-more-butter-fewer-guns-140995.html | More Butter, Fewer Guns? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/l-don-t-blame-brokers-for-ticket-prices-620095.html | Don't Blame Brokers For Ticket Prices | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/company-briefs-093395.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/obituaries/katherine-squire-92-actress-in-theater-film-and-television.html | Katherine Squire, 92, Actress In Theater, Film and Television | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/theater/theater-review-a-morality-tale-about-everybody-s-fall-guy.html | THEATER REVIEW; A Morality Tale About Everybody's Fall Guy | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/at-work-with-ivana-trump-thinner-blonder-wiser.html | AT WORK WITH: Ivana Trump; Thinner, Blonder, Wiser | False | By Georgia Dullea | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/metropolitan-diary-882395.html | Metropolitan Diary | False | By Enid Nemy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/obituaries/carl-h-mau-world-lutheran-leader-dies-at-72.html | Carl H. Mau, World Lutheran Leader, Dies at 72 | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/judge-upsets-murder-conviction-focused-on-repressed-memory.html | Judge Upsets Murder Conviction Focused on 'Repressed Memory' | False | By Tamar Lewin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/world/spectrum-of-veterans-look-back-in-vietnam.html | Spectrum Of Veterans Look Back In Vietnam | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/gop-plan-to-cut-189-billion-in-taxes.html | G.O.P. Plan to Cut $189 Billion in Taxes | False | By David E. Rosenbaum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/style/at-the-nations-table-austin-tex.html | At the Nation's Table: Austin, Tex. | False | By Anne Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/minorities-presence-in-newsrooms-rises-slightly.html | Minorities' Presence in Newsrooms Rises Slightly | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/a-legal-high-wire-artist-takes-on-silicon-valley-giants.html | A Legal High-Wire Artist Takes On Silicon Valley Giants | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/l-minority-dorms-serve-real-needs-of-students-pressure-to-segregate-132895.html | Minority Dorms Serve Real Needs of Students; Pressure to Segregate | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/executive-changes-167595.html | Executive Changes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/reviews-fashion-mod-look-returns-a-la-jacobs.html | Reviews/Fashion; Mod Look Returns, a la Jacobs | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/conflict-of-interest-is-cited-in-regulatory-bill-lobbying.html | Conflict of Interest Is Cited In Regulatory Bill Lobbying | False | By Stephen Engelberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/results-plus-493395.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/seagram-is-seen-in-deal-this-week-to-sell-du-pont-stake.html | Seagram Is Seen in Deal This Week to Sell Du Pont Stake | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/l-americans-and-exercise-138795.html | Americans and Exercise | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/thousands-of-acres-ablaze-in-new-jersey-pinelands-fire.html | Thousands of Acres Ablaze In New Jersey Pinelands Fire | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/sports/sports-people-baseball-bo-jackson-retires-to-pursue-acting.html | SPORTS PEOPLE: BASEBALL; Bo Jackson Retires to Pursue Acting | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/severe-infection-in-queens-boy-s-death.html | Severe Infection Cited in Queens Boy's Death | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/us/mayor-daley-is-easily-re-elected-in-chicago.html | Mayor Daley Is Easily Re-elected in Chicago | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/IHT-hedging-arts-value-letters-to-the-editor.html | Hedging Art's Value : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/arts/music-review-avant-garde-women-reinterpret-traditions.html | MUSIC REVIEW; Avant-Garde Women Reinterpret Traditions | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/opinion/l-cuba-blockade-supporters-cling-to-the-past-615495.html | Cuba Blockade Supporters Cling to the Past | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/garden/food-notes-093395.html | Food Notes | False | By Florence Fabricant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/nyregion/no-headline-225695.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-05 | 1995-04-05 | https://www.nytimes.com/1995/04/05/business/american-express-post.html | American Express Post | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/tax-cutters-finish-first-gingrich-alters-context-us-politics-but-power-lies-with-clinton-and-dole.html | Tax-Cutters Finish First; Gingrich Alters the Context of U.S. Politics, But the Power Lies With Clinton and Dole | False | By R. W. Apple Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/as-software-multiplies-so-do-problem.html | As Software Multiplies, So Do Problem | False | By Joshua Mills | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/currents-sycamore-twigs-with-a-switch.html | CURRENTS; Sycamore Twigs With a Switch | False | By Lucie Young | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/indictments-against-police-are-expected.html | Indictments Against Police Are Expected | False | By Adam Nossiter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/lost-and-found-new-york.html | Lost, and Found, New York | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/tarkwa-journal-land-is-made-of-gold-but-jobs-are-precious-few.html | Tarkwa Journal; Land Is Made of Gold, but Jobs Are Precious Few | False | By Howard W. French | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/giuliani-s-next-subject-school-spending.html | Giuliani's Next Subject: School Spending | False | By Maria Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-nj-transit-is-riding-high.html | NEW JERSEY DAILY BRIEFING; NJ Transit Is Riding High | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/international-briefs-charge-for-german-unit-halves-alcatel-s-profits.html | International Briefs; Charge for German Unit Halves Alcatel's Profits | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/judges-rule-gay-partner-can-t-adopt.html | Judges Rule Gay Partner Can't Adopt | False | By Jan Hoffman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-tough-fight-on-health-benefits.html | NEW JERSEY DAILY BRIEFING; Tough Fight on Health Benefits | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/a-brooklyn-driver-is-indicted-for-murder-in-car-crash-deaths.html | A Brooklyn Driver Is Indicted For Murder in Car-Crash Deaths | False | By Dennis Hevesi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/l-on-transracial-adoption-4996.html | On Transracial Adoption | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/company-news-parcplace-shares-fall-on-lower-earnings-estimate.html | COMPANY NEWS; PARCPLACE SHARES FALL ON LOWER EARNINGS ESTIMATE | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/bigotry-on-display-senator-d-amato-s-slur.html | Bigotry on Display; Senator D'Amato's Slur | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/style/chronicle-129395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/sports-people-pro-football-giants-welcome-pierce-and-croel-aboard.html | SPORTS PEOPLE: PRO FOOTBALL; Giants Welcome Pierce and Croel Aboard | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/abc-morning-show-switches-departments.html | ABC Morning Show Switches Departments | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/style/chronicle-130795.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/books/books-of-the-times-young-characters-trying-to-fill-a-gap.html | BOOKS OF THE TIMES; Young Characters Trying to Fill a Gap | False | By Christopher Lehmann-Haupt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-in-bergam-a-tax-break-plan.html | NEW JERSEY DAILY BRIEFING; In Bergam, a Tax-Break Plan | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/media-business-advertising-problem-solving-move-cordiant-will-sell-campbell.html | THE MEDIA BUSINESS: ADVERTISING; In a problem-solving move, Cordiant will sell Campbell Mithun Esty and related units. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/pro-basketball-knicks-rebound-quickly-with-a-victory.html | PRO BASKETBALL; Knicks Rebound Quickly With a Victory | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/IHT-european-topics-around-europe-90622574429.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/at-home-with-horton-foote-revisiting-the-place-he-never-left.html | AT HOME WITH: Horton Foote; Revisiting the Place He Never Left | False | By Alex Witchel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/sports-of-the-times-montreal-sounds-the-alarm.html | Sports of The Times; Montreal Sounds The Alarm | False | By Ira Berkow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/international-briefs-bols-wessanen-strategy-to-focus-on-food.html | International Briefs; Bols Wessanen Strategy To Focus on Food | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/finance-briefs-095595.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/bigotry-on-display-hate-speech-and-the-university.html | Bigotry on Display ; Hate Speech and the University | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/2-justice-officials-back-idea-of-federal-standard-for-civil-suits.html | 2 Justice Officials Back Idea of Federal Standard for Civil Suits | False | By Neil A. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/us-agents-raid-stores-in-24-cities-to-seize-spy-gear.html | U.S. AGENTS RAID STORES IN 24 CITIES TO SEIZE SPY GEAR | False | By James C. McKinley Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/style/chronicle-127795.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/credit-markets-treasury-securities-gain-despite-weakness-in-dollar.html | CREDIT MARKETS; Treasury Securities Gain Despite Weakness in Dollar | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/subtle-home-motif-from-calvin-klein.html | Subtle Home Motif From Calvin Klein | False | By Suzanne Slesin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/international-business-power-plant-deal-in-india.html | INTERNATIONAL BUSINESS; Power Plant Deal in India | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/the-media-business-advertising-addenda-thompson-to-handle-boston-market-job.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Thompson to Handle Boston Market Job | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/with-a-boy-s-death-safety-is-questioned.html | With a Boy's Death, Safety Is Questioned | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/school-board-and-state-clash-on-running-newark-schools.html | School Board and State Clash On Running Newark Schools | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/clinton-backs-drive-against-nuclear-arms-in-mideast.html | Clinton Backs Drive Against Nuclear Arms in Mideast | False | By Douglas Jehl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/IHT-european-topics-around-europe.html | European Topics : Around Europe | | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/judge-sentences-ex-fugitive-in-first-of-4-deaths-of-women.html | Judge Sentences Ex-Fugitive In First of 4 Deaths of Women | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/l-minister-s-death-suggests-car-crash-as-suicide-921395.html | Minister's Death Suggests Car Crash as Suicide | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/no-headline-644395.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/happy-yanks-get-down-to-business.html | Happy Yanks Get Down to Business | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-mets-notebook-green-is-beaming-as-players-arrive.html | BASEBALL: METS NOTEBOOK; Green Is Beaming as Players Arrive | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/walter-welch-94-recordings-expert-founded-audio-lab.html | Walter Welch, 94; Recordings Expert Founded Audio Lab | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/IHT-european-topics-seles-case-raises-an-outery-over-sentencing-for-violence.html | European Topics : Seles Case Raises an Outcry Over Sentencing for Violence | | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/company-briefs-142095.html | COMPANY BRIEFS | | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/ex-members-of-gang-see-defeat-at-polls-in-chicago.html | Ex-Members Of Gang See Defeat at Polls in Chicago | False | By Don Terry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/sports-people-hockey-simpson-replaces-paddock-in-winnipeg.html | SPORTS PEOPLE: HOCKEY; Simpson Replaces Paddock in Winnipeg | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/living-on-tinderbox-s-edge-families-hope-to-be-spared.html | Living on Tinderbox's Edge, Families Hope to Be Spared | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/resting-on-laurels-isn-t-davies-s-style.html | Resting on Laurels Isn't Davies's Style | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/mixed-results-from-2-designers.html | Mixed Results From 2 Designers | False | By Constance C. R. White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/IHT-1945-nearing-berlin-in-our-pages100-75-and-50-years-ago.html | 1945: Nearing Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/market-place-the-battle-of-the-studies-is-there-competition-at-nasdaq.html | Market Place; The Battle of the Studies: Is there competition at Nasdaq? | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/poland-s-premier-is-seeking-nato-membership-during-1996.html | Poland's Premier Is Seeking NATO Membership During 1996 | False | By Jane Perlez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/c-corrections-117095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/chase-investor-shows-impressive-record.html | Chase Investor Shows Impressive Record | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/international-briefs-credit-lyonnais-loss-for-1994-at-2.5-billion.html | International Briefs; Credit Lyonnais Loss For 1994 at $2.5 Billion | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/boxing-mccall-is-a-titleholder-obscured-by-ex-champions.html | BOXING; McCall Is a Titleholder Obscured by Ex-Champions | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/republicans-challenged-on-their-own-rules.html | Republicans Challenged on Their Own Rules | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/l-no-music-this-summer-in-washington-sq-park-126995.html | No Music This Summer in Washington Sq. Park? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/senate-leaders-reach-tentative-accord-on-budget-cuts.html | Senate Leaders Reach Tentative Accord on Budget Cuts | False | By Jerry Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/the-60-s-worth-the-trip.html | The 60's: Worth The Trip | False | By Patricia Leigh Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/books/the-bancroft-prize-is-awarded-to-2-authors.html | The Bancroft Prize Is Awarded to 2 Authors | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/results-plus-763695.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/l-on-transracial-adoption-004995.html | On Transracial Adoption | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/IHT-genocidewhen-will-we-ever-learn.html | Genocide:When Will We Ever Learn? | False | By Boutros Boutros Ghali, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/golf-woods-has-injury-scare-on-eve-of-masters.html | GOLF; Woods Has Injury Scare on Eve of Masters | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/study-finds-pattern-in-college-binge-drinking.html | Study Finds Pattern in College Binge Drinking | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/new-catalytic-process-would-let-cars-eat-ozone.html | New Catalytic Process Would Let Cars Eat Ozone | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/mcgraw-hill-acquisition.html | McGraw-Hill Acquisition | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/art-and-a-porch-market.html | Art and a Porch Market | False | By Elaine Louie | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/capitol-sketchbook-the-day-of-the-elephants-in-more-ways-than-one.html | CAPITOL SKETCHBOOK; The Day of the Elephants, in More Ways Than One | False | By Francis X. Clines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/l-children-and-the-dentist-041695.html | Children and the Dentist | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-it-s-whoopi-and-company.html | NEW JERSEY DAILY BRIEFING; It's Whoopi and Company | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/reporter-s-notebook-april-is-the-fashionable-month.html | Reporter's Notebook; April Is the Fashionable Month | False | By Bruce Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/theater/theater-review-the-bizarre-kicks-in-and-shows-no-mercy.html | THEATER REVIEW; The Bizarre Kicks In And Shows No Mercy | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/to-keep-russia-from-arming-iran.html | To Keep Russia From Arming Iran | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/vita-r-ostrander-72-advocate-for-the-elderly.html | Vita R. Ostrander, 72, Advocate for the Elderly | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/IHT-1920-french-occupiers-in-our-pages100-75-and-50-years-ago.html | 1920: French Occupiers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/secaucus-fire-in-marshlands-halts-trains.html | Secaucus Fire In Marshlands Halts Trains | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/currency-markets-us-and-allies-try-to-prop-up-the-dollar-but-fail-again.html | CURRENCY MARKETS; U.S. and Allies Try to Prop Up the Dollar but Fail Again | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/IHT-bandaid-measures-letters-to-the-editor.html | 'Band-Aid Measures' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/gop-group-seeks-to-lift-1994-ban-on-assault-guns.html | G.O.P. Group Seeks to Lift 1994 Ban on Assault Guns | False | By Katharine Q. Seelye | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Marcelle Katz, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/ralph-lauren-does-what-he-does-best.html | Ralph Lauren Does What He Does Best | False | By Anne-Marie Schiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/economic-scene-were-the-government-s-mileage-standards-for-cars-a-mistake.html | Economic Scene; Were the Government's mileage standards for cars a mistake? | False | By Peter Passell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/international-business-south-korea-strives-for-a-market-in-latin-america.html | INTERNATIONAL BUSINESS; South Korea Strives for a Market in Latin America | False | By James Brooke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/israel-finally-orbits-its-own-spy-satellite.html | Israel Finally Orbits Its Own Spy Satellite | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/mexican-aid-cutoff-pushed-into-defense-appropriations-bill.html | Mexican Aid Cutoff Pushed Into Defense Appropriations Bill | False | By Jerry Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/sports-people-pro-football-falcons-catch-pro-bowl-prize-in-metcalf.html | SPORTS PEOPLE: PRO FOOTBALL; Falcons Catch Pro Bowl Prize in Metcalf | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/currents-ideas-from-table-top-to-table-top.html | CURRENTS; Ideas, From Table Top to Table Top | False | By Lucie Young | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/IHT-germany-scolds-us-for-failing-to-defend-dollar-currency-tailspins-still.html | Germany Scolds U.S. for Failing To Defend Dollar Currency Tailspins Still Lower, Resisting Joint Intervention | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/IHT-1895-trouble-in-cuba-in-our-pages100-75-and-50-years-ago.html | 1895: Trouble in Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/index-of-leading-indicators-falls-to-soft-0.2-landing.html | Index of Leading Indicators Falls to Soft 0.2% Landing | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/funeral-home-is-the-target-of-a-pipe-bomb.html | Funeral Home Is the Target Of a Pipe Bomb | False | By Chuck Sudetic | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/priscilla-lane-actress-and-singer-is-dead-at-76.html | Priscilla Lane, Actress and Singer, Is Dead at 76 | False | By Ronald Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/events-shows-auctions-and-a-panel-discussion.html | Events: Shows, Auctions And a Panel Discussion | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/ron-richardson-is-dead-at-43-won-a-tony-in-big-river-role.html | Ron Richardson Is Dead at 43; Won a Tony in 'Big River' Role | False | By Mel Gussow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/the-media-business-publisher-chooses-new-international-chief.html | THE MEDIA BUSINESS; Publisher Chooses New International Chief | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/IHT-french-hope-says-hell-never-be-a-leader-cyclist-content-to-stay-be.html | French Hope Says He'll 'Never Be a Leader' : Cyclist Content to Stay Behind | False | By Samuel Abt, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/metro-matters-cheating-the-reformers-ins-and-outs-of-welfare.html | METRO MATTERS; Cheating the Reformers: Ins and Outs of Welfare | False | By Joyce Purnick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/hockey-rangers-finally-respond-to-that-playoff-wake-up-call.html | HOCKEY; Rangers Finally Respond to That Playoff Wake-Up Call | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/inside-661395.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/news-summary-581195.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-baby-s-death-not-the-first-case.html | NEW JERSEY DAILY BRIEFING; Baby's Death Not the First Case | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/hockey-a-shutout-for-devils-as-broten-puts-talents-to-good-use.html | HOCKEY; A Shutout for Devils as Broten Puts Talents to Good Use | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/harald-raudsepp-editor-of-newspaper-on-estonia-was-91.html | Harald Raudsepp; Editor of Newspaper On Estonia Was 91 | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/the-met-power-meets-imagination.html | The Met: Power Meets Imagination | False | By Herbert Muschamp | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/IHT-a-close-call-really-letters-to-the-editor.html | A Close Call, Really : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/international-briefs-alitalia-loss-shrinks.html | International Briefs; Alitalia Loss Shrinks | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/transactions-785795.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/libyan-chief-threatens-to-defy-flight-ban-and-quit-un.html | Libyan Chief Threatens to Defy Flight Ban and Quit U.N. | False | By Chris Hedges | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/nigeria-s-sinking-fortune-is-reflected-in-soccer-group-s-snub.html | Nigeria's Sinking Fortune Is Reflected in Soccer Group-s Snub | False | By Howard W. French | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/l-fighting-tb-s-spread-123495.html | Fighting TB's Spread | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/k-iii-seeking-chicago-magazine.html | K-III Seeking Chicago Magazine | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/international-briefs-renault-s-truck-unit-returns-to-profitability.html | International Briefs; Renault's Truck Unit Returns to Profitability | False | By Edmund L. Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/television-review-pondering-a-cease-fire-in-the-drug-war.html | TELEVISION REVIEW; Pondering a Cease-Fire in the Drug War | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/gop-gets-mixed-reviews-from-public-wary-on-taxes.html | G.O.P. Gets Mixed Reviews From Public Wary on Taxes | False | By Robin Toner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/it-s-the-city-of-tenors-but-it-offers-a-lot-more.html | It's the 'City of Tenors,' But It Offers a Lot More | False | By Alan Riding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/theater/critic-s-notebook-plays-obviously-touched-by-cnn.html | CRITIC'S NOTEBOOK; Plays Obviously Touched By CNN | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/mccaw-to-put-at-t-money-into-nextel.html | McCaw to Put AT&T Money Into Nextel | False | By Edmund L. Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/c-corrections-585495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/reviews-fashion-oldham-and-tyler-look-super.html | Reviews/Fashion; Oldham and Tyler Look Super | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/l-a-blue-empire-state-wouldn-t-faze-wray-926495.html | A Blue Empire State Wouldn't Faze Wray | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/ruth-silva-74-political-scientist-who-advised-on-the-presidency.html | Ruth Silva, 74, Political Scientist Who Advised on the Presidency | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/worldbusiness/IHT-uk-cruise-line-testing-risky-waters.html | U.K. Cruise Line Testing Risky Waters | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-movement-on-all-sides-of-the-labor-dispute.html | BASEBALL; Movement on All Sides Of the Labor Dispute | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/currents-a-photo-finish-for-furniture.html | CURRENTS; A Photo Finish For Furniture | False | By Lucie Young | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/obituaries/william-hayter-88-ex-british-diplomat.html | William Hayter, 88, Ex-British Diplomat | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/IHT-sailing-with-resignation-toward-a-place-to-die.html | Sailing With Resignation Toward a Place to Die | False | By Denis Warner, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/l-grant-haitian-minors-their-refugee-status-899395.html | Grant Haitian Minors Their Refugee Status | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-deal-near-on-waterfront-plan.html | NEW JERSEY DAILY BRIEFING; Deal Near on Waterfront Plan | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/sports-people-goodwill-games-event-s-president-announces-resignation.html | SPORTS PEOPLE: GOODWILL GAMES; Event's President Announces Resignation | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/l-questions-on-lockerbie-122695.html | Questions on Lockerbie | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/senate-compromises-on-cuts-in-spending.html | Senate Compromises On Cuts in Spending | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/mini-a-natural-high.html | Mini, a Natural High | False | By Tom Robbins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/some-news-coverage-by-the-networks-exceeds-that-of-newspapers.html | Some News Coverage by the Networks Exceeds That of Newspapers | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/IHT-european-topics-around-europe-92933154039.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-yanks-get-wetteland-as-a-stopper-and-a-clincher.html | BASEBALL; Yanks Get Wetteland as a Stopper and a Clincher | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-heart-before-wallet-franco-remains-a-met.html | BASEBALL; Heart Before Wallet: Franco Remains a Met | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/sports-people-olympics-federations-given-bigger-share-of-the-pie.html | SPORTS PEOPLE: OLYMPICS; Federations Given Bigger Share of the Pie | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/style/chronicle-128595.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/pro-basketball-not-half-bad-jordan-closes-with-a-rush.html | PRO BASKETBALL; Not Half Bad: Jordan Closes With a Rush | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/in-honda-case-tales-of-dealers-culture-of-bribes.html | In Honda Case, Tales of Dealers' Culture of Bribes | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/d-amato-mocks-ito-and-sets-off-furor.html | D'Amato Mocks Ito And Sets Off Furor | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-in-defense-of-megan-s-law.html | NEW JERSEY DAILY BRIEFING; In Defense of Megan's Law | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/the-gops-welfare-squeeze.html | The G.O.P.'s Welfare Squeeze | False | By Mickey Kaus | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/essay-bashing-the-spooks.html | Essay; Bashing the Spooks | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/baseball-let-s-make-a-deal-is-first-order-of-business.html | BASEBALL; Let's Make A Deal Is First Order Of Business | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/key-rates-865995.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/hockey-turgeon-exits-as-isles-make-their-move.html | HOCKEY; Turgeon Exits As Isles Make Their Move | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/music-review-harvey-milk-a-gay-opera-as-a-grand-coming-out-party.html | MUSIC REVIEW; 'Harvey Milk,' a Gay Opera As a Grand Coming-Out Party | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/business-digest-231695.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/college-basketball-tarkanian-returns-home-the-hero.html | COLLEGE BASKETBALL; Tarkanian Returns Home the Hero | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/2-studies-equate-treatments-of-early-breast-cancer-cases.html | 2 Studies Equate Treatments Of Early Breast Cancer Cases | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/new-jersey-daily-briefing-airline-plans-boston-flights.html | NEW JERSEY DAILY BRIEFING; Airline Plans Boston Flights | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/washington-talk-is-the-race-to-the-swift-maybe-and-maybe-not.html | Washington Talk; Is the Race to the Swift? Maybe, and Maybe Not | False | By Richard L. Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/london-lawyer-charged-in-bcci-case.html | London Lawyer Charged in B.C.C.I. Case | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/cuomo-to-be-host-of-new-radio-talk-show.html | Cuomo to Be Host of New Radio Talk Show | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/bridge-699095.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/un-council-seeks-support-for-nuclear-pact.html | U.N. Council Seeks Support for Nuclear Pact | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/c-corrections-118895.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/battery-deal-for-chrysler-s-electric-mini-van.html | Battery Deal for Chrysler's Electric Mini-Van | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/judge-replaces-a-sixth-simpson-juror.html | Judge Replaces a Sixth Simpson Juror | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/mob-s-man-no-says-javits-hall-union-chief.html | Mob's Man? No, Says Javits Hall Union Chief | False | By Selwyn Raab | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/school-bus-drivers-protest-possible-change.html | School Bus Drivers Protest Possible Change | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/l-stop-giving-tax-cheats-white-glove-treatment-923095.html | Stop Giving Tax Cheats White Glove Treatment | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/the-pop-life-987695.html | The Pop Life | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/seagram-is-seen-in-discussions-to-acquire-mca-from-matsushita.html | Seagram Is Seen in Discussions to Acquire MCA From Matsushita | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/house-votes-to-cut-taxes-by-189-billion-over-5-years-as-part-of-gop-contract.html | HOUSE VOTES TO CUT TAXES BY $189 BILLION OVER 5 YEARS AS PART OF G.O.P.'CONTRACT' | False | By Michael Wines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/garden-notebook-bizarre-blooms-bold-blooms.html | GARDEN NOTEBOOK; Bizarre Blooms, Bold Blooms | False | By Anne Raver | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/company-news-schwab-makes-offer-for-british-brokerage-firm.html | COMPANY NEWS; SCHWAB MAKES OFFER FOR BRITISH BROKERAGE FIRM | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/investor-takes-big-stake-in-chase-manhattan.html | Investor Takes Big Stake in Chase Manhattan | False | By Stephanie Strom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/a-son-s-quest-indicts-his-mother.html | A Son's Quest Indicts His Mother | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/hillary-clinton-discovers-a-new-role.html | Hillary Clinton Discovers A New Role | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/IHT-the-faceoff-over-fish-letters-to-the-editor.html | The Face-Off Over Fish : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/head-of-army-forces-in-the-us-is-selected-as-new-chief-of-staff.html | Head of Army Forces in the U.S. Is Selected as New Chief of Staff | False | By Eric Schmitt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/informer-s-death-tests-will-of-gaza-authority.html | Informer's Death Tests Will of Gaza Authority | False | By Joel Greenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/sports-people-hockey-nhl-suspends-whalers-featherstone.html | SPORTS PEOPLE: HOCKEY; N.H.L. Suspends Whalers' Featherstone | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/journal-bait-and-switch-ii.html | Journal; Bait and Switch II | False | By Frank Rich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/currents-roasting-interior-design.html | CURRENTS; Roasting Interior Design | False | By Lucie Young | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/sports/sports-people-pro-football-rams-sign-defensive-touchdown-maker.html | SPORTS PEOPLE: PRO FOOTBALL; Rams Sign Defensive Touchdown Maker | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/article-314295-no-title.html | Article 314295 -- No Title | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/the-media-business-advertising-addenda-ketchum-plans-sale-of-office-to-bozell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Plans Sale Of Office to Bozell | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/no-children-no-apologies.html | No Children. No Apologies. | False | By Enid Nemy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/arts/television-review-daughters-mothers-and-breast-cancer.html | TELEVISION REVIEW; Daughters, Mothers and Breast Cancer | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/opinion/l-us-is-right-to-press-for-libya-sanctions-124295.html | U.S. Is Right to Press for Libya Sanctions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/journal-of-commerce-sale.html | Journal of Commerce Sale | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/official-at-fbi-is-censured-but-is-still-likely-to-be-promoted.html | Official at F.B.I. Is Censured but Is Still Likely to Be Promoted | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/us/jet-crash-revives-debate-about-child-safety-seats.html | Jet Crash Revives Debate About Child Safety Seats | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/worldbusiness/IHT-mccaw-to-invest-11-billion-in-nextel-stake.html | McCaw to Invest $1.1 Billion in Nextel Stake | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/IHT-the-comfort-women.html | THE COMFORT WOMEN | False | By Philip Bowring, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/business/when-amazing-is-no-longer-enough.html | When 'Amazing' Is No Longer Enough | False | By Barnaby J. Feder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/garden/so-where-is-that-lava-lamp-now.html | So Where Is That Lava Lamp Now? | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/nyregion/metro-digest-238395.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-06 | 1995-04-06 | https://www.nytimes.com/1995/04/06/world/cia-director-admits-to-failure-in-disclosing-links-to-guatemala.html | C.I.A. Director Admits to Failure In Disclosing Links to Guatemala | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/erich-fayer-canadian-owner-of-the-balmain-fashion-house.html | Erich Fayer, Canadian Owner Of the Balmain Fashion House | False | By Lena Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/informer-in-terrorism-trial-admits-threatening-fbi.html | Informer in Terrorism Trial Admits Threatening F.B.I. | False | By Joseph P. Fried | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/frederick-r-esty-securities-industry-s-mr-banknote-79.html | Frederick R. Esty, Securities Industry's 'Mr. Banknote,' 79 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/rule-threatens-future-of-a-bank-annuity.html | Rule Threatens Future of a Bank Annuity | False | By David Cay Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/l-to-follow-the-pope-or-conscience-651795.html | To Follow the Pope or Conscience? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/transactions-853095.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/javits-union-boss-says-he-just-scrapes-by.html | Javits Union Boss Says He Just Scrapes By | False | By Selwyn Raab | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/on-my-mind-stay-home-pole.html | On My Mind; Stay Home, Pole | False | By A. M. Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/boy-12-is-killed-in-brooklyn-hit-run.html | Boy, 12, Is Killed In Brooklyn Hit-Run | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/milton-horn-88-a-sculptor-known-for-public-artworks.html | Milton Horn, 88, A Sculptor Known For Public Artworks | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-259795.html | Art in Review | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-postal-branch-is-backed.html | NEW JERSEY DAILY BRIEFING; Postal Branch Is Backed | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/business-digest-567795.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/style/chronicle-206695.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/news-summary-406395.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/new-virus-blamed-in-deaths-of-australian-man-and-horses.html | New Virus Blamed in Deaths of Australian Man and Horses | False | By Lawrence K. Altman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/IHT-goree-present-and-past-letters-to-the-editor.html | Gorã'ã€žCe, Present and Past : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/tv-weekend-an-upright-ethical-and-kind-lawyer-really-616995.html | TV WEEKEND; An Upright, Ethical and Kind Lawyer. Really. | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/sports-of-the-times-golf-s-tiger-at-his-best-in-the-woods.html | Sports of The Times; Golf's Tiger At His Best In the Woods | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/media-business-advertising-new-national-campaign-fannie-mae-seeks-widen-net-for.html | THE MEDIA BUSINESS: ADVERTISING; A new national campaign by Fannie Mae seeks to widen the net for would-be homeowners. | False | By Leonard Sloane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/international-briefs-ge-capital-acquires-80-of-german-concern.html | International Briefs; GE Capital Acquires 80% of German Concern | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/turk-sees-foray-in-iraq-ending-in-few-weeks.html | Turk Sees Foray in Iraq Ending in Few Weeks | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/beyond-the-first-100-days.html | Beyond the First 100 Days | False | By William Kristol | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/style/IHT-short-cuts.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/tv-sports-no-bravery-please-it-s-the-masters.html | TV SPORTS; No Bravery, Please; It's the Masters | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/sports-people-hockey-oilers-fire-coach.html | SPORTS PEOPLE: HOCKEY; Oilers Fire Coach | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/seagram-will-buy-80-of-big-studio-from-matsushita-for-7-billion.html | Seagram Will Buy 80% of Big Studio From Matsushita For $7 Billion | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-685195.html | Art in Review | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/a-day-of-problems-in-simpson-s-trial-and-new-questions.html | A Day of Problems in Simpson's Trial, And New Questions | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-682795.html | Art in Review | False | By Charles Hagen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/senate-approves-a-16-billion-cut-in-current-budget.html | SENATE APPROVES A $16 BILLION CUT IN CURRENT BUDGET | False | By Jerry Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/christian-pineau-french-hero-and-foreign-minister-dies-at-90.html | Christian Pineau, French Hero And Foreign Minister, Dies at 90 | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/style/chic-and-quality-from-bill-blass.html | Chic and Quality From Bill Blass | False | By Anne-Marie Schiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/fearing-a-major-storm-insurers-are-denying-housing-coverage.html | Fearing a Major Storm, Insurers Are Denying Housing Coverage | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/article-366695-no-title.html | Article 366695 -- No Title | False | By Eric Asimov | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-foster-mother-s-trial-opens.html | NEW JERSEY DAILY BRIEFING; Foster Mother's Trial Opens | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/results-plus-679795.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/pro-basketball-knicks-take-a-breather-before-going-all-out.html | PRO BASKETBALL; Knicks Take a Breather Before Going All Out | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/worldbusiness/IHT-ebrd-very-model-of-a-bank.html | EBRD: Very Model of a Bank | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/ramada-is-revamping-hotels-to-raise-profit-margins.html | Ramada Is Revamping Hotels to Raise Profit Margins | False | By Edwin McDowell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-review-beneath-the-barrage-the-modern-s-little-show.html | ART REVIEW; Beneath the Barrage, The Modern's Little Show | False | By Holland Cotter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/baseball-orsulak-deals-with-private-pain.html | BASEBALL; Orsulak Deals With Private Pain | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/school-bus-drivers-threaten-strike-if-contracts-are-bid.html | School Bus Drivers Threaten Strike if Contracts Are Bid | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/marlboro-man-moving-down-in-shea-lineup.html | Marlboro Man Moving Down in Shea Lineup | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/horse-racing-in-timber-country-great-expectations.html | HORSE RACING; In Timber Country, Great Expectations | False | By Jay Privman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/IHT-more-to-it-than-arms-letters-to-the-editor.html | More to It Than Arms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/hockey-a-rout-leaves-rangers-hopeful.html | HOCKEY; A Rout Leaves Rangers Hopeful | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/us-aides-say-most-signers-back-lasting-a-ban-pact.html | U.S. Aides Say Most Signers Back Lasting A-Ban Pact | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/the-story-behind-a-generous-gift-to-harvard-law.html | The Story Behind a Generous Gift to Harvard Law | False | By David Herszenhorn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/company-news-safety-first-stock-drops-on-earnings-outlook.html | COMPANY NEWS; SAFETY FIRST STOCK DROPS ON EARNINGS OUTLOOK | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/inside-326195.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/baseball-harnisch-joins-mets-and-feels-at-home.html | BASEBALL; Harnisch Joins Mets and Feels At Home | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/home-video-403495.html | Home Video | False | By Peter M. Nichols | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/questions-raised-in-babies-deaths.html | Questions Raised In Babies' Deaths | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/tax-bill-benefit-is-a-matter-of-perspective.html | Tax Bill Benefit Is a Matter of Perspective | False | By David E. Rosenbaum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/finance-briefs-886795.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/seagram-heads-for-hollywood-money-the-money-du-pont-buys-back-23-its-shares-steep-discount.html | SEAGRAM HEADS FOR HOLLYWOOD: THE MONEY; Du Pont Buys Back 23% of Its Shares, at a Steep Discount | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/tax-cutters-and-the-96-election.html | Tax-Cutters and the '96 Election | False | By R. W. Apple Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-take-action-and-blood-sprinkle-with-laughs.html | FILM REVIEW; Take Action and Blood; Sprinkle With Laughs | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/IHT-the-spratlys-chinas-neighbors-are-losing-patience.html | The Spratlys:China's Neighbors Are Losing Patience | False | By Philip Bowring, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/dim-outlook-in-philadelphia-strike.html | Dim Outlook in Philadelphia Strike | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/theater/theater-review-having-our-say-a-visit-with-two-indomitable-sisters.html | THEATER REVIEW: HAVING OUR SAY; A Visit With Two Indomitable Sisters | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-arson-suspected-in-pinelands.html | NEW JERSEY DAILY BRIEFING; Arson Suspected in Pinelands | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/d-amato-gives-a-new-apology-on-to-remarks.html | D'Amato Gives A New Apology On To Remarks | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/books/the-spoken-word.html | The Spoken Word | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/style/IHT-closing-soon.html | Closing Soon | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/c-corrections-629095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-advertising-addenda-advance-magazines-announce-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advance Magazines Announce Changes | False | By Leonard Sloane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/style/reviews-fashion-cool-rises-to-intimidating-heights.html | Reviews/Fashion; Cool Rises to Intimidating Heights | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/a-research-team-detects-many-more-galaxies.html | A Research Team Detects Many More Galaxies | False | By Malcolm W. Browne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/baseball-routine-for-mattingly-the-here-and-the-now.html | BASEBALL; Routine for Mattingly: The Here and the Now | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/yankees-notebook-mcdowell-seeking-stability-big-money.html | YANKEES NOTEBOOK; McDowell Seeking Stability, Big Money | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/our-towns-after-33-years-competitors-don-t-worry-this-paper.html | OUR TOWNS; After 33 Years, Competitors Don't Worry This Paper | False | By Evelyn Nieves | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/worldbusiness/IHT-china-boom-town-dreams-of-detente-with-taiwan.html | China Boom Town Dreams of Dé̩tente with Taiwan | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/style/chronicle-635595.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/george-bush-s-old-company-is-quitting-oil-patch.html | George Bush's Old Company Is Quitting Oil Patch | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/thomas-mandel-49-specialist-in-developing-on-line-services.html | Thomas Mandel, 49, Specialist In Developing On-Line Services | False | By John Holusha | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/kidnappings-soar-in-latin-america-threatening-region-s-stability.html | Kidnappings Soar in Latin America, Threatening Region's Stability | False | By James Brooke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/worker-dies-when-building-on-west-side-suddenly-falls.html | Worker Dies When Building On West Side Suddenly Falls | False | By Shawn G. Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/1-term-limits-though-defeated-will-not-die-653395.html | Term Limits, Though Defeated, Will Not Die | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-681995.html | Art in Review | False | By Holland Cotter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/gun-parts-linked-to-japan-cult-raising-fear-of-new-attacks.html | Gun Parts Linked to Japan Cult, Raising Fear of New Attacks | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-goofy-in-the-here-and-now-as-a-constantly-tested-dad.html | FILM REVIEW; Goofy in the Here and Now As a Constantly Tested Dad | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/coram-deal-is-completed.html | Coram Deal Is Completed | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-beyond-december-and-may.html | FILM REVIEW; Beyond December and May | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/alms-for-the-affluent.html | Alms for the Affluent | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/tv-weekend-an-upright-ethical-and-kind-lawyer-really-350095.html | TV WEEKEND; An Upright, Ethical and Kind Lawyer. Really. | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-ex-nun-with-odd-habits-and-friends.html | FILM REVIEW; Ex-Nun With Odd Habits and Friends | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/house-and-science-panels-clash-on-wetlands-fate.html | House and Science Panels Clash on Wetlands' Fate | False | By John H. Cushman Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/company-briefs-598795.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/intelligence-committee-may-expel-torricelli.html | Intelligence Committee May Expel Torricelli | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-all-white-police-force-settles.html | NEW JERSEY DAILY BRIEFING; All-White Police Force Settles | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/company-reports-circuit-city-s-profits-rise-24-in-quarter.html | COMPANY REPORTS; Circuit City's Profits Rise 24% in Quarter | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cd-s-in-the-spirit-of-the-season-344595.html | CD's in the Spirit of the Season | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/el-dorado-lost-again.html | El Dorado, Lost Again? | False | By Leda Martins and Patrick Tierney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/c-corrections-628295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/sports-people-tennis-third-trial-sought.html | SPORTS PEOPLE: TENNIS; Third Trial Sought | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/international-business-an-american-reit-will-invest-in-mexico.html | INTERNATIONAL BUSINESS; An American REIT Will Invest in Mexico | False | By Anthony Depalma | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/time-break-up-banking-behemoths-chase-manhattan-confronts-criticism-that-its.html | Time to Break Up the Banking Behemoths?; Chase Manhattan Confronts Criticism That Its Reach Exceeds Its Grasp | False | By Saul Hansell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/internet-commerce-hold-the-anchovies.html | Internet Commerce: Hold the Anchovies | False | By Peter H. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/fda-moves-to-hasten-marketing-of-new-devices.html | F.D.A. Moves to Hasten Marketing of New Devices | False | By Philip J. Hilts | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/style/chronicle-636395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/reporter-s-notebook-koch-lends-his-voice-to-pataki-s-word-war.html | Reporter's Notebook; Koch Lends His Voice To Pataki's Word War | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-review-touring-the-outer-limits-of-the-lewitt-sensibility.html | ART REVIEW; Touring the Outer Limits of the LeWitt Sensibility | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/sports-people-college-basketball-fully-prepared-bennett-opts-for-nba.html | SPORTS PEOPLE: COLLEGE BASKETBALL; 'Fully Prepared,' Bennett Opts for N.B.A. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/pentagon-lists-27-who-face-threat-of-death-in-haiti.html | Pentagon Lists 27 Who Face Threat Of Death in Haiti | False | By Eric Schmitt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/key-rates-969395.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/archives/author-a-hot-political-commodity-hints-at-how-hed-repair-the-system.html | Author, a Hot Political Commodity, Hints at How He'd Repair the System | True | By Susan Ferraro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/major-retailers-sales-in-march-were-weaker-than-expected.html | Major Retailers' Sales in March Were Weaker Than Expected | False | By Kenneth N. Gilpin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-advertising-addenda-accounts-607095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Leonard Sloane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cd-s-in-the-spirit-of-the-season-689495.html | CD's in the Spirit of the Season | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/finals-near-in-us-bridge.html | Finals Near in U.S. Bridge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-where-the-girls-are-not-the-beach.html | FILM REVIEW; Where the Girls Are. (Not the Beach.) | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/as-rwanda-trials-open-a-nation-struggles.html | As Rwanda Trials Open, a Nation Struggles | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/before-park-black-village-students-look-into-a-community-s-history.html | Before Park, Black Village; Students Look Into a Community's History | False | By Douglas Martin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-advertising-addenda-merkley-newman-has-a-big-night.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merkley Newman Has a Big Night | False | By Leonard Sloane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/olympics-start-time-for-the-96-men-s-marathon-is-a-heated-issue.html | OLYMPICS; Start Time for the '96 Men's Marathon Is a Heated Issue | False | By Jere Longman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/fireman-s-enlarged-heart.html | Fireman's Enlarged Heart | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/rethinking-welfare-time-limits-special-report-iowa-plan-tries-cut-off-cash.html | Rethinking Welfare: Time Limits -- A special report.; Iowa Plan Tries to Cut Off the Cash | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/burundi-drifts-toward-disaster.html | Burundi Drifts Toward Disaster | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-whitman-protested-in-capital.html | NEW JERSEY DAILY BRIEFING; Whitman Protested in Capital | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/company-news-fiserv-to-purchase-a-banking-software-company.html | COMPANY NEWS; FISERV TO PURCHASE A BANKING SOFTWARE COMPANY | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/c-corrections-630495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/sports-people-hockey-savard-returns.html | SPORTS PEOPLE: HOCKEY; Savard Returns | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cd-s-in-the-spirit-of-the-season-686095.html | CD's in the Spirit of the Season | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-johnny-depp-with-a-don-juan-complex.html | FILM REVIEW; Johnny Depp With a Don Juan Complex | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/pathologist-says-5-children-died-of-deliberate-suffocation.html | Pathologist Says 5 Children Died of Deliberate Suffocation | False | By Jacques Steinberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/no-headline-475695.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-684395.html | Art in Review | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/1600-ex-russian-officers-are-still-in-latvia.html | 1,600 Ex-Russian Officers Are Still in Latvia | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/baseball-royals-shad-cone-braves-get-grissom.html | BASEBALL; Royals Shed Cone; Braves Get Grissom | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/l-cutting-aid-to-palestinians-won-t-help-israel-136195.html | Cutting Aid to Palestinians Won't Help Israel | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-683595.html | Art in Review | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-dark-night-of-a-hit-man-a-farewell-to-boredom.html | FILM REVIEW; Dark Night of a Hit Man: A Farewell to Boredom | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/blackout-at-li-control-center-delays-takeoffs-in-the-northeast.html | Blackout at L.I. Control Center Delays Takeoffs in the Northeast | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/books/books-of-the-times-family-one-upmanship-in-the-darker-realms.html | BOOKS OF THE TIMES; Family One-Upmanship In the Darker Realms | False | By Michiko Kakutani | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/to-follow-the-pope-or-conscience-a-new-athanasius-652595.html | To Follow the Pope or Conscience?; A New Athanasius | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/grace-s-board-votes-changes-meant-to-satisfy-big-investors.html | Grace's Board Votes Changes Meant to Satisfy Big Investors | False | By Kenneth N. Gilpin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/warsaw-journal-think-you-waited-for-the-subway-try-70-years.html | Warsaw Journal; Think You Waited for the Subway? Try 70 Years | False | By Jane Perlez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/IHT-growth-in-military-assistance-seen-as-longterm-strategy-chinaburma-ties.html | Growth in Military Assistance Seen as Long-Term Strategy : China-Burma Ties Upset Neighbors | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/metro-digest-401295.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/credit-markets-treasuries-increase-in-price-on-new-signs-of-slowdown.html | CREDIT MARKETS; Treasuries Increase in Price On New Signs of Slowdown | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-times-company-to-buy-a-video-stake.html | THE MEDIA BUSINESS; Times Company to Buy a Video Stake | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/sports-people-high-schools-hurley-all-star-coach.html | SPORTS PEOPLE; HIGH SCHOOLS; Hurley All-Star Coach | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/world/gaza-arabs-dispute-origin-of-sunday-s-mystery-blast.html | Gaza Arabs Dispute Origin Of Sunday's Mystery Blast | False | By Joel Greenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/l-term-limits-though-defeated-will-not-die-fdr-s-extra-years-654195.html | Term Limits, Though Defeated, Will Not Die; F.D.R.'s 'Extra' Years | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/theater/last-chance.html | Last Chance | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/IHT-1945penicillin-lozenges-in-our-pages100-75-and-50-years-ago.html | 1945:Penicillin Lozenges : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/three-more-in-precinct-are-accused.html | Three More In Precinct Are Accused | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/janet-fitchen-58-rural-sociologist-and-anthropologist.html | Janet Fitchen, 58, Rural Sociologist And Anthropologist | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/l-judges-can-be-problem-not-the-solution-147795.html | Judges Can Be Problem, Not the Solution | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-megan-s-law-wins-a-round.html | NEW JERSEY DAILY BRIEFING; 'Megan's Law' Wins a Round | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/little-noted-tiptoe-through-a-closing-loophole.html | Little-Noted Tiptoe Through a Closing Loophole | False | By Edmund L Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/l-for-lung-cancer-screening-has-value-137095.html | For Lung Cancer, Screening Has Value | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/film-review-rob-roy-liam-neeson-man-in-kilts.html | FILM REVIEW: ROB ROY; Liam Neeson: Man in Kilts | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/IHT-1920and-of-the-french-in-our-pages100-75-and-50-years-ago.html | 1920:End of the French?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/movies/critic-s-choice-film-indian-classic-of-1955-restored-and-reissued.html | Critic's Choice/Film; Indian Classic of 1955 Restored and Reissued | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-rutgers-tuition-to-rise-but-less.html | NEW JERSEY DAILY BRIEFING; Rutgers Tuition to Rise, but Less | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/seagram-heads-for-hollywood-seagram-will-buy-80-of-big-studio-from-matsushita.html | SEAGRAM HEADS FOR HOLLYWOOD; SEAGRAM WILL BUY 80% OF BIG STUDIO FROM MATSUSHITA | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/photography-review-the-unsolved-mysteries-of-memory.html | PHOTOGRAPHY REVIEW; The Unsolved Mysteries of Memory | False | By Charles Hagen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/IHT-1895-dreyfuss-island-in-our-pages100-75-and-50-years-ago.html | 1895: Dreyfus's Island : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/seagram-heads-for-hollywood-the-boss-revising-the-script-for-a-big-distiller.html | SEAGRAM HEADS FOR HOLLYWOOD: THE BOSS; Revising the Script for a Big Distiller | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/deadline-extension-is-sought-on-watershed-plan-approval.html | Deadline Extension Is Sought On Watershed Plan Approval | False | By Alan Finder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/bach-et-al-in-churches-and-halls.html | Bach et al., in Churches and Halls | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/abroad-at-home-which-side-are-we-on.html | Abroad at Home; Which Side Are We On? | False | By Anthony Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/editorial-notebook-fashion-week-fabrics.html | Editorial Notebook; Fashion Week Fabrics | False | By Maureen Dowd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/restaurants-393395.html | Restaurants | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/elastic-device-in-insect-wing-is-powerhouse.html | Elastic Device In Insect Wing Is Powerhouse | False | By Warren E. Leary | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/seagram-heads-for-hollywood-the-tensions-a-marriage-not-made-in-heaven.html | SEAGRAM HEADS FOR HOLLYWOOD: THE TENSIONS; A Marriage Not Made In Heaven | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-a-supermarket-for-atlantic-city.html | NEW JERSEY DAILY BRIEFING; A Supermarket for Atlantic City | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/worldbusiness/IHT-japan-new-freetrade-champion.html | Japan: New Free-Trade Champion? | False | By Reginald Dale, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/new-jersey-daily-briefing-detector-was-silent-at-a-plant.html | NEW JERSEY DAILY BRIEFING; Detector Was Silent at A-Plant | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/obituaries/richard-joyce-smith-92-trustee-in-new-haven-rail-bankruptcy.html | Richard Joyce Smith, 92, Trustee In New Haven Rail Bankruptcy | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/l-outdated-sentencing-laws-inflate-prison-costs-144295.html | Outdated Sentencing Laws Inflate Prison Costs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/bar-congress-with-fewer-lawyers-congress-with-different-inclinations.html | At the Bar; A Congress with fewer lawyers is a Congress with different inclinations. | False | By Katharine Q. Seelye | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/on-hockey-rangers-search-starts-in-the-middle.html | ON HOCKEY; Rangers' Search Starts in the Middle | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/style/IHT-and-now-haute-bistro.html | And Now, Haute Bistro | False | By Patricia Wells, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-advertising-addenda-moves-at-wieden-and-mastercard.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moves at Wieden And Mastercard | False | By Leonard Sloane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/also-of-note.html | Also of Note | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cd-s-in-the-spirit-of-the-season-256295.html | CD's in the Spirit of the Season | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/art-in-review-680095.html | Art in Review | False | By Michael Kimmelman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/boxing-first-round-goes-to-holmes-without-a-punch.html | BOXING; First Round Goes to Holmes, Without a Punch | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/the-media-business-ex-fox-programmer-joins-new-video-venture.html | THE MEDIA BUSINESS; Ex-Fox Programmer Joins New Video Venture | False | By Bill Carter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/about-real-estate-two-lenders-widen-offerings-of-reverse-mortgages.html | ABOUT REAL ESTATE; Two Lenders Widen Offerings of Reverse Mortgages | False | By Diana Shaman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/hockey-islanders-keep-trading-hogue-dealt-to-toronto.html | HOCKEY; Islanders Keep Trading Hogue Dealt to Toronto | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cd-s-in-the-spirit-of-the-season-688695.html | CD's in the Spirit of the Season | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/music-review-the-modern-and-romantic-in-a-single-fluid-movement.html | MUSIC REVIEW; The Modern and Romantic In a Single Fluid Movement | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/tv-weekend-an-upright-ethical-and-kind-lawyer-really-617795.html | TV WEEKEND; An Upright, Ethical and Kind Lawyer. Really. | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/sports/golf-early-at-augusta-there-s-a-bear-in-the-air.html | GOLF; Early at Augusta, There's a Bear in the Air | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/arts/cd-s-in-the-spirit-of-the-season-687895.html | CD's in the Spirit of the Season | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/opinion/IHT-bhuttos-countersteps-letters-to-the-editor.html | Bhutto's Countersteps : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/us/as-veto-possibility-arises-white-house-lashes-out.html | As Veto Possibility Arises, White House Lashes Out | False | By Douglas Jehl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/business/market-place-ingersoll-rand-s-battle-for-clark-equipment-struggle-for-board.html | Market Place; In Ingersoll-Rand's battle for Clark Equipment, the struggle for the board is crucial. | False | By Susan Antilla | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-07 | 1995-04-07 | https://www.nytimes.com/1995/04/07/nyregion/missing-funds-for-children-in-two-cases.html | Missing Funds For Children In Two Cases | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/patent-court-s-ruling-is-seen-as-limiting-role-of-juries.html | Patent Court's Ruling Is Seen As Limiting Role of Juries | False | By Teresa Riordan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/in-performance-pop-791895.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/metro-digest-760895.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-bigger-haul-with-toy-gun.html | NEW JERSEY DAILY BRIEFING; Bigger Haul With Toy Gun | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/international-dairy-queen-inc-indqannm-reports-earnings-for-qtr-to-feb-24.html | International Dairy Queen Inc. (INDQA,NNM) reports earnings for Qtr to Feb 24 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/charles-bell-60-photo-realist-artist.html | Charles Bell, 60, Photo-Realist Artist | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/style/reviews-fashion-ghost-s-hip-party-and-clothes-to-match.html | Reviews/Fashion; Ghost's Hip Party and Clothes to Match | False | By Constance C. R. White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-private-offshore-trust-business-may-soon-bloom-in-dublin.html | Private Offshore Trust Business May Soon Bloom in Dublin | False | By Aline Sullivan, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-offshore-image-meets-real-world.html | Offshore, Image Meets Real World | False | By M.b., International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/banponce-corp-bpopnnm-reports-earnings-for-qtr-to-mar-31.html | Banponce Corp.(BPOP,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/david-herbert-86-british-aristocrat-and-a-party-giver.html | David Herbert, 86, British Aristocrat And a Party Giver | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/pro-basketball-hill-is-knicks-new-challenge.html | PRO BASKETBALL; Hill Is Knicks' New Challenge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/treasury-prices-turn-lower-on-report-suggesting-inflation-threat.html | Treasury Prices Turn Lower on Report Suggesting Inflation Threat | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-accountant-fined-in-bribery.html | NEW JERSEY DAILY BRIEFING; Accountant Fined in Bribery | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/transtar-inc-reports-earnings-for-qtr-to-dec-31.html | Transtar Inc. reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/firstbank-puerto-rico-fbpn-reports-earnings-for-qtr-to-mar-31.html | Firstbank Puerto Rico (FBP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/the-state-budget-standoff.html | The State Budget Standoff | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/provigo-inc-reports-earnings-for-qtr-to-jan-28.html | Provigo Inc. reports earnings for Qtr to Jan 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/congress-creates-board-to-oversee-washington-dc.html | CONGRESS CREATES BOARD TO OVERSEE WASHINGTON, D.C. | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/golf-haas-follows-his-uncle-s-footsteps-to-top-of-the-masters-board.html | Golf; Haas Follows His Uncle's Footsteps to Top of the Masters Board | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/curtailing-civil-justice.html | Curtailing Civil Justice | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/seaway-food-town-inc-sewynnm-reports-earnings-for-qtr-to-feb-25.html | Seaway Food Town Inc. (SEWY,NNM) reports earnings for Qtr to Feb 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/another-plot-is-laid-to-bombing-suspect.html | Another Plot Is Laid to Bombing Suspect | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/5th-trooper-pleads-guilty-plea-in-scandal.html | 5th Trooper Pleads Guilty Plea in Scandal | False | By Davidson Goldin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/music-review-a-sense-of-scale-with-juilliard-students.html | MUSIC REVIEW; A Sense of Scale With Juilliard Students | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/cott-corp-cottfinm-reports-earnings-for-year-to-jan-28.html | Cott Corp.(COTTF,NNM) reports earnings for Year to Jan 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/baseball/baseball-s-unemployed-work-out-and-wait.html | BASEBALL; Baseball's Unemployed Work Out and Wait | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/executive-changes-255095.html | Executive Changes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-curtain-rises-on-gambling.html | NEW JERSEY DAILY BRIEFING; Curtain Rises on Gambling | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/news-summary-975395.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/block-examined-after-building-falls.html | Block Examined After Building Falls | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-from-agriculture-to-offshore-finance.html | From Agriculture to Offshore Finance | False | By Rupert Bruce, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/messinger-ventures-west-of-12th-avenue.html | Messinger Ventures West of 12th Avenue | False | By Seth Faison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/amstar-corp-reports-earnings-for-year-to-dec-31.html | Amstar Corp. reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/nine-on-ballot-in-french-presidential-vote.html | Nine on Ballot in French Presidential Vote | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/pro-basketball-as-playoffs-approach-nets-move-backward.html | PRO BASKETBALL; As Playoffs Approach, Nets Move Backward | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/theater/pop-review-laurie-anderson-with-humanity.html | POP REVIEW; Laurie Anderson, With Humanity | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/on-sidewalk-city-official-calls-mayor-a-censor.html | On Sidewalk, City Official Calls Mayor A Censor | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/style/chronicle-611395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/at-capitol-rally-gop-lawmakers-applaud-themselves-and-their-work.html | At Capitol Rally, G.O.P. Lawmakers Applaud Themselves and Their Work | False | By Francis X. Clines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/in-performance-classical-music-667995.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/shoney-s-inc-shnn-reports-earnings-for-qtr-to-feb-19.html | Shoney's Inc.(SHN,N) reports earnings for Qtr to Feb 19 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/observer-boons-and-buffoons.html | Observer; Boons And Buffoons | False | By Russell Baker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/sports-people-swimming-sanders-to-go-back-into-competition.html | SPORTS PEOPLE: SWIMMING; Sanders to Go Back Into Competition | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/no-headline-125195.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/baseball-bonds-fights-battles-on-field-and-in-court.html | BASEBALL; Bonds Fights Battles on Field and in Court | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/netscape-sells-an-11-stake-to-investors.html | Netscape Sells an 11% Stake to Investors | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-south-african-stock-exchange-rides-liberalization-wave.html | South African Stock Exchange Rides Liberalization Wave BRIEFCASE | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/bad-jobs-news-for-new-york-but-new-jersey-registers-gain.html | Bad Jobs News for New York, But New Jersey Registers Gain | False | By Ronald Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/sports-of-the-times-cal-ripken-and-the-pride-of-the-orioles.html | Sports Of The Times; Cal Ripken And the Pride Of the Orioles | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/cpi-corp-cpy-n-reports-earnings-for-qtr-to-feb-4.html | CPI Corp.(CPY,N) reports earnings for Qtr to Feb 4 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/british-american-is-executed-in-georgia.html | British-American Is Executed in Georgia | False | By Ronald Smothers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/1-ringling-sets-the-standard-for-animal-care-813295.html | Ringling Sets the Standard for Animal Care | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/robert-lubar-74-writer-and-editor.html | Robert Lubar, 74, Writer and Editor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/power-corp-of-canada-reports-earnings-for-qtr-to-dec-31.html | Power Corp. of Canada reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/sports-people-college-basketball-oregon-state-picks-payne-as-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Oregon State Picks Payne as Coach | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/in-america-the-new-slavery.html | In America; The New Slavery | False | By Bob Herbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/style/chronicle-819195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/v-e-maximov-64-an-exiled-writer.html | V. E. Maximov, 64, An Exiled Writer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/using-gene-tests-to-deny-jobs-is-ruled-illegal.html | Using Gene Tests to Deny Jobs Is Ruled Illegal | False | By Warren E. Leary | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/inside-114695.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/renewed-repression-in-kenya.html | Renewed Repression in Kenya | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/l-fish-don-t-observe-the-200-mile-limit-810895.html | Fish Don't Observe the 200-Mile Limit | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/sportstown-inc-sptnnnm-reports-earnings-for-year-to-jan-28.html | SportsTown Inc.(SPTN,NNM) reports earnings for Year to Jan 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/critics-claim-javits-chief-is-not-up-to-the-challenge.html | Critics Claim Javits Chief Is Not Up to the Challenge | False | By Brett Pulley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/IHT-american-topics-short-takes-917045840012.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/transtar-holdings-lp-reports-earnings-for-qtr-to-dec-31 | Transtar Holdings L.P. reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/company-news-mirage-resorts-says-banks-have-increased-credit-line.html | COMPANY NEWS; MIRAGE RESORTS SAYS BANKS HAVE INCREASED CREDIT LINE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/emcor-group-inc-reports-earnings-for-qtr-to-dec-31.html | Emcor Group Inc. reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/woman-who-killed-mother-denied-harvard-admission.html | Woman Who Killed Mother Denied Harvard Admission | False | By Fox Butterfield | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/haitian-artists-colony-flourishes-in-queens.html | Haitian Artists' Colony Flourishes in Queens | False | By Garry Pierre-Pierre | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/noel-group-inc-noelnnm-reports-earnings-for-qtr-to-dec-31.html | Noel Group Inc.(NOEL,NNM) reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/company-news-roberts-pharmaceutical-stock-off-lower-net-is-seen.html | COMPANY NEWS; ROBERTS PHARMACEUTICAL STOCK OFF; LOWER NET IS SEEN | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/man-convicted-in-harlem-mosque-melee-is-sentenced-to-probation.html | Man Convicted in Harlem Mosque Melee Is Sentenced to Probation | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/centura-banks-inc-cbcn-reports-earnings-for-qtr-to-mar-31.html | Centura Banks Inc.(CBC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-democrat-has-enemies-to-thank-for-reprieve-in-house.html | New Jersey Democrat Has Enemies to Thank for Reprieve in House | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/mistrial-called-in-bribe-case-of-suffolk-county-politician.html | Mistrial Called in Bribe Case Of Suffolk County Politician | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/business-digest-970295.html | Business Digest | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/IHT-oecd-chides-the-us-over-foreign-aid-cuts.html | OECD Chides the U.S. Over Foreign Aid Cuts | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/john-callender-86-architect-and-editor.html | John Callender, 86, Architect and Editor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/ex-simpson-juror-tells-of-a-racial-rift.html | Ex-Simpson Juror Tells of a Racial Rift | False | By Kenneth B. Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/russell-braddon-74-australian-author.html | Russell Braddon, 74, Australian Author | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/negotiations-continue-on-mca-sale-price-said-to-be-5.6-billion.html | Negotiations Continue on MCA Sale; Price Said to Be $5.6 Billion | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/global-warning.html | Global Warning | False | By Mark Hertsgaard | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/pop-review-a-new-take-on-page-and-plant.html | POP REVIEW; A New Take on Page and Plant | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-can-oeics-save-the-british-market.html | Can OEICs Save the British Market? | False | By Christine Stopp, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-rutgers-tuition-increasing.html | NEW JERSEY DAILY BRIEFING; Rutgers Tuition Increasing | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/reitmans-canada-reports-earnings-for-year-to-jan-28.html | Reitmans (Canada) reports earnings for Year to Jan 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/IHT-1895-wilde-in-jail-in-our-pages100-75-and-50-years-ago.html | 1895: Wilde in Jail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/hockey-muller-keeps-islanders-waiting-for-now.html | HOCKEY; Muller Keeps Islanders Waiting for Now | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/key-rates-400995.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-layoffs-at-daily-racing-form.html | NEW JERSEY DAILY BRIEFING; Layoffs at Daily Racing Form | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/sports-people-college-basketball-princeton-s-hill-heads-to-columbia.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Princeton's Hill Heads to Columbia | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/corning-inc-glwn-reports-earnings-for-12wks-to-mar-26.html | Corning Inc.(GLW,N) reports earnings for 12wks to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/jobless-rate-rose-to-5.5-during-march.html | Jobless Rate Rose to 5.5% During March | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/worldbusiness/IHT-job-data-show-us-on-a-glide.html | Job Data Show U.S. on a Glide | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/c-corrections-780295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/baseball-mets-give-a-thumbs-up-to-the-owner-s-message.html | BASEBALL; Mets Give a Thumbs Up To the Owner's Message | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/l-most-nigerians-feel-relieved-that-coup-failed-811695.html | Most Nigerians Feel Relieved That Coup Failed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/rich-nations-criticize-us-on-foreign-aid.html | Rich Nations Criticize U.S. On Foreign Aid | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-apparitions-case-to-aclu.html | NEW JERSEY DAILY BRIEFING; Apparitions Case to A.C.L.U. | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/merry-go-round-enterprises-inc-mgrn-reports-earnings-for-qtr-to-jan-28.html | Merry-Go-Round Enterprises Inc.(MGR,N) reports earnings for Qtr to Jan 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/sports-people-college-college-basketball-o-bannon-receives-the-wooden-award.html | SPORTS PEOPLE: COLLEGE BASKETBALL; O'Bannon Receives the Wooden Award | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/acclaim-entertainment-inc-aklmnnm-reports-earnings-for-qtr-to-feb-28.html | Acclaim Entertainment Inc. (AKLM,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/haitians-intercepted-at-sea-are-returned.html | Haitians Intercepted At Sea Are Returned | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/IHT-1920oneway-to-moon-in-our-pages100-75-and-50-years-ago.html | 1920:One-Way to Moon : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-luxembourgs-attraction-to-investors-the-secret-is-out.html | Luxembourg's Attraction to Investors: The Secret Is Out | False | By Iain Jenkins, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/worldbusiness/IHT-economic-scene-airlines-going-global-to-trim-costs.html | ECONOMIC SCENE : Airlines Going Global to Trim Costs | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/el-paso-electric-elpaqnnm-reports-earnings-for-year-to-dec-31.html | El Paso Electric (ELPAQ,NNM) reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/offering-some-shares-of-pride-in-the-yankees-fans-into-financiers.html | Offering Some Shares of Pride in the Yankees; Fans Into Financiers | False | By Kirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-computerized-trading-drives-new-virgin-island-fund-group.html | Computerized Trading Drives New Virgin Island Fund Group BRIEFCASE | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-camden-jail-lawsuit-growing.html | NEW JERSEY DAILY BRIEFING; Camden Jail Lawsuit Growing | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/c-corrections-782295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/senator-d-amato-s-apology.html | Senator D'Amato's Apology | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/religion-journal-remembering-theologian-slain-by-nazis.html | Religion Journal; Remembering Theologian Slain by Nazis | False | By Gustav Niebuhr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/french-socialist-facing-uphill-presidential-run.html | French Socialist Facing Uphill Presidential Run | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/transactions-435895.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/television-review-a-look-at-children-and-social-justice.html | TELEVISION REVIEW; A Look at Children and Social Justice | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-discounter-shakes-up-german-funds.html | Discounter Shakes Up German Funds | False | By Baie Netzer, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/clinton-defines-the-limits-of-compromise-with-gop-gingrich-urges-dialogue.html | CLINTON DEFINES THE LIMITS OF COMPROMISE WITH G.O.P.; GINGRICH URGES 'DIALOGUE' | False | By Steven A. Holmes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/worldbusiness/IHT-japans-cars-race-out-of-australia.html | Japan's Cars Race Out of Australia | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/hillenbrand-industries-inc-hbn-reports-earnings-for-qtr-to-mar-4.html | Hillenbrand Industries Inc. (HB,N) reports earnings for Qtr to Mar 4 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/international-business-a-new-mexican-bond-fails-to-materialize.html | INTERNATIONAL BUSINESS; A New Mexican Bond Fails to Materialize | False | By Anthony Depalma | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-briefcase-world-investors-still-bullish-on-government-bonds.html | BRIEFCASE : World Investors Still Bullish on Government Bonds | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-us-treasury-outlines-focus-of-tax-reforms.html | U.S. Treasury Outlines Focus of Tax Reforms | False | By J.a., International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/pioneer-hi-bred-intl-phybnnm-reports-earnings-for-qtr-to-feb-28.html | Pioneer Hi-Bred Intl. (PHYB,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-will-independence-spoil-bermuda.html | Will Independence Spoil Bermuda? | False | By Aline Sullivan, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/marlene-lopez-55-health-care-official.html | Marlene Lopez, 55, Health Care Official | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/shl-systemhouse-shkifnnm-reports-earnings-for-qtr-to-feb-28.html | SHL Systemhouse (SHKIF,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/pier-1-imports-inc-pirn-reports-earnings-for-qtr-to-feb-25.html | Pier 1 Imports Inc(PIR,N) reports earnings for Qtr to Feb 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/civitavecchia-journal-crying-madonna-blood-and-many-many-tests.html | Civitavecchia Journal; Crying Madonna, Blood And Many, Many Tests | False | By Celestine Bohlen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-casino-guards-veto-union.html | NEW JERSEY DAILY BRIEFING; Casino Guards Veto Union | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/cortines-supports-a-plan-to-end-lifetime-school-bus-driver-jobs.html | Cortines Supports a Plan to End Lifetime School Bus Driver Jobs | False | By Maria Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/style/review-fashion-beene-innovative-and-yes-intellectual.html | Review/Fashion; Beene: Innovative and, Yes, Intellectual | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/bomb-is-found-in-rutgers-library-three-days-after-a-small-blast.html | Bomb Is Found in Rutgers Library Three Days After a Small Blast | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/c-corrections-783795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/in-performance-classical-music-792695.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/sports-people-nhl-whalers-featherstone-is-suspended.html | SPORTS PEOPLE: N.H.L.; Whalers' Featherstone Is Suspended | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/IHT-american-topics-once-again-ohare-and-memphis-named-worlds-busiest.html | American Topics : Once Again, O'Hare and Memphis Named World's Busiest Airports | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/george-woodbridge-history-teacher-86.html | George Woodbridge, History Teacher, 86 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/don-t-count-on-us-unionized-workers-say.html | Don't Count on Us, Unionized Workers Say | False | By Sarah Kershaw | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-investing-offshore-guidelines-for-expatriates.html | Investing Offshore: Guidelines for Expatriates | False | By Jack Anderson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/company-briefs-826495.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/federal-officers-in-mexico-tied-to-killing-of-police-chief.html | Federal Officers in Mexico Tied to Killing of Police Chief | False | By Tim Golden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/cellstar-corp-clstnnm-reports-earnings-for-qtr-to-feb-28.html | CellStar Corp.(CLST,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/IHT-strong-yen-it's-no-help-japanese-say.html | Strong Yen? It's No Help, Japanese Say | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/stolt-nielsen-sa-reports-earnings-for-qtr-to-feb-28.html | Stolt-Nielsen SA reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/new-jersey-daily-briefing-10-years-in-bowling-ball-death.html | NEW JERSEY DAILY BRIEFING; 10 Years in Bowling Ball Death | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-key-factors-inoffshore-investing.html | Key Factors inOffshore Investing | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/speaker-celebrating-100-days-pledges-to-remake-government.html | Speaker, Celebrating 100 Days, Pledges to 'Remake Government' | False | By Katharine Q. Seelye | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/IHT-1945-berlin-via-austria-in-our-pages100-75-and-50-years-ago.html | 1945: Berlin Via Austria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/new-protocol-heads-of-state-now-court-congress.html | New Protocol: Heads of State Now Court Congress | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/style/reviews-fashion-luxurious-armor-by-karan-klein-mizrahi.html | Reviews/Fashion; Luxurious Armor by Karan, Klein, Mizrahi | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/in-performance-pop-790095.html | IN PERFORMANCE: POP | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/judge-dismisses-case-against-police-officer.html | Judge Dismisses Case Against Police Officer | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/your-money/IHT-dublin-based-umbrella-fund-to-feature-guest-managers-briefcase.html | Dublin Based Umbrella Fund To Feature 'Guest' Managers BRIEFCASE | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/l-give-minor-leaguers-some-major-benefits-807895.html | Give Minor Leaguers Some Major Benefits | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/c-corrections-144895.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/hockey-rangers-roll-out-a-welcome-mat-for-the-islanders.html | Hockey; Rangers Roll Out a Welcome Mat for the Islanders | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/gop-accuses-administration-of-political-improprieties.html | G.O.P. Accuses Administration of Political Improprieties | False | By Jerry Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/the-white-house-safety-net.html | The White House Safety Net | False | By Birch Bayh | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/boxing-tyson-said-to-be-sharp-in-workout.html | BOXING; Tyson Said to Be Sharp in Workout | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/bold-plan-seeks-to-wrest-control-of-federal-lands.html | Bold Plan Seeks to Wrest Control of Federal Lands | False | By Keith Schneider | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/fresh-del-monte-produce-nv-reports-earnings-for-year-to-dec-30.html | Fresh Del Monte Produce N.V. reports earnings for Year to Dec 30 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/us-scrambles-to-block-oil-rigs-from-reaching-serbia.html | U.S. Scrambles to Block Oil Rigs From Reaching Serbia | False | By Raymond Bonner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/drug-emporium-inc-dempnnm-reports-earnings-for-qtr-to-feb-25.html | Drug Emporium Inc. (DEMP,NNM) reports earnings for Qtr to Feb 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/torricelli-stirs-anger.html | Torricelli Stirs Anger | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/the-du-pont-deal-was-done-with-taxes-much-in-mind.html | The Du Pont Deal Was Done With Taxes Much in Mind | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/for-matsushita-life-without-mca-probably-means-a-return-to-nuts-and-bolts.html | For Matsushita, Life Without MCA Probably Means a Return to Nuts and Bolts | False | By Sheryl Wudunn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/state-is-abandoning-its-plans-to-extend-republic-runway.html | State Is Abandoning Its Plans To Extend Republic Runway | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/style/reviews-fashion-runway-homages-to-a-mod-trend-setter.html | Reviews/Fashion; Runway Homages to a Mod Trend Setter | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/results-plus-433195.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/IHT-american-football-goes-global-again.html | American Football Goes Global Again | False | By Ian Thomsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/arts/dance-review-obsessed-with-reality.html | DANCE REVIEW; Obsessed With Reality | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/nations-pledge-to-set-limits-by-1997-on-warming-gases.html | Nations Pledge to Set Limits By 1997 on Warming Gases | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/unitrin-inc-unitnnm-reports-earnings-for-qtr-to-mar-31.html | Unitrin Inc.(UNIT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/governor-criticizes-a-chief-ally.html | Governor Criticizes A Chief Ally | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/us/pataki-faults-ally-on-comment.html | Pataki Faults Ally on Comment | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/richard-nolan-87-state-labor-leader.html | Richard Nolan, 87, State Labor Leader | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/family-dollar-stores-inc-fdon-reports-earnings-for-qtr-to-feb-28.html | Family Dollar Stores Inc. (FDO,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/flowers-industries-inc-flon-reports-earnings-for-qtr-to-mar-11.html | Flowers Industries Inc.(FLO,N) reports earnings for Qtr to Mar 11 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/carter-willing-to-return-to-bosnia-to-renew-truce.html | Carter Willing to Return To Bosnia to Renew Truce | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/bridge-408095.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/about-new-york-finding-friends-among-competitors.html | ABOUT NEW YORK; Finding Friends Among Competitors | False | By David Gonzalez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/l-philippine-economy-spurs-human-exports-812495.html | Philippine Economy Spurs Human Exports | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/food-lion-fdlnbnnm-reports-earnings-for-qtr-to-mar-25.html | Food Lion (FDLNB,NNM) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/l-for-toxic-dredgings-try-deep-ocean-sites-814095.html | For Toxic Dredgings, Try Deep Ocean Sites | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/roadway-services-inc-roadnnm-reports-earnings-for-qtr-to-mar-25.html | Roadway Services Inc. (ROAD,NNM) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/canandaigua-wine-co-wineannm-reports-earnings-for-qtr-to-feb-28.html | Canandaigua Wine Co. (WINEA,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/into-the-woods-in-asia-myanmar-north-korea-no-sweat-for-hong-kong-firm.html | Into the Woods in Asia; Myanmar? North Korea? No Sweat for Hong Kong Firm | False | By Edward A. Gargan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/obituaries/marion-tinsley-68-unmatched-as-checkers-champion-is-dead.html | Marion Tinsley, 68, Unmatched As Checkers Champion, Is Dead | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/opinion/l-no-excuse-for-cruelty-806095.html | No Excuse for Cruelty | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/golf-crenshaw-recalls-tutor.html | GOLF; Crenshaw Recalls Tutor | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/sports/baseball-on-the-face-of-it-yankees-mcdowell-is-excited.html | BASEBALL; On the Face of It, Yankees' McDowell Is Excited | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/world/iraq-dismisses-limited-plan-to-ease-sanctions.html | Iraq Dismisses Limited Plan to Ease Sanctions | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/c-corrections-784595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/company-earnings-aluminum-co-of-america-aan.html | COMPANY EARNINGS; ALUMINUM CO. OF AMERICA (AA,N) | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/style/IHT-a-life-and-art-revealed.html | A Life and Art Revealed | False | By Michael Gibson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/c-corrections-779995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/nyregion/c-corrections-781095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-08 | 1995-04-08 | https://www.nytimes.com/1995/04/08/business/times-ads-available-over-america-online.html | Times Ads Available Over America Online | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/dubliners.html | Dubliners | False | By Tim Pat Coogan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/word-image-the-daily-digital.html | WORD & IMAGE; The Daily Digital | False | By Max Frankel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-allison-bandier-and-jeffrey-koffman.html | WEDDINGS; Allison Bandier and Jeffrey Koffman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-c-r-andrew-and-r-k-rogers.html | WEDDINGS; C. R. Andrew and R. K. Rogers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-soapbox-the-new-new-jersey-brickbats-and-hallelujahs-794295.html | SOAPBOX; The New 'New Jersey': Brickbats and Hallelujahs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-douglas-gardner-jennifer-radding.html | WEDDINGS; Douglas Gardner, Jennifer Radding | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/easter-music-of-solemnity-and-joy.html | Easter Music of Solemnity and Joy | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/soapbox-montclair-looks-within-and-heals.html | SOAPBOX; Montclair Looks Within, and Heals | False | By Jim Poris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-anne-margloff-keith-a-wargo.html | WEDDINGS; Anne Margloff, Keith A. Wargo | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/music-matthew-passion-is-offered.html | MUSIC; 'Matthew Passion' Is Offered | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-funds-roar-back-after-dismal-94.html | MUTUAL FUNDS QUARTERLY REPORT; Funds Roar Back After Dismal '94 | False | By Leslie Eaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/great-outdoors-after-years-of-disease-there-s-a-wary-joy-bivalve-oyster-season-begins.html | GREAT OUTDOORS; After Years of Disease, There's a Wary Joy In Bivalve as the Oyster Season Begins | False | By Andy Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/big-brothers-turns-his-back.html | Big Brothers Turns His Back | False | By Robert Kuttner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/canada-says-it-will-punish-war-criminals.html | Canada Says It Will Punish War Criminals | False | By Clyde H. Farnsworth | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-forgotten-men-641095.html | Forgotten Men | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/making-it-work-the-cop-in-little-india.html | MAKING IT WORK; The Cop In Little India | False | By Lynette Holloway | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/cuttings-the-practical-gardener-is-a-vertical-gardener.html | CUTTINGS; The Practical Gardener Is a Vertical Gardener | False | By Cathy Wilkinson Barash | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-jack-finney-674695.html | JACK FINNEY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/appearances-feel-the-burn.html | [ APPEARANCES ] ; FEEL THE BURN | False | By Mary Tannen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-villages-chelsea-labor-battle-erupts-at-2d-ave-deli.html | NEIGHBORHOOD REPORT: VILLAGES/CHELSEA; Labor Battle Erupts at 2d Ave. Deli | False | By Jane H. Lii | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/dining-out-antipasti-shine-in-old-fashioned-setting.html | DINING OUT; Antipasti Shine in Old-Fashioned Setting | False | By Joanne Starkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/c-corrections-661595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/journal-our-cheating-heart.html | Journal; Our Cheating Heart | False | By Frank Rich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/l-even-japanese-don-t-buy-those-trade-excuses-657795.html | Even Japanese Don't Buy Those Trade Excuses | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-please-pass-a-wing-boggs-is-back.html | BASEBALL; Please Pass A Wing, Boggs Is Back | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/horse-racing-santa-anita-captured-by-lightweight.html | HORSE RACING; Santa Anita Captured by Lightweight | False | By Jay Privman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-lauren-b-cramer-demetrius-fexy.html | WEDDINGS; Lauren B. Cramer, Demetrius Fexy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-think-you-re-safe-at-home-may-be-not.html | MUTUAL FUNDS QUARTERLY REPORT; Think You're Safe At Home? Maybe Not | False | By Carole Gould | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/spending-it-the-credit-hogs-are-chomping-on-your-card.html | SPENDING IT; The Credit Hogs Are Chomping on Your Card | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-sara-holbrook-j-s-guggenheim.html | WEDDINGS; Sara Holbrook, J. S. Guggenheim | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/food-versatile-asparagus-for-spring-dishes.html | FOOD; Versatile Asparagus for Spring Dishes | False | By Moira Hodgson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-the-garden-in-praise-of-barrenwort-or-epimedium-for-the-squeamish.html | IN THE GARDEN; In Praise of Barrenwort (or Epimedium, for the Squeamish) | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/residential-resales-202895.html | Residential Resales | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/roundup-pockets-of-corruption.html | ROUNDUP; Pockets of Corruption | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/l-financial-fear-and-retirement-615195.html | Financial Fear And Retirement | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/benefits-627095.html | BENEFITS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/when-aids-isolates-mother-and-child.html | When AIDS Isolates Mother and Child | False | By Cynthia Wolfe Boynton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-and-report-back-on-what-they-found-775695.html | Destination: Spring; 5 Restless Writers Head Outside And Report Back On What They Found There | False | By David Corcoran | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-michele-d-adamo-william-gartland.html | WEDDINGS; Michele D'Adamo, William Gartland | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-upper-west-side-finally-a-plan-but-is-it-moot.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Finally, a Plan. But Is It Moot? | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/playing-in-the-neighborhood-midtown-the-sweet-side-of-young-fathers.html | PLAYING IN THE NEIGHBORHOOD: MIDTOWN; 'The Sweet Side' Of Young Fathers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/clinton-says-he-may-veto-welfare-bill.html | Clinton Says He May Veto Welfare Bill | False | By Steven A. Holmes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-world-guatemala-s-war-ideology-is-the-latest-excuse.html | The World; Guatemala's War: Ideology Is the Latest Excuse | False | By Clifford Krauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-players-are-right-642995.html | Players Are Right | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/inside-152495.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-marci-dolgins-and-mark-gerber.html | WEDDINGS; Marci Dolgins And Mark Gerber | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/sharpton-assails-leader-s-remark-on-poor.html | Sharpton Assails Leader's Remark on Poor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/bringing-foreign-policy-down-from-the-clouds.html | Bringing Foreign Policy Down From the Clouds | False | By Alan Tonelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-my-mother-is-speaking-from-the-desert-658495.html | MY MOTHER IS SPEAKING FROM THE DESERT | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/urban-backyard-to-be-revitalized.html | Urban Backyard To Be Revitalized | False | By Douglas Martin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-scuffed-ball-637295.html | Scuffed Ball | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-people-tennis-agassi-will-move-up-to-no-1-tomorrow.html | SPORTS PEOPLE: TENNIS; Agassi Will Move Up to No. 1 Tomorrow | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/the-pride-of-the-czars.html | The Pride of the Czars | False | By Edmund P. Pillsbury | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/new-yorkers-co-the-peoples-film-maven.html | NEW YORKERS & CO.; The People's Film Maven | False | By Barbara Kaplan Lane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/the-catch-of-the-day-wasn-t-always-fish.html | The Catch of the Day Wasn't Always Fish | False | By Alan Cowell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/mexican-government-and-rebels-to-meet-today-to-prepare-new-round-of-peace-talks.html | Mexican Government and Rebels to Meet Today to Prepare New Round of Peace Talks | False | By Tim Golden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-midway-moves-hub-to-raleigh-durham.html | TRAVEL ADVISORY; Midway Moves Hub to Raleigh-Durham | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-andrea-l-paul-philip-a-mintz.html | WEDDINGS; Andrea L. Paul, Philip A. Mintz | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/the-apocalypse-in-paris.html | The Apocalypse in Paris | False | By Robert Gildea | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-real-justice-639995.html | Real Justice | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/the-night-sorry-no-men-to-die-for-backpacks-party-packs.html | THE NIGHT; Sorry, No Men to Die For; Backpacks, Party Packs | False | By Bob Morris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/voices-from-the-desk-of-driven-by-derivatives-know-what-ails-you.html | VOICES; FROM THE DESK OF; Driven By Derivatives? Know What Ails You | False | By Eugene Rotberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-beg-to-differ-638096.html | Beg to Differ | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-jill-a-blank-paul-aschkenasy.html | WEDDINGS; Jill A. Blank, Paul Aschkenasy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/c-correction-648796.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-kimberly-h-tilley-peter-l-scher.html | WEDDINGS; Kimberly H. Tilley, Peter L. Scher | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/readying-an-auction-of-heavy-equipment.html | Readying an Auction of Heavy Equipment | False | By Penny Singer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/learning-from-luxury.html | Learning From Luxury | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/pro-basketball-nets-win-with-a-makeshift-lineup-and-mirrors.html | PRO BASKETBALL; Nets Win With a Makeshift Lineup and Mirrors | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-people-football-indianapolis-signs-place-kicker-cofer.html | SPORTS PEOPLE: FOOTBALL; Indianapolis Signs Place-Kicker Cofer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/transactions-354395.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/the-land-enthralled-by-mopeds.html | The Land Enthralled By Mopeds | False | By Howard W. French | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/road-and-rail-how-bad-is-route-3-not-as-bad-as-it-looks.html | ROAD AND RAIL; How Bad Is Route 3? Not as Bad as It Looks | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/market-timing.html | MARKET TIMING | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-pataki-trim-could-fire-up-old-water-wars.html | A Pataki Trim Could Fire Up Old Water Wars | False | By Robert Hanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-romy-martin-and-jeffrey-m-jagid.html | WEDDINGS; Romy Martin and Jeffrey M. Jagid | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/man-is-arrested-in-killing-of-news-vendor.html | Man Is Arrested in Killing of News Vendor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-wendy-gwirtzman-and-andrew-lane.html | WEDDINGS; Wendy Gwirtzman and Andrew Lane | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-the-towns-016095.html | ON THE TOWNS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/investing-it-the-ground-floor-basking-in-technology-s-glow.html | INVESTING IT: THE GROUND FLOOR; Basking in Technology's Glow | False | By Reed Abelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-my-mother-is-speaking-from-the-desert-662295.html | MY MOTHER IS SPEAKING FROM THE DESERT | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/and-music-shall-help-set-him-free.html | And Music Shall Help Set Him Free | False | By Jacques Steinberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-year-of-the-women-just-a-little-late.html | FILM; Year of the Women (Just a Little Late) | False | By Linda Lee | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/frugal-traveler-by-bus-to-buenos-aires-with-a-soundtrack.html | FRUGAL TRAVELER; By Bus to Buenos Aires With a Soundtrack | False | By Susan Spano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/voices-viewpoint-how-to-succeed-in-business-without-betting-the.html | VOICES; VIEWPOINT; How to Succeed in Business Without Betting the Bank | False | By Donald D. Gallo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/pursued-by-a-bean.html | Pursued by a Bean | False | By Sven Birkerts | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-team-and-a-state-savor-the-moment.html | A Team (and a State) Savor the Moment | False | By Jackie Fitzpatrick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/restaurants-quick-bite-princeton-student-special-club-sandwich-with-a-twist-ham.html | RESTAURANTS; QUICK BITE/Princeton; 'Student Special:' A Club Sandwich, With a Twist of Ham | False | By Michael Kagay | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/sunday-april-9-1995-a-question-for-bill-bryson.html | SUNDAY, APRIL 9, 1995; A QUESTION FOR: Bill Bryson | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/what-a-concept.html | What A Concept | False | By Pete Hamill | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/fountain-heads.html | FOUNTAIN HEADS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-nonfiction-646095.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/clouds-over-disneyland.html | Clouds Over Disneyland | False | By Bernard Weinraub | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Nina Sonenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/east-village-gothic-horror-show-the-two-sides-of-an-unneighborly-tale.html | East Village Gothic Horror Show: The Two Sides of an Unneighborly Tale | False | By Constance L. Hays | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/c-corrections-610096.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/smaller-than-we-can-think.html | Smaller Than We Can Think | False | By Steven Levy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/broken-promises.html | Broken Promises | False | By James Marcus | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-villages-chelsea-can-ps-3-keep-marching-to-an-off-beat.html | NEIGHBORHOOD REPORT: VILLAGES/CHELSEA; Can P.S. 3 Keep Marching to an Off-Beat? | False | By Monte Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/music-ballads-and-guitars-brahms-and-jazz.html | MUSIC; Ballads and Guitars, Brahms and Jazz | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Carrie Gottlieb | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/soapbox-opera-for-the-elite.html | SOAPBOX; Opera for the Elite? | False | By Sylvia Plapinger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-melissa-kaish-jonathan-dorfman.html | WEDDINGS; Melissa Kaish, Jonathan Dorfman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-person-just-don-t-call-him-a-greenskeeper.html | IN PERSON; Just Don't Call Him a Greenskeeper | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/recordings-view-in-monteverdi-s-madrigals-records-are-the-real-thing.html | RECORDINGS VIEW; In Monteverdi's Madrigals, Records Are the Real Thing | False | By Eric van Tassel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-nation-one-change-is-not-in-the-contract.html | THE NATION; One Change Is Not in the Contract | False | By Richard L Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-brief-for-seniors-the-final-test.html | IN BRIEF; For Seniors, The Final Test | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/spending-it-i-hear-america-reading.html | SPENDING IT; I Hear America Reading | False | By Richard D. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-for-bargain-hunters-outlets-vs-thrift-shops-618695.html | For Bargain Hunters, Outlets vs. Thrift Shops | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/the-odd-couple.html | The Odd Couple | False | By William Doyle | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/practical-traveler-olympic-tickets-ready-get-set.html | PRACTICAL TRAVELER; Olympic Tickets: Ready, Get Set! | False | By Betsy Wade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-an-abortionist-s-credo-671195.html | AN ABORTIONIST'S CREDO | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/third-graders-learn-value-of-storytelling.html | Third Graders Learn Value of Storytelling | False | By Merri Rosenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/architecture-view-fleeting-homage-to-an-architect-who-only-dreams.html | ARCHITECTURE VIEW; Fleeting Homage To an Architect Who Only Dreams | False | By Herbert Muschamp | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/for-vacation-rentals-the-sun-is-shining.html | For Vacation Rentals, the Sun is Shining | False | By Tracie Rozhon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-fund-pickers-aren-t-staying-home.html | MUTUAL FUNDS QUARTERLY REPORT; Fund Pickers Aren't Staying Home | False | By Carole Gould | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/noticed-when-your-hat-has-hair-of-its-own.html | NOTICED; When Your Hat Has Hair of Its Own | False | By Anita M. Samuels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/dining-out-a-familiar-shingle-returns-to-irvington.html | DINING OUT; A Familiar Shingle Returns to Irvington | False | By M.h. Reed | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/life-after-deng.html | Life After Deng | False | By Lucian W. Pye | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/2-for-the-rough-road.html | 2 for the Rough Road | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/stuffed-in-a-fantasy.html | Stuffed in a Fantasy | False | By Alice McDermott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/c-correction-648795.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/perspectives-cost-is-the-issue-as-waterside-faces-repair-program.html | PERSPECTIVES; Cost Is the Issue as Waterside Faces Repair Program | False | By Alan S. Oser | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/children-s-books-630695.html | CHILDREN'S BOOKS | False | By Lois Metzger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/up-front-chatter-55-or-faster.html | UP FRONT: CHATTER; 55 or Faster? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/diary-752195.html | DIARY | False | By Hubert B. Herring | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-miss-pelosi-and-mr-prowda.html | WEDDINGS; Miss Pelosi And Mr. Prowda | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/new-noteworthy-paperbacks-326296.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-people-basketball-laimbeer-and-johnson-are-now-partners.html | SPORTS PEOPLE: BASKETBALL; Laimbeer and Johnson Are Now Partners | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-in-paris-personal-view-of-20th-century-artists.html | TRAVEL ADVISORY; In Paris, Personal View Of 20th-Century Artists | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-ms-donovan-mr-scarangello.html | WEDDINGS; Ms. Donovan, Mr. Scarangello | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-heidi-briggs-bernard-buonanno-3d.html | WEDDINGS; Heidi Briggs, Bernard Buonanno 3d | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-politics-playing-good-cop-bad-cop-on-school-financing.html | ON POLITICS; Playing Good Cop-Bad Cop on School Financing | False | By Iver Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/prospect-of-a-deadlock-hovers-over-simpson-trial.html | Prospect of a Deadlock Hovers Over Simpson Trial | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/the-upstaging-of-high-society.html | The Upstaging Of High Society | False | By Dan Shaw | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/the-100-day-hurricane.html | The 100-Day Hurricane | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/private-company-given-power-to-pick-teachers.html | Private Company Given Power to Pick Teachers | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/the-big-city-it-s-a-sin.html | THE BIG CITY; It's a Sin | False | By John Tierney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-and-report-back-what-they-found-776495.html | Destination: Spring; 5 Restless Writers Head Outside And Report Back On What They Found There | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-world-un-reason-in-small-doses-may-stop-genocide.html | The World; U.N.: Reason, in Small Doses, May Stop Genocide | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/college-merger-to-whose-benefit.html | College Merger: To Whose Benefit? | False | By James Lomuscio | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/technology-view-in-search-of-a-fine-cd-player-this-side-of-utopia.html | TECHNOLOGY VIEW; In Search of a Fine CD Player, This Side of Utopia | False | By Lawrence B. Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-university-heightskingsbridge-bridge-delay-has.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTSKINGSBRIDGE; Bridge Delay Has Merchants Set to Bail Out | False | By Miguel Almeida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-valerie-gordon-marvin-james.html | WEDDINGS; Valerie Gordon, Marvin James | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-snooker-on-cue-in-paris.html | TRAVEL ADVISORY: SNOOKER; On Cue in Paris | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/bankers-hours-for-the-o-j-case.html | Bankers' Hours for the O. J. Case? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/new-noteworthy-paperbacks-326295.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/connecticut-guide-222295.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/out-of-order-open-your-eyes-and-read-all-about-it.html | OUT OF ORDER; Open Your Eyes and Read All About It! | False | By David Bouchier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/streetscapes-647-fifth-avenue-a-versace-restoration-for-a-vanderbilt-town-house.html | Streetscapes/647 Fifth Avenue; A Versace Restoration for a Vanderbilt Town House | False | By Christopher Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/after-100-days-a-legacy-of-unfairness-or-a-bolder-direction.html | After 100 Days, a 'Legacy of Unfairness' or a 'Bolder Direction'? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/recordings-view-linda-ronstadt-comes-full-circle.html | RECORDINGS VIEW; Linda Ronstadt Comes Full Circle | False | By Holly Gleason | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/making-faces-takes-on-literal-cast-at-the-hudson-museum.html | 'Making Faces' Takes On Literal Cast at the Hudson Museum | False | By Roberta Hershenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-bushwick-protect-serve-shop-police-escort-elderly.html | NEIGHBORHOOD REPORT: BUSHWICK; To Protect and Serve (and Shop): Police Escort the Elderly | False | By Michael Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/no-sprawl-please-this-is-connecticut.html | No Sprawl, Please. This Is Connecticut. | False | By Bill Ryan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/evening-hours-a-night-for-the-opera.html | EVENING HOURS; A Night for the Opera | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-the-glory-of-ruth-643796.html | The Glory of Ruth | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/olympics-usoc-experts-call-drug-testing-a-failure.html | OLYMPICS; U.S.O.C. Experts Call Drug Testing a Failure | False | By Jere Longman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-strike-s-meaning-635696.html | Strike's Meaning | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/obituaries/marlene-lopez-55-health-care-official.html | Marlene Lopez, 55, Health Care Official | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-cantata-grows-over-the-years.html | A Cantata Grows Over the Years | False | By Barbara Delatiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/whats-doing-in-indianapolis.html | WHAT'S DOING IN; Indianapolis | False | By Nancy Kriplen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-andalusia-caveman-s-delight.html | TRAVEL ADVISORY: ANDALUSIA; Caveman's Delight | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/college-basketball-shipp-passes-skeptics-on-the-long-road-back.html | COLLEGE BASKETBALL; Shipp Passes Skeptics on the Long Road Back | False | By Nunyo F. Demasio | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/death-rattle.html | Death Rattle | False | By Lee K. Abbott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/ideas-trends-what-shiny-toys-money-can-buy.html | Ideas & Trends; What Shiny Toys Money Can Buy! | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/mcnamara-recalls-and-regrets-vietnam.html | McNamara Recalls, and Regrets, Vietnam | False | By R. W. Apple Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-suit-rage-666595.html | SUIT RAGE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/when-a-childs-life-is-at-stake.html | When a Child's Life Is at Stake | False | BY Susan Pearsall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/the-crafty-commmuter-on-the-roads-9-spots-to-steer-clear-of.html | THE CRAFTY COMMMUTER; On the Roads: 9 Spots to Steer Clear Of | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-soapbox-the-new-new-jersey-brickbats-and-hallelujahs-797795.html | SOAPBOX; The New 'New Jersey': Brickbats and Hallelujahs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/automobiles/behind-the-wheel-hyundai-accent-immigrant-with-an-education.html | BEHIND THE WHEEL/Hyundai Accent; Immigrant With an Education | False | By Marshall Schuon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/daisy-and-franklin.html | Daisy and Franklin | False | By R. W. B. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/a-century-of-the-funnies.html | A Century of 'the Funnies' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/l-slavery-denied-legal-marriage-to-blacks-655096.html | Slavery Denied Legal Marriage to Blacks | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-people-tennis-navratilova-and-graf-a-wimbledon-team.html | SPORTS PEOPLE: TENNIS; Navratilova and Graf a Wimbledon Team | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-laura-rankin-and-scott-gewirtz.html | WEDDINGS; Laura Rankin And Scott Gewirtz | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-diana-jacobson-david-waldman.html | WEDDINGS; Diana Jacobson, David Waldman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/the-crafts-villages-of-bali.html | The Crafts Villages of Bali | False | By Carey Lovelace | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/retirement-complex-faces-opposition.html | Retirement Complex Faces Opposition | False | By Vivien Kellerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/l-assault-weapon-ban-660795.html | Assault Weapon Ban | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-nation-bootstraps-not-my-job-not-our-job-so-whose-job-is-it.html | THE NATION: Bootstraps; 'Not My Job.' 'Not Our Job.' So Whose Job Is It? | False | By Michael Wines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/l-memorizing-music-he-knows-it-by-heart-612695.html | MEMORIZING MUSIC; 'He Knows It By Heart!' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-horses-and-festivals-a-winning-combination.html | TRAVEL ADVISORY; Horses and Festivals: A Winning Combination | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-the-elusive-women-who-inhabit-the-quirky-films-of-hal-hartley.html | FILM; The Elusive Women Who Inhabit The Quirky Films of Hal Hartley | False | By Ellen Pall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/ideas-trends-faster-farther-higher-faking-it-on-broadway.html | Ideas & Trends: Faster. Farther. Higher.; Faking It on Broadway | False | By Donald G. McNeil Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-suit-rage-665795.html | SUIT RAGE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/fraud-charged-on-eve-of-peru-vote.html | Fraud Charged on Eve of Peru Vote | False | By Calvin Sims | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-seeking-the-high-profit-staples-of-tomorrow.html | MUTUAL FUNDS QUARTERLY REPORT; Seeking the High-Profit Staples of Tomorrow | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/hockey-rangers-allege-that-nordiques-tampered-with-zubov.html | HOCKEY; Rangers Allege That Nordiques Tampered With Zubov | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-everett-is-deeper-in-the-doghouse-for-snapping-at-segui.html | BASEBALL; Everett Is Deeper in the Doghouse for Snapping at Segui | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-college-point-megastore-wares-include-worries-well-jobs.html | NEIGHBORHOOD REPORT: COLLEGE POINT; Megastore Wares Include Worries As Well as Jobs | False | By Thomas H. Matthews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-players-are-right-642996.html | Players Are Right | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/your-home-termites-use-a-modem.html | YOUR HOME; Termites? Use a Modem | False | By Jay Romano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-soapbox-the-new-new-jersey-brickbats-and-hallelujahs-796995.html | SOAPBOX; The New 'New Jersey': Brickbats and Hallelujahs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-sunday-quick-before-the-ink-dries-on-the-contract.html | On Sunday; Quick! Before The Ink Dries On the Contract | False | By Francis X. Clines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-what-us-worry-669095.html | WHAT, US WORRY? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/smithtowns-plan-for-tires-incineration.html | Smithtown's Plan for Tires: Incineration | False | By Vivien Kellerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/l-imagine-all-the-troubles-you-don-t-have-649595.html | Imagine All the Troubles You Don't Have | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/in-rising-numbers-college-applicants-turn-to-home-computer.html | In Rising Numbers, College Applicants Turn to Home Computer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-central-park-a-no-zoo-revue-no-reopening-any-time-soon.html | NEIGHBORHOOD REPORT: CENTRAL PARK; A No-Zoo Revue: No Reopening Any Time Soon | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/lands-of-his-fathers.html | Lands of His Fathers | False | By James E. Young | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-sotomayor-did-it-640295.html | Sotomayor Did It | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/l-clint-eastwood-artistic-license-611895.html | CLINT EASTWOOD; Artistic License? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/cuttings-this-week-what-to-do-to-safeguard-plants-in-the-event-of-a-cold-snap.html | CUTTINGS: THIS WEEK; What to Do to Safeguard Plants in the Event of a Cold Snap | False | By Anne Raver | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/on-the-road-again.html | On the Road Again | False | By Ann Douglas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/news-summary-955495.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/television-view-that-man-in-a-cape-is-still-flying.html | TELEVISION VIEW; That Man In a Cape Is Still Flying | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-upper-west-side-time-capsule-blurs-with-age.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Time Capsule Blurs With Age | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-brief-a-modern-quandary-for-princeton-s-250th.html | IN BRIEF; A Modern Quandary For Princeton's 250th | False | By Norimitsu Onishi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/1-jefferson-in-paris-golden-oldie-613495.html | 'JEFFERSON IN PARIS'; Golden Oldie | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/county-s-congress-members-speak-out.html | County's Congress Members Speak Out | False | By Elsa Brenner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/q-and-a-884495.html | Q and A | False | By Terence Neilan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/inspiration.html | Inspiration | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/reviewing-the-record.html | Reviewing the Record | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/on-language-the-working-reader.html | ON LANGUAGE; The Working Reader | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-soapbox-don-t-blame-the-malls-for-downtowns-troubles-798595.html | SOAPBOX; Don't Blame the Malls For Downtowns' Troubles | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/amtrak-s-broadway-limited-is-to-become-literally-that.html | Amtrak's Broadway Limited Is to Become Literally That | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/evening-hours-on-stage-at-the-met.html | EVENING HOURS; On Stage at the Met | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/the-budget-buster.html | The Budget Buster | False | By Peter G. Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/art-messages-in-tapes-and-photoglyphs.html | ART; Messages in Tapes and 'Photoglyphs' | False | By Phyllis Braff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-and-report-back-what-they-found-774895.html | Destination: Spring; 5 Restless Writers Head Outside And Report Back On What They Found There | False | By Charles McGrath | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/shad-run-time-under-anxious-eyes.html | Shad Run Time Under Anxious Eyes | False | By Sam Libby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/swapping-meaningful-tales.html | Swapping Meaningful Tales | False | By Roberta Hershenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/1-an-abortionist-s-credo-672095.html | AN ABORTIONIST'S CREDO | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/the-view-from-stratford-its-a-hands-on-program-for-children-at-the.html | The View From: Stratford; It's a Hands-On Program for Children at the Garbage Museum | False | By Dawn-Marie Streeter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-borough-park-so-what-s-matzoh-much-more-than-flour-water.html | NEIGHBORHOOD REPORT: BOROUGH PARK; So, What's in a Matzoh? Much More Than Flour and Water | False | By Rosalie R. Radomsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/to-our-readers.html | To Our Readers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/l-gay-artists-more-than-meets-the-eye-615095.html | GAY ARTISTS; More Than Meets the Eye | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/children-s-books-bookshelf-636596.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/1-real-justice-639996.html | Real Justice | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-vows-annie-zamoiski-and-steven-yanovsky.html | WEDDINGS; VOWS; Annie Zamoiski and Steven Yanovsky | False | By Lois Smith Brady | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-fund-raiser-in-rye-with-pataki-as-a-guest.html | A Fund-Raiser in Rye With Pataki as a Guest | False | By Penny Singer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/bank-regulators-taking-close-look-at-lending-risks.html | BANK REGULATORS TAKING CLOSE LOOK AT LENDING RISKS | False | By Keith Bradsher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/best-sellers-april-9-1995.html | BEST SELLERS: April 9, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/searching-for-answers-by-the-sea.html | Searching for Answers by the Sea | False | By Margaret Erhart | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/c-correction-539296.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/tuning-in-to-the-bigger-picture.html | Tuning In To The Bigger Picture | False | By Dulcie Leimbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-correspondent-s-report-berlin-hotels-bracing-for-christo.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Berlin Hotels Bracing For a Christo Invasion | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-carolina-the-grass-often-seems-a-bit-greener.html | In Carolina, The Grass Often Seems A Bit Greener | False | By Laura Herbst | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/c-corrections-662395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/golf-a-turn-of-the-screw-masters-gets-even-tighter.html | GOLF; A Turn of the Screw: Masters Gets Even Tighter | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/conversations-clay-felker-he-created-magazines-marrying-new-journalism.html | Conversations / Clay Felker; He Created Magazines by Marrying New Journalism to Consumerism | False | By Deirdre Carmody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/driving-a-taxi-difficult-in-best-of-times-gets-tougher.html | Driving a Taxi, Difficult in Best of Times, Gets Tougher | False | By Richard Perez-Pena | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/spending-it-cutting-taxes-and-causing-heartburn.html | SPENDING IT; Cutting Taxes and Causing Heartburn | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/schools-united-for-once-newark-parents-and-officials-battle-takeover.html | SCHOOLS; United for Once, Newark Parents And Officials Battle Takeover | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/coping-catching-up-boots-booze-and-blues.html | COPING; Catching Up: Boots, Booze and Blues | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-of-the-times-bal-and-sf-make-heart-pump-faster.html | Sports of The Times; BAL and SF Make Heart Pump Faster | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-new-display-data-put-to-the-test-by-avis.html | TRAVEL ADVISORY; New Display Data Put to the Test by Avis | False | By Betsy Wade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/home-entertainment-the-bijou-comes-home-to-roost.html | HOME ENTERTAINMENT; The Bijou Comes Home to Roost | False | By Lawrence B. Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/on-hockey-smith-receives-a-vote-of-confidence-uh-oh.html | ON HOCKEY; Smith Receives a Vote of Confidence (Uh-Oh) | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/television-a-precocious-sitcom-freshman.html | TELEVISION; A Precocious Sitcom Freshman | False | By Andy Meisler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-julie-arrayales-mario-a-pazmino-jr.html | WEDDINGS; Julie Arrayales, Mario A. Pazmino Jr. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-soapbox-the-new-new-jersey-brickbats-and-hallelujahs-795095.html | SOAPBOX; The New 'New Jersey': Brickbats and Hallelujahs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-downtown-brooklyn-at-a-s-a-sign-of-the-future.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; At A. & S., a Sign* of the Future | False | By Michael Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-liberte-egalite-fraternite-2-out-of-3-for-these-directors.html | FILM; Liberte, Egalite, Fraternite? 2 Out of 3 for These Directors | False | By Alan Riding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/children-s-books-630696.html | CHILDREN'S BOOKS | False | By Lois Metzger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/good-eating-soho-and-beyond-beef-is-back.html | GOOD EATING; SoHo and Beyond: Beef Is Back | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/albanians-in-kosovo-fearful-of-a-us-deal-with-yugoslavia.html | Albanians in Kosovo Fearful of a U.S. Deal With Yugoslavia | False | By Raymond Bonner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-bronx-up-close-district-chiefs-feel-cutbacks-to-the-bone.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; District Chiefs Feel Cutbacks 'To the Bone' | False | By Tony Marcano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-the-towns-theater-and-then-the-leading-lady-got-laryngitis.html | ON THE TOWNS; THEATER; And Then the Leading Lady Got Laryngitis | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/republicans-progress-fails-to-impress-perot-s-faithful.html | Republicans' Progress Fails To Impress Perot's Faithful | False | By B. Drummond Ayres Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/golf-new-name-earns-chance-to-battle-against-his-idols.html | GOLF; New Name Earns Chance To Battle Against His Idols | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/breach-of-contract-with-part-of-america.html | Breach of CONTRACT WITH Part of AMERICA | False | By Stephen L. Carter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/road-and-rail-a-new-look-with-historic-touches.html | ROAD AND RAIL; A New Look, With Historic Touches | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/long-island-journal-683095.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/horse-racing-notebook-adding-a-canadian-colt-to-triple-crown-picture.html | HORSE RACING: NOTEBOOK; Adding a Canadian Colt to Triple Crown Picture | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-a-silent-message-to-baseball-633096.html | A Silent Message To Baseball | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-fiction-640195.html | IN SHORT: FICTION | False | By Malachy Duffy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/inside-590295.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-report-back-what-they-found-839595.html | Destination: Spring; 5 Restless Writers Head Outside And Report Back On What They Found There | False | By Jan Hoffman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/in-the-region-westchester-rules-restricting-home-offices-are-reconsidered.html | In the Region/Westchester; Rules Restricting Home Offices Are Reconsidered | False | By Mary McAleer Vizard | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/c-corrections-609795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-radiation-chemotherapy-long-term-cancer-studies-affirm-benefits.html | April 2-8: Radiation and Chemotherapy; Long-Term Cancer Studies Affirm the Benefits Of Treatment Therapies | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-writing-on-the-wall-a-birthday-treat-for-all-620895.html | Writing on the Wall: A Birthday Treat for All | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/celebrating-feminism-s-superwoman.html | Celebrating Feminism's Superwoman | False | By Ivana Edwards | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/results-plus-313695.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/criticism-without-bulldozers.html | Criticism Without Bulldozers | False | By Margot Peters | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/college-basketball-women-s-sports-get-a-boost.html | COLLEGE BASKETBALL; Women's Sports Get a Boost | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/t-magazine/th-robsjohngibbings-the-designer-who-defied-time.html | T.H. ROBSJOHN-GIBBINGS: THE DESIGNER WHO DEFIED TIME | False | By William L Hamilton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-shari-l-birnbach-laurence-y-pels.html | WEDDINGS; Shari L. Birnbach, Laurence Y. Pels | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/writing-high.html | Writing High | False | By Robert Ward | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/arts-artifacts-works-by-water-wind-and-fire.html | ARTS/ARTIFACTS; Works by Water, Wind and Fire | False | By Rita Reif | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/foster-parentings-love-and-structure.html | Foster Parenting's Love and Structure | False | BY Susan Pearsall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-shirley-f-royal-stephen-w-jenks.html | WEDDINGS; Shirley F. Royal, Stephen W. Jenks | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-my-mother-is-speaking-from-the-desert-663095.html | MY MOTHER IS SPEAKING FROM THE DESERT | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/l-jefferson-in-paris-unappetizing-614295.html | 'JEFFERSON IN PARIS'; Unappetizing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-rachel-dean-brian-matthews.html | WEDDINGS; Rachel Dean, Brian Matthews | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-jo-dee-lundock-and-nick-deegan.html | WEDDINGS; Jo Dee Lundock And Nick Deegan | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-strike-s-meaning-635695.html | Strike's Meaning | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/aloft-in-milan.html | ALOFT IN MILAN | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-a-senator-s-lesson-on-fighting-words.html | April 2-8; A Senator's Lesson on Fighting Words | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-walk-dog-or-run-errands-but-don-t-do-both-619495.html | Walk Dog or Run Errands, But Don't Do Both | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/signs-that-the-south-accepts-lost-cause-at-last.html | Signs That the South Accepts 'Lost Cause' at Last | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/splendor-to-spare.html | SPLENDOR TO SPARE | False | By Julie V. Iovine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/l-benefit-of-living-wills-665895.html | Benefit of Living Wills | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-scuffed-ball-637296.html | Scuffed Ball | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/opulent-simplicity.html | OPULENT SIMPLICITY | False | By Julie V. Iovine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/was-the-pilot-drunk-dna-might-tell.html | Was the Pilot Drunk? DNA Might Tell | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/theater-shlemiel-continues-a-path-to-broadway.html | THEATER; 'Shlemiel' Continues A Path to Broadway | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/on-the-street-fashion-weeks-a-la-wintour.html | ON THE STREET; Fashion Weeks A la Wintour | False | By Bill Cunningham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/undermining-a-bomb-trial-witness.html | Undermining a Bomb-Trial Witness | False | By Joseph P. Fried | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/atlantic-city-last-amtrak-train-out-of-town.html | ATLANTIC CITY; Last (Amtrak) Train Out of Town | False | By Bill Kent | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/good-dog-bad-dog.html | Good Dog! Bad Dog! | False | By Bruce Mccall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-soapbox-the-new-new-jersey-brickbats-and-hallelujahs-793495.html | SOAPBOX; The New 'New Jersey': Brickbats and Hallelujahs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/grand-sweep.html | GRAND SWEEP | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-shoreham-legacy-in-setting-lilcos-rates.html | A Shoreham Legacy in Setting Lilco's Rates | False | By John Rather | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-forgotten-men-641096.html | Forgotten Men | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/l-in-pastoral-arcadia-death-plays-a-part-659395.html | In Pastoral Arcadia, Death Plays a Part | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/t-magazine/fashion-hits-home.html | Fashion Hits Home | False | By Stephanie Strom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/commercial-property-cyberspace-having-a-mouse-office-becoming-essential.html | Commercial Property/Cyberspace; Having a Mouse in the Office Is Becoming Essential | False | By Claudia H. Deutsch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-mystery-follows-fastest-runner.html | BASEBALL; Mystery Follows Fastest Runner | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/pop-view-from-a-day-of-gentler-dispositions.html | POP VIEW; From a Day Of Gentler Dispositions | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-a-silent-message-to-baseball-633095.html | A Silent Message To Baseball | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-amy-segal-philippe-heilberg.html | WEDDINGS; Amy Segal, Philippe Heilberg | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/spending-it-minding-your-business-where-taxes-are-twice-as-certain.html | SPENDING IT: MINDING YOUR BUSINESS; Where Taxes Are Twice as Certain | False | By Laura Pedersen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-gabriella-sassi-and-thomas-hill.html | WEDDINGS; Gabriella Sassi And Thomas Hill | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/home-clinic-major-spring-cleanup-tasks-may-require-a-professional.html | HOME CLINIC; Major Spring Cleanup Tasks May Require a Professional | False | By Edward R. Lipinski | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/playing-in-the-neighborhood-905295.html | PLAYING IN THE NEIGHBORHOOD | False | By Erin St. John Kelly | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-talk-talk-talk-talk-talk-talk-ok-next-scene.html | FILM; Talk, Talk, Talk, Talk, Talk, Talk. O.K. Next Scene. | False | By Paul Iorio | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/headstrong.html | Headstrong | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/in-fallen-chechen-capital-medical-care-is-in-ruins.html | In Fallen Chechen Capital, Medical Care Is in Ruins | False | By Steven Erlanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/transactions-354396.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/style-trading-places.html | STYLE; Trading Places | False | By Holly Brubach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/gardening-appeal-of-the-shade-loving-barrenwort.html | GARDENING; Appeal of the Shade-Loving Barrenwort | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-miss-rudnitsky-and-mr-haftel.html | WEDDINGS; Miss Rudnitsky And Mr. Haftel | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/fyi-872295.html | F.Y.I. | False | By Monique P. Yazigi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/classical-view-met-titles-a-ping-pong-of-the-mind.html | CLASSICAL VIEW; Met Titles: A Ping-Pong Of the Mind | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/habitats-astoria-queens-the-old-neighborhood.html | Habitats/Astoria, Queens; The Old Neighborhood | False | By Tracie Rozhon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-an-abortionist-s-credo-673895.html | AN ABORTIONIST'S CREDO | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/westchester-qa-richard-l-ottinger-offsetting-attacks-on.html | Westchester Q&A; Richard L. Ottinger; Offsetting Attacks on Environmental Laws | False | By Donna Greene | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/if-youre-thinking-of-living-in-clinton-hell-s-kitchen-recipe-a.html | If You're Thinking of Living In/Clinton; Hell's Kitchen Recipe: a Tangy Diversity | False | By John Finotti | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/new-weapon-old-war-special-report-latest-tactic-against-abortion-accusing.html | A New Weapon In an Old War -- A special report.; Latest Tactic Against Abortion: Accusing Doctors of Malpractice | False | By Tamar Lewin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/dining-out-italian-as-it-used-to-be-and-prices-to-match.html | DINING OUT; Italian as It Used to Be, and Prices to Match | False | By Patricia Brooks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/in-short-nonfiction-a-knife-to-fool-the-cossacks.html | IN SHORT; NONFICTION; A Knife to Fool the Cossacks | False | By Lore Dickstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/pro-basketball-knicks-come-home-and-catch-a-breather.html | PRO BASKETBALL; Knicks Come Home and Catch a Breather | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-neighbor-finds-this-shul-more-noisy-than-quaint-621695.html | Neighbor Finds This Shul More Noisy Than Quaint | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/they-play-drums-they-vacuum-late-night-they-kill-chickens-what-you-when-you-have.html | They Play Drums. They Vacuum Late at Night. They Kill Chickens. What Do You Do, When You Have The Neighbors From Hell! | False | By Constance L. Hays | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/gop-finds-it-difficult-to-deflect-attacks-on-the-school-lunch-proposals.html | G.O.P. Finds It Difficult to Deflect Attacks on the School Lunch Proposals | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-e-mail.html | April 2-8: E-Mail | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-my-mother-is-speaking-from-the-desert-660695.html | MY MOTHER IS SPEAKING FROM THE DESERT | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/after-somalia-us-studies-ways-to-improve-relief-operations.html | After Somalia, U.S. Studies Ways to Improve Relief Operations | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/art-krasdale-celebrates-gans-still-lifes.html | ART; Krasdale Celebrates Gans Still Lifes | False | By Vivien Raynor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/children-s-books-bookshelf-636595.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/up-front-on-the-map-changes-come-to-long-hill-township-starting-with-the-name.html | UP FRONT: ON THE MAP; Changes Come to Long Hill Township, Starting With the Name | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-golf-in-augusta-ga-the-teen-age-whiz-at-the-masters.html | April 2-8: Golf in Augusta, Ga.; The Teen-Age Whiz At the Masters | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/c-corrections-636495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/paperback-best-sellers-april-9-1995.html | PAPERBACK BEST SELLERS; April 9, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-margaret-gifford-todd-tibbetts.html | WEDDINGS; Margaret Gifford, Todd Tibbetts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/play-misty.html | PLAY MISTY | False | By Molly O'Neill | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/no-headline-965195.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/art-royal-fish-and-frogs-jaguars-and-cormorants.html | ART; Royal Fish and Frogs, Jaguars and Cormorants | False | By Vivien Raynor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/backtalk-harvey-penick-gave-a-lifetime-to-the-game.html | BACKTALK; Harvey Penick Gave a Lifetime to the Game | False | By Bud Shrake | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/in-the-region-long-island-at-roosevelt-center-they-ve-left-the.html | In the Region/Long Island; At Roosevelt Center, They've Left the Starting Gate | False | By Diana Shaman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/theater/theater-men-as-women-is-one-thing-but-in-suits.html | THEATER; Men as Women Is One Thing, But in Suits? | False | By Matt Wolf | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-university-heights-kingsbridge-abandoned.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTS/KINGSBRIDGE; Abandoned Waterfront Is Quarry for Wire Scavengers | False | By Miguel Almeida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/c-corrections-611995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-d-r-klinek-g-b-lansberry.html | WEDDINGS; D. R. Klinek, G. B. Lansberry | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/the-prisoner-of-vichy.html | The Prisoner of Vichy | False | By Alan Riding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-what-us-worry-667395.html | WHAT, US WORRY? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/with-gimlet-eye-restaurants-zagat-man-not-book-makes-his-nightly-rounds.html | With a Gimlet Eye on Restaurants; Zagat (the Man, Not the Book) Makes His Nightly Rounds | False | By Bruce Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/sunday-april-9-1995-invention-when-life-imitates-b-movies.html | SUNDAY, APRIL 9, 1995; INVENTION: When Life Imitates B-Movies | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/sunday-april-9-1995-weird-science-scent-of-pumpkin-pie.html | SUNDAY, APRIL 9, 1995; WEIRD SCIENCE: Scent of Pumpkin Pie | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/c-correction-539295.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/in-macedonia-new-fears-of-a-wider-balkan-war.html | In Macedonia, New Fears of a Wider Balkan War | False | By Raymond Bonner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-he-took-at-the-office-united-way-s-head-guilty-but-giving-goes-on.html | April 2-8: He Took at the Office; United Way's Head Guilty, But Giving Goes On | False | By Karen W. Arenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/investing-it-savings-bonds-without-the-net.html | INVESTING IT; Savings Bonds Without the Net | False | By Margaret O. Kirk | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/sunday-april-9-1995-unnatural-history-saving-the-whalebones.html | SUNDAY, APRIL 9, 1995; UNNATURAL HISTORY: Saving the Whalebones | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/1-an-abortionist-s-credo-670395.html | AN ABORTIONIST'S CREDO | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/in-the-regionnew-jersey-need-a-lawyer-at-the-closing.court.html | In the Region/New Jersey; Need a Lawyer at the Closing? The Court Says No | False | By Rachelle Garbarine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/1-my-mother-is-speaking-from-the-desert-656895.html | MY MOTHER IS SPEAKING FROM THE DESERT | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/automobiles/driving-smart-rejection-at-the-rental-counter-more-drivers.html | DRIVING SMART; Rejection at the Rental Counter: More Drivers Feeling the Sting | False | By Evelyn Kanter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/obituaries/dr-alton-meister-is-dead-at-72-research-advanced-aids-fight.html | Dr. Alton Meister Is Dead at 72; Research Advanced AIDS Fight | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/c-corrections-696795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-world-europe-s-leaders-see-green.html | The World; Europe's Leaders See Green | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/man-held-in-killings-of-mother-friend-and-ex-girlfriend.html | Man Held in Killings Of Mother, Friend And Ex-Girlfriend | False | By Randy Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-ms-postel-mr-etheredge.html | WEDDINGS; Ms. Postel, Mr. Etheredge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-tribeca-conceptual-gallery-space-very-different-way-look-art.html | NEIGHBORHOOD REPORT: TRIBECA; Conceptual Gallery Space: A (Very) Different Way to Look at Art | False | By Andrea Kannapell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/property-reassessment-plan-put-forth.html | Property Reassessment Plan Put Forth | False | By Kate Stone Lombardi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/gop-blitz-of-first-100-days-now-brings-pivotal-second-100.html | G.O.P. Blitz of First 100 Days Now Brings Pivotal Second 100 | False | By Robin Toner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/obituaries/joseph-w-tansey-ex-journalist-87.html | Joseph W. Tansey, Ex-Journalist, 87 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/the-view-from-scarsdale-a-supermarket-thats-kosher-for-passover-and-year-round.html | The View From Scarsdale; A Supermarket That's Kosher for Passover, and Year Round | False | By Lynne Ames | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/unabsolute-truths-clifford-geertz.html | Unabsolute Truths; Clifford Geertz | False | By David Berreby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-villages-chelsea-trouble-in-the-air-and-its-pink.html | NEIGHBORHOOD REPORT: VILLAGES/CHELSEA; Trouble in the Air, and Its Pink | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/boxing-norris-lands-blow-right-to-his-career.html | BOXING; Norris Lands Blow Right To His Career | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/connecticut-qa-leslie-brett-fighting-to-save-a-voice-for-women.html | Connecticut Q&A; Leslie Brett; Fighting to Save a Voice for Women | False | By Jacqueline Weaver | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/l-baseball-hired-temporary-replacements-664095.html | Baseball Hired Temporary Replacements | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/c-correction-594595.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/about-long-island-if-you-can-t-spell-you-look-stupid.html | ABOUT LONG ISLAND; 'If You Can't Spell You Look Stupid' | False | By Diane Ketcham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-world-unlucky-bucks-in-new-diplomatic-struggles-money-is-an-unreliable-ally.html | THE WORLD: Unlucky Bucks; In New Diplomatic Struggles, Money Is An Unreliable Ally | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/1-what-us-worry-668195.html | WHAT, US WORRY? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-of-the-times-it-is-time-we-took-aaron-into-our-hearts.html | Sports Of The Times; It Is Time We Took Aaron Into Our Hearts | False | By William C. Rhoden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/restaurants-thai-american-style.html | RESTAURANTS; Thai, American Style | False | By Fran Schumer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/it-isnt-the-peso-its-the-presidency.html | IT ISN'T THE PESO. IT'S THE PRESIDENCY. | False | By Andrew A. Reding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/evening-hours-all-for-the-cause-of-peace.html | EVENING HOURS; All for the Cause of Peace | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/1-did-jeffrey-macdonald-murder-his-family-310696.html | Did Jeffrey MacDonald Murder His Family? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/excess-identities.html | Excess Identities | False | By Rand Richards Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/obituaries/fred-harrington-university-chief-is-dead-at-82.html | Fred Harrington, University Chief, Is Dead at 82 | False | By Robert Mcg Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/mexican-chief-attacks-us-critics-of-aid.html | Mexican Chief Attacks U.S. Critics of Aid | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/c-corrections-165095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/l-even-japanese-don-t-buy-those-trade-excuses-rush-hour-of-the-gods-658595.html | Even Japanese Don't Buy Those Trade Excuses; 'Rush Hour of the Gods' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-a-bargain-basement-in-foreign-stocks.html | MUTUAL FUNDS QUARTERLY REPORT; A Bargain Basement in Foreign Stocks | False | By Timothy Middleton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-melissa-citrin-richard-shulman.html | WEDDINGS; Melissa Citrin, Richard Shulman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/the-nation-new-york-lost-and-found.html | THE NATION; New York, Lost and Found | False | By Paul Goldberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/lab-games.html | Lab Games | False | By Daniel Callahan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/jersey-in-search-of-an-exit-to-call-home-no-joking.html | JERSEY; In Search of an Exit To Call Home (No Joking) | False | By Matthew Purdy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-notebook-expos-shedding-stars-whatever-the-system.html | BASEBALL; NOTEBOOK; Expos Shedding Stars Whatever the System | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/good-eating-spring-fare.html | GOOD EATING; Spring Fare | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/l-permits-needed-for-a-renovation-169295.html | Permits Needed For a Renovation | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/sunday-april-9-1995-answers-star-trek-luggage.html | SUNDAY, APRIL 9, 1995; ANSWERS: Star Trek Luggage | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/pop-music-maestro-of-the-off-key-guitars.html | POP MUSIC; Maestro of the Off-Key Guitars | False | By Alec Foege | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/in-a-scandal-she-s-your-agent.html | In a Scandal? She's Your Agent | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/the-artistry-of-the-newars.html | The Artistry of the Newars | False | By Marcia R. Lieberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/t-magazine/my-chair-myself.html | MY CHAIR, MYSELF | False | By Richard Sennett | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-allison-marcus-jeffrey-herzog.html | WEDDINGS; Allison Marcus, Jeffrey Herzog | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/q-a-267295.html | Q. & A. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/at-home-in-the-rain-forest.html | At Home in the Rain Forest | False | By Helen Winternitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/movies/film-a-film-about-lesbians-and-don-t-hold-the-humor.html | FILM; A Film About Lesbians, and Don't Hold The Humor | False | By Liza Bear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/also-inside-765395.html | ALSO INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/a-la-carte-dining-without-alcohol.html | A LA CARTE; Dining Without Alcohol | False | By Richard Jay Scholem | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/c-corrections-634895.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-cypress-hills-spiffy-new-home-for-library.html | NEIGHBORHOOD REPORT: CYPRESS HILLS; Spiffy New Home for Library | False | By Michael Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/1-the-glory-of-ruth-643795.html | The Glory of Ruth | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/l-did-jeffrey-macdonald-murder-his-family-310695.html | Did Jeffrey MacDonald Murder His Family? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/the-color-of-flowers.html | THE COLOR OF FLOWERS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/1-beg-to-differ-638095.html | Beg to Differ | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/neighborhood-report-harlem-putting-poetry-back-into-langston-hughes-s-house.html | NEIGHBORHOOD REPORT: HARLEM; Putting Poetry Back Into Langston Hughes's House | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/westchester-guide-477895.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/l-did-jeffrey-macdonald-murder-his-family-650995.html | Did Jeffrey MacDonald Murder His Family? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-the-towns-music-for-singles-serious-fun-and-serious-romance.html | ON THE TOWNS; MUSIC; For Singles: Serious Fun and Serious Romance | False | By Leslie Kandell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-my-mother-is-speaking-from-the-desert-655095.html | MY MOTHER IS SPEAKING FROM THE DESERT | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/pilgrimage-to-tibetan-temples.html | Pilgrimage to Tibetan Temples | False | By John M. Lundquist | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/market-watch-bronfman-follies-from-oil-to-movies.html | MARKET WATCH; Bronfman Follies: From Oil To Movies | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/rivalry-and-graft-mire-west-african-nations.html | Rivalry and Graft Mire West African Nations | False | By Howard W. French | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/l-financial-fear-and-retirement-821895.html | Financial Fear And Retirement | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/style/weddings-debra-a-post-david-e-bamberger.html | WEDDINGS; Debra A. Post, David E. Bamberger | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/2-bridge-teams-play-in-vanderbilt-final.html | 2 Bridge Teams Play in Vanderbilt Final | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-another-spy-sky-israel-launches-satellite-monitor-its-neighbors.html | April 2-8: Another Spy in the Sky; Israel Launches a Satellite To Monitor Its Neighbors | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/in-brief-the-renaissance-girl-of-montclair-high.html | IN BRIEF; The Renaissance Girl Of Montclair High | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/businesses-feel-strongly-about-work-on-the-island.html | Businesses Feel Strongly About Work On the Island | False | By Stewart Ain | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/photography-view-looking-at-the-poor-in-a-gilded-frame.html | PHOTOGRAPHY VIEW; Looking at the Poor in a Gilded Frame | False | By Vicki Goldberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-a-look-at-what-separates-winners-from-losers.html | MUTUAL FUNDS QUARTERLY REPORT; A Look at What Separates Winners from Losers | False | By Leslie Eaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/one-damn-thing-after-three-anothers.html | One Damn Thing After Three Anothers | False | By Gary Hart | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/recordings-view-crossed-paths-on-the-road-to-authenticity.html | RECORDINGS VIEW; Crossed Paths on the Road to 'Authenticity' | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/dance-poised-at-40-to-take-the-leap-and-turn-to-guiding-others.html | DANCE; Poised at 40 to Take The Leap and Turn To Guiding Others | False | By William Harris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/new-yorkers-co-890095.html | NEW YORKERS & CO. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/t-magazine/the-butterfly-garden.html | The Butterfly Garden | False | By Susan Ferraro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/a-keep-of-japanese-tradition.html | A Keep of Japanese Tradition | False | By David M. Kahn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/you-cannot-play-this-or-wear-that.html | You Cannot Play This or Wear That | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/l-the-new-realities-at-sagamore-hill-716095.html | The New Realities At Sagamore Hill | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/l-slavery-denied-legal-marriage-to-blacks-656995.html | Slavery Denied Legal Marriage to Blacks | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-one-dose-typhoid-shot-is-approved-by-us.html | TRAVEL ADVISORY; One-Dose Typhoid Shot Is Approved by U.S. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/the-conception-production-and-distribution-of-julia-ormond.html | The Conception, Production and Distribution of Julia Ormond | False | By David Blum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/postings-179-million-projects-include-eight-story-outpatient-care-center-major.html | POSTINGS: $179 Million in Projects Include Eight-Story Outpatient Care Center; Major Building Plan Approved at Montefiore | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/destination-spring-5-restless-writers-head-outside-report-back-what-they-found-777295.html | Destination: Spring; 5 Restless Writers Head Outside And Report Back On What They Found There | False | By Neil Amdur | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-people-basketball-former-lsu-player-is-charged.html | SPORTS PEOPLE; BASKETBALL; Former L.S.U. Player Is Charged | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/if-they-built-a-memorial-to-the-war-in-the-streets.html | If They Built a Memorial to the War In the Streets | False | By Herbert Muschamp | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/l-my-mother-is-speaking-from-the-desert-664095.html | MY MOTHER IS SPEAKING FROM THE DESERT | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/earning-it-meet-with-the-boss-thanks-but-i-d-rather-be-hit-by-a-car.html | EARNING IT; Meet With the Boss? Thanks, but I'd Rather Be Hit By a Car | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/travel-advisory-music-in-the-air-in-france-and-germany.html | TRAVEL ADVISORY; Music in the Air In France and Germany | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-rockies-open-their-wallet-for-two-stars.html | BASEBALL; Rockies Open Their Wallet For Two Stars | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/i-did-jeffrey-macdonald-murder-his-family-650996.html | Did Jeffrey MacDonald Murder His Family? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/investing-it-annual-reports-upfront-and-unstarched.html | INVESTING IT; Annual Reports: Upfront and Unstarched | False | By Patrice Duggan Samuels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/sports-of-the-times-masters-moments-you-never-see.html | Sports of the Times; Masters Moments You Never See | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/moral-capitalism.html | Moral Capitalism | False | By Arthur Quinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/realestate/postings-panel-looks-ahead-exhibition-looks-back-events-honor-landmarks-law.html | POSTINGS: A Panel Looks Ahead, an Exhibition Looks Back; Events to Honor Landmarks Law | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/words-of-solace-from-yorktown-high-students.html | Words of Solace From Yorktown High Students | False | By Merri Rosenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/hockey-islanders-get-a-point-and-maybe-muller-too.html | HOCKEY; Islanders Get a Point And Maybe Muller, Too | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/mutual-funds-quarterly-report-at-last-a-bond-rally-to-be-excited-about.html | MUTUAL FUNDS QUARTERLY REPORT; At Last, a Bond Rally To Be Excited About | False | By Reed Abelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/foreign-affairs-porgy-bess-nato.html | Foreign Affairs; Porgy, Bess & NATO | False | By Thomas L. Friedman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/on-yacht-racing-big-race-big-moment-becomes-big-nothing.html | ON YACHT RACING; Big Race, Big Moment Becomes Big Nothing | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/obituaries/robert-lubar-74-writer-and-editor.html | Robert Lubar, 74, Writer and Editor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/ideas-trends-easter-the-movable-feast.html | Ideas & Trends; Easter, the Movable Feast | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/c-corrections-697595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/results-plus-313696.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/c-corrections-880395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/schools-of-romeo-juliet-and-the-school-god-forgot.html | SCHOOLS; Of Romeo, Juliet and 'the School God Forgot' | False | By Barbara Stewart | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/on-the-towns-art-review-at-the-shahn-a-showcase-of-emerging-artists.html | ON THE TOWNS; ART REVIEW; At the Shahn, a Showcase of 'Emerging Artists' | False | By William Zimmer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/opinion/l-school-of-americas-663195.html | School of Americas | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/weekinreview/april-2-8-fast-science-australia-new-virus-identified-deaths-horses-man.html | April 2-8: Fast Science in Australia; A New Virus Identified In Deaths of Horses and Man | False | By Lawrence K. Altman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/recordings-view-confessions-of-a-rapper-who-done-wrong.html | RECORDINGS VIEW; Confessions of a Rapper Who Done Wrong | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/dogs-loosed-among-the-books-to-sniff-for-bombs-at-rutgers.html | Dogs Loosed Among the Books To Sniff for Bombs at Rutgers | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/world/us-keeps-on-urging-russia-on-iran-deal.html | U.S. Keeps On Urging Russia On Iran Deal | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/us/anniston-journal-from-trust-in-the-army-to-a-sense-of-betrayal.html | Anniston Journal; From Trust in the Army To a Sense of Betrayal | False | By Rick Bragg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/at-the-casinos-beach-boys-redux-and-virtual-elvis.html | AT THE CASINOS; Beach Boys Redux and Virtual Elvis | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/baseball-the-many-hats-of-david-cone.html | BASEBALL; The Many Hats of David Cone | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/magazine/endpaper-the-telltale-tube.html | ENDPAPER; The Tell-Tale Tube | False | By Mark O'Donnell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/sports/l-sotomayor-did-it-640296.html | Sotomayor Did It | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/business/earning-it-peso-or-dollar-wages-in-mexico-it-matters.html | EARNING IT; Peso or Dollar Wages? In Mexico, It Matters | False | By Anthony Depalma | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/travel/c-corrections-707495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/theater/sunday-view-tom-stoppard-virtuoso-and-show-off.html | SUNDAY VIEW; Tom Stoppard, Virtuoso and Show-Off | False | By Margo Jefferson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/arts/c-correction-610095.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/the-alleluias-ring-out-for-easter.html | The Alleluias Ring Out for Easter | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/books/i-imagine-all-the-troubles-you-don-t-have-649596.html | Imagine All the Troubles You Don't Have | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/the-world-according-to-ranan-lurie.html | The World According to Ranan Lurie | False | By Bess Liebenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-09 | 1995-04-09 | https://www.nytimes.com/1995/04/09/nyregion/votes-in-congress-290395.html | Votes in Congress | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/for-dole-acting-senatorial-may-not-look-presidential.html | For Dole, Acting Senatorial May Not Look Presidential | False | By R. W. Apple Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/dance-review-premieres-by-nascent-choreographers.html | DANCE REVIEW; Premieres by Nascent Choreographers | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-cordless-phones-enter-a-new-era.html | Cordless Phones Enter a New Era | False | By David Lazarus, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-advertising-addenda-new-shop-formed-in-los-angeles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Shop Formed In Los Angeles | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/l-mountain-bikes-carve-up-fragile-park-terrain-321295.html | Mountain Bikes Carve Up Fragile Park Terrain | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-retailers-enter-indonesia.html | Retailers Enter Indonesia | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/information-technology-the-executive-computer.html | INFORMATION TECHNOLOGY; The Executive Computer | False | By Laurie Flynn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/lingering-shortage-of-air-controllers-plagues-new-york.html | Lingering Shortage Of Air Controllers Plagues New York | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/manila-panel-faults-singapore-hanging.html | Manila Panel Faults Singapore Hanging | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/6-israelis-killed-in-gaza-bombings-by-arab-militants.html | 6 ISRAELIS KILLED IN GAZA BOMBINGS BY ARAB MILITANTS | False | By Joel Greenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/equity-issues-set-for-this-week.html | Equity Issues Set for This Week | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/worldbusiness/IHT-dollar-and-mark-keep-market-on-edge.html | Dollar and Mark Keep Market on Edge | False | By Carl Gewirtz, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/besieged-settlements-are-they-worth-keeping.html | Besieged Settlements: Are They Worth Keeping? | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/patents-trying-establish-us-flat-screen-market-with-more-efficient-technology.html | Patents; Trying To Establish a U.S. Flat-Screen Market With a More Efficient Technology for Cathodes | False | By Sabra Chartrand | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/media-business-press-notes-defying-conventional-wisdom-young-people-seem-be.html | THE MEDIA BUSINESS: Press Notes; Defying conventional wisdom, young people seem to be finding something to read in newspapers. | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/movies/critic-s-notebook-jefferson-turning-a-dubious-premise-into-fact.html | CRITIC'S NOTEBOOK; 'Jefferson': Turning a Dubious Premise Into Fact | False | By Richard Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/theater/theater-review-shaw-s-mrs-warren-again-now-shorn-of-wickedness.html | THEATER REVIEW; Shaw's Mrs. Warren, Again, Now Shorn of Wickedness | False | By Wilborn Hampton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/connecticut-s-death-penalty-bills-would-ease-way-to-executions.html | Connecticut's Death Penalty Bills Would Ease Way to Executions | False | By Kirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-rocky-road-to-prosperity-for-a-bangkok-famil.html | Rocky Road to Prosperity for a Bangkok Famil | False | By Jon Liddi'sÄÇn, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-italian-ham-producers-target-japanese-market.html | Italian Ham Producers Target Japanese Market | False | By Roderic Conwaymorris, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-classical-music-263195.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/boxing-beaten-holmes-exits-with-a-parting-jab.html | BOXING; Beaten Holmes Exits With a Parting Jab | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/television-review-a-fast-paced-series-for-an-art-loving-city.html | TELEVISION REVIEW; A Fast-Paced Series For an Art-Loving City | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/sports-of-the-times-the-pupil-his-professor-and-the-lessons-that-count.html | Sports of The Times; The Pupil, His Professor and the Lessons That Count | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/pop-review-how-belly-puts-fame-in-its-place.html | POP REVIEW; How Belly Puts Fame In Its Place | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/IHT-1920cruel-occupation-in-our-pages100-75-and-50-years-ago.html | 1920'Cruel' Occupation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/metro-digest-803095.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/sports-people-baseball-orioles-watch-the-skies.html | SPORTS PEOPLE: BASEBALL; Orioles Watch the Skies | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-classical-music-309395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-italian-firm-roars-into-asian-scooter-market.html | Italian Firm Roars Into Asian Scooter Market | False | By James Hansen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-a-new-book-press-to-help-internet-surfers-catch-a-wave.html | THE MEDIA BUSINESS; A New Book Press to Help Internet 'Surfers' Catch a Wave | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/IHT-1945-battle-of-attrition-in-our-pages100-75-and-50-years-ago.html | 1945: Battle of Attrition : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-shopping-street-provides-taste-of-home-south-asia-comes-to-paris.html | Shopping Street Provides Taste of Home : South Asia Comes to Paris | False | By Miranda Haines, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/sudden-death-for-woman-who-survived-so-much.html | Sudden Death for Woman Who Survived So Much | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/business-digest-281095.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/metro-matters-how-dirty-is-clean-trash-behind-the-numbers.html | METRO MATTERS; How Dirty Is Clean? Trash Behind the Numbers | False | By Joyce Purnick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-selling-to-home-users-is-their-longterm-goal-big-computer-firms-target.html | Selling to Home Users Is Their Long-Term Goal : Big Computer Firms Target China | False | By Ted Plafker, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/worldbusiness/IHT-turning-less-sweet-succeeds-in-japan.html | Turning Less Sweet Succeeds in Japan | False | Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/l-orthodox-judaism-doesn-t-lack-vision-317495.html | Orthodox Judaism Doesn't Lack Vision | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-newly-affluent-prefer-to-travel-outside-country-thailand-promotes.html | Newly Affluent Prefer to Travel Outside Country : Thailand Promotes Comforts Of Home | False | By Fred Gebhart, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/international-technology-between-a-hacker-and-a-hard-place.html | INTERNATIONAL TECHNOLOGY; Between a Hacker And a Hard Place | False | By Peter H. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/l-experience-says-welfare-cuts-lead-to-poverty-319095.html | Experience Says Welfare Cuts Lead to Poverty | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-american-topics-91861680955.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/olympics-usoc-making-move-let-china-know-it-still-welcome-96-games.html | OLYMPICS; U.S.O.C. Is Making a Move to Let China Know It Is Still Welcome at the '96 Games | False | By Jere Longman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-asians-develop-a-taste-for-cruise.html | Asians Develop a Taste for Cruise | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-in-china-a-fashion-revolution.html | In China, a Fashion Revolution | False | By Richard Tomlinson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/chronicle-327195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-alcohol-catches-on-in-india.html | Alcohol Catches On in India | False | By Frederik Balfour, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/a-resolute-clinton-begins-the-long-march-out-from-a-republican-shadow.html | A Resolute Clinton Begins the Long March Out From a Republican Shadow | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/media-business-advertising-good-housekeeping-drops-celebration-new-traditions.html | THE MEDIA BUSINESS: Advertising; Good Housekeeping drops a celebration of new traditions and goes back to promoting the old ones. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/IHT-after-the-circus-its-game-time-in-the-wlaf.html | After the Circus, It's Game Time in the WLAF | False | By Ian Thomsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/obituaries/eileen-o-casey-95-actress-and-author.html | Eileen O'Casey, 95; Actress and Author | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/pro-basketball-bonner-braces-himself-for-an-8-game-mission.html | PRO BASKETBALL; Bonner Braces Himself For an 8-Game Mission | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-bangkoks-gamethe-smart-money-bets-on-snooker.html | Bangkok's Game?The Smart Money Bets on Snooker | False | By Mick Elmore, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/transactions-195395.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/topics-of-the-times-a-vindictive-cut.html | Topics of the Times; A Vindictive Cut | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/1-time-to-rethink-the-benefits-of-chemotherapy-316695.html | Time to Rethink the Benefits of Chemotherapy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-regional-radio-spreads-its-wings.html | Regional Radio Spreads Its Wings | False | By Owen Hughes, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/big-investor-talked-grace-listened.html | Big Investor Talked, Grace Listened | False | By Kenneth N. Gilpin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/mca-sale-deal-seagram-puts-finishing-touches-its-5.7-billion-acquisition-mca.html | THE MCA SALE: THE DEAL; Seagram Puts the Finishing Touches on Its $5.7 Billion Acquisition of MCA | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/tremors-in-china.html | Tremors in China | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-advertising-addenda-accounts-313195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/clinton-said-to-look-at-panel-to-examine-affirmative-action.html | Clinton Said to Look At Panel to Examine Affirmative Action | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/bridge-106695.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-american-topics-twins-parallel-tracksboth-run-universities.html | American Topics : Twins' Parallel Tracks:Both Run Universities | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/clark-accepts-increased-bid-from-ingersoll.html | Clark Accepts Increased Bid From Ingersoll | False | By Susan Antilla | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/treasury-to-auction-only-bills.html | Treasury to Auction Only Bills | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/jijiaying-journal-on-the-farms-china-could-be-sowing-disaster.html | Jijiaying Journal; On the Farms, China Could Be Sowing Disaster | False | By Patrick E. Tyler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-the-silk-route-via-chinas-best-train.html | The Silk Route, Via China's 'Best Train | False | By Fred Gebhart, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/new-jersey-daily-briefing-emergency-phones-for-the-parks.html | NEW JERSEY DAILY BRIEFING; Emergency Phones for the Parks | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/is-the-un-an-equal-employer-women-say-no.html | Is the U.N. an Equal Employer? Women Say No | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/books/mysteries-of-course-but-ruth-rendell-also-sees-real-evil.html | Mysteries, of Course, But Ruth Rendell Also Sees Real Evil | False | By Sarah Lyall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/a-program-of-tharp-for-ballet-theater.html | A Program of Tharp For Ballet Theater | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/obituaries/theodore-ellenoff-who-fought-for-jewish-civil-rights-at-70.html | Theodore Ellenoff, Who Fought For Jewish Civil Rights, at 70 | False | By Doreen Carvajal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/secret-guatemalan-military-unit-linked-to-cia-dies-and-is-born-again.html | Secret Guatemalan Military Unit, Linked to C.I.A., Dies and Is Born Again | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/IHT-1895-across-the-pass-in-our-pages100-75-and-50-years-ago.html | 1895: Across the Pass : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-western-winemaking-takes-root-in-china.html | Western Winemaking Takes Root in China | False | By Richard Tomlinson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/information-technology-internet-audio-minus-delays-set-start-web-today.html | INFORMATION TECHNOLOGY; Internet Audio Minus the Delays Is Set to Start on the Web Today | False | By Laurence Zuckerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/what-tax-cut-fever.html | What Tax Cut Fever? | False | By Steven D. Gold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/baseball-a-met-surprise-in-94-brogna-belongs-in-95.html | BASEBALL; A Met Surprise in '94, Brogna Belongs in '95 | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/IHT-tomorrows-china-combining-strength-and-instability.html | Tomorrow's China: Combining Strength and Instability | False | By David Shambaugh, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/pro-basketball-first-rate-second-string-keeping-the-nets-alive.html | PRO BASKETBALL; First-Rate Second String Keeping the Nets Alive | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-mca-sale-the-bankers-the-edgar-transactions-a-skillful-brewing-of-deals.html | THE MCA SALE: THE BANKERS; The Edgar Transactions: A Skillful Brewing of Deals | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/california-city-requires-ammunition-buyer-check.html | California City Requires Ammunition Buyer Check | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-cracking-the-marketone-firms-experience.html | Cracking the Market:One Firm's Experience | False | By Anna Foster, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-sports-publishing-venture.html | THE MEDIA BUSINESS; Sports Publishing Venture | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/hasid-is-stabbed-in-crown-heights.html | Hasid Is Stabbed in Crown Heights | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-karaoke-station-is-latest-entrant-in-music-tv-war-is-asia-ready-for-ktv.html | Karaoke Station Is Latest Entrant In Music TV War : Is Asia Ready For KTV? | False | By Fionnuala Halligan, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/news-summary-293395.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/worldbusiness/IHT-some-fear-its-rise-will-have-ugly-effects-y-en.html | Some Fear Its Rise Will Have 'Ugly' Effects : Yen Moves to Center Stage | False | By Carl Gewirtz, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/taiwan-for-the-taiwanese.html | Taiwan for the Taiwanese | False | By Phyllis Hwang | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/sports-people-baseball-giants-sign-hill.html | SPORTS PEOPLE: BASEBALL; Giants Sign Hill | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/worldbusiness/IHT-for-telecommuters-a-virtual-office-is-as-close-as.html | For Telecommuters, a Virtual Office Is as Close as the Nearest Phone | False | By Thomas Crampton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-europeans-aim-at-asian-market.html | Europeans Aim at Asian Market | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-japan-teens-flip-for-private-pagers.html | Japan Teens Flip for Private Pagers | False | By Tamiko Lippit, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/c-correction-714095.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-london-property-rises-in-appeal-and-in-price.html | London Property Rises in Appeal â€¦,Ã‚Â® and in Price | False | By Kate Brown, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/california-s-democrats-avert-split-over-affirmative-action.html | California's Democrats Avert Split Over Affirmative Action | False | By B. Drummond Ayres Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/abroad-at-home-israel-a-new-voice.html | Abroad at Home; Israel: A New Voice | False | By Anthony Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/hockey-ranger-fans-whispering-1994-1994.html | HOCKEY; Ranger Fans Whispering, '1994, 1994' | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/roosevelt-s-disability-an-issue-at-memorial.html | Roosevelt's Disability An Issue at Memorial | False | By Meghan Mutchler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/chronicle-754995.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/unfathomable-pataki-may-find-personal-distance-puts-goals-out-of-reach.html | Unfathomable Pataki May Find Personal Distance Puts Goals Out of Reach | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/care-looks-homeward-with-books-for-poor-boston-children.html | CARE Looks Homeward, With Books for Poor Boston Children | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/horse-racing-lukas-may-change-his-tune-about-filly.html | HORSE RACING; Lukas May Change His Tune About Filly | False | By Jay Privman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-a-newspaper-chain-for-japanese-abroad.html | A Newspaper Chain for Japanese Abroad | False | By Thomas Crampton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/new-jersey-daily-briefing-jackpot-rises-to-21-million.html | NEW JERSEY DAILY BRIEFING; Jackpot Rises to $21 Million | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/hockey-muller-finally-in-islander-frame-of-mind.html | HOCKEY; Muller Finally in Islander Frame of Mind | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/more-budget-pain-for-the-city.html | More Budget Pain for the City | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/obituaries/alton-meister-72-a-biochemist-who-advanced-aids-research.html | Alton Meister, 72, a Biochemist Who Advanced AIDS Research | False | By Robert Mcg Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/pulse-conventions.html | PULSE; Conventions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-before-it-can-toast-film-cannes-is-corralled-by.html | THE MEDIA BUSINESS; Before It Can Toast Film, Cannes Is Corralled by TV | False | By Louise McElvogue | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-cambodia-works-hard-to-overhaul-its-image.html | Cambodia Works Hard to Overhaul Its Image | False | By Jon Lidi'sÂCn, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/new-jersey-daily-briefing-sprucing-up-a-lion-s-grave.html | NEW JERSEY DAILY BRIEFING; Sprucing Up a Lion's Grave | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-when-parents-select-a-childs-sex.html | When Parents Select a Child's Sex | False | By Joanne McManus, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/new-jersey-daily-briefing-homeless-man-charged-in-rape.html | NEW JERSEY DAILY BRIEFING; Homeless Man Charged in Rape | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/baseball-tartabull-player-and-actor-glides-into-another-season.html | BASEBALL; Tartabull, Player and Actor, Glides Into Another Season | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/music-review-trimmed-schubertiade-with-a-compensation.html | MUSIC REVIEW; Trimmed Schubertiade With a Compensation | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-2-publishing-houses-sold.html | THE MEDIA BUSINESS; 2 Publishing Houses Sold | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/studies-find-big-benefits-in-marriage.html | Studies Find Big Benefits in Marriage | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/burmese-military-steps-up-drive-against-major-drug-trafficker.html | Burmese Military Steps Up Drive Against Major Drug Trafficker | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/inside-744195.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/information-technology-software-author-focus-of-us-inquiry.html | INFORMATION TECHNOLOGY; Software Author Focus of U.S. Inquiry | False | By Peter H. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-for-rare-diamonds-sales-look-rosy.html | For Rare Diamonds, Sales Look Rosy | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/results-plus-142295.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-hong-kong-brews-a-taste-for-coffee.html | Hong Kong Brews A Taste for Coffee | False | By Frederik Balfour, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-added-worry-facing-cbs-gaping-holes-in-fall-lineup.html | THE MEDIA BUSINESS; Added Worry Facing CBS: Gaping Holes In Fall Lineup | False | By Bill Carter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/obituaries/joseph-w-tansey-ex-journalist-87.html | Joseph W. Tansey, Ex-Journalist, 87 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/theater/theater-review-london-suite-simon-times-4-and-off-broadway-y-et.html | THEATER REVIEW: LONDON SUITE; Simon Times 4, and Off Broadway, Yet | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/dividend-meetings-208995.html | Dividend Meetings | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-dance-306995.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-for-dealer-business-in-china-is-an-art.html | For Dealer, Business in China Is an Art | False | By Anna Foster, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/theater/in-performance-classical-music-310795.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-jazz-308595.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/economic-calendar.html | Economic Calendar | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/arts/in-performance-dance-307795.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-in-malaysia-proton-stands-for-success.html | In Malaysia, Proton Stands for Success | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-american-topics-94234420817.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-advertising-addenda-cosmetics-makers-in-agency-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cosmetics Makers In Agency Shifts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/new-jersey-daily-briefing-a-new-job-for-a-teacher.html | NEW JERSEY DAILY BRIEFING; A New Job for a Teacher | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/worldbusiness/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/on-hockey-this-year-devil-fans-do-all-the-partying.html | ON HOCKEY; This Year, Devil Fans Do All the Partying | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-marketers-are-latest-to-enter-online-world-japanese-discover-internet.html | Marketers Are Latest to Enter On-Line World : Japanese Discover Internet | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/50-years-later-a-visit-with-buchenwald-s-ghosts.html | 50 Years Later, a Visit With Buchenwald's Ghosts | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/rethinking-welfare-work-requirements-special-report-jobs-program-participants.html | Rethinking Welfare: Work Requirements -- A special report.; Jobs Program Participants: Still Poor and in Need of Aid | False | By Sara Rimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-japans-edison-is-countrys-gadget-king-japanese-inventor-holds-record-for.html | 'Japan's Edison' Is Country's Gadget King : Japanese Inventor Holds Record For Patent | False | By David Lazarus, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/baseball-milwaukee-players-are-still-in-selig-fan-club.html | BASEBALL; Milwaukee Players Are Still in Selig Fan Club | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-numbers-expected-to-soar-by-1997-us-is-first-stop-for-asian-tourists.html | Numbers Expected to Soar by 1997 : U.S. Is First Stop For Asian Tourists | False | By Robert Frank, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/3-girls-die-and-mother-is-badly-burned-in-fire.html | 3 Girls Die and Mother Is Badly Burned in Fire | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/tv-stars-defeat-politicians-in-tokyo-and-osaka-governor-races.html | TV Stars Defeat Politicians in Tokyo and Osaka Governor Races | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/new-jersey-daily-briefing-rains-bring-a-windfall.html | NEW JERSEY DAILY BRIEFING; Rains Bring a Windfall | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/1-turkey-fights-to-protect-democracy-320495.html | Turkey Fights to Protect Democracy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/information-technology-a-big-hitter-aims-for-a-video-homer.html | INFORMATION TECHNOLOGY; A Big Hitter Aims for a Video Homer | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-foreign-beers-win-fans-in-japan.html | Foreign Beers Win Fans in Japan | False | By David Tracey, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-city-slums-resist-thailands-rising-tide-of-affluence.html | City Slums Resist Thailand's Rising Tide of Affluence | False | By Jon Lidi'sÂÓn, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-east-asiawhat-price-economic-growth.html | East Asia/What Price Economic Growth? | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/baseball-butler-interest-is-lukewarm.html | BASEBALL; Butler Interest Is Lukewarm | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/budget-battle-heats-up-in-albany-as-legislative-leaders-trade-harsh-words.html | Budget Battle Heats Up in Albany as Legislative Leaders Trade Harsh Words | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/books/books-of-the-times-the-last-and-greatest-might-have-been-of-the-civil-war.html | BOOKS OF THE TIMES; The Last and Greatest Might-Have-Been of the Civil War | False | By Christopher Lehmann-Haupt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/essay-gambling-fever.html | Essay; Gambling Fever | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/new-jersey-daily-briefing-suit-is-filed-over-days-off.html | NEW JERSEY DAILY BRIEFING; Suit Is Filed Over Days Off | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/l-let-s-require-child-safety-seats-in-the-air-318295.html | Let's Require Child Safety Seats in the Air | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-citing-trade-imbalance-aide-warns-of-tremendous-pressure-on-beijing-us.html | Citing Trade Imbalance, Aide Warns Of 'Tremendous Pressure' on Beijing : U.S. Threatens China Over Import Barriers | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/yacht-racing-cup-teams-show-off-their-weird-science.html | YACHT RACING; Cup Teams Show Off Their Weird Science | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/world/fujimori-is-well-ahead-in-an-election-exit-poll-in-peru.html | Fujimori Is Well Ahead in an Election Exit Poll in Peru | False | By Calvin Sims | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-firms-fight-back-to-prevent-piracy.html | Firms Fight Back to Prevent Piracy | False | By Thomas Crampton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/in-bleak-newark-neighborhood-sculpture-as-symbol-of-rebirth.html | In Bleak Newark Neighborhood, Sculpture as Symbol of Rebirth | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/more-rules-less-smoke-for-diners.html | More Rules, Less Smoke For Diners | False | By Brett Pulley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-hong-kong-trades-night-life-for-home-life.html | Hong Kong Trades Night Life for Home Life | False | By Karencooper, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-little-emperors-fuel-baby-products.html | 'Little Emperors' Fuel Baby Products | False | By Ted Plafker, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/obituaries/jr-mcdermott-66-publishing-executive.html | J.R. McDermott, 66, Publishing Executive | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/topics-of-the-times-wetland-politics.html | Topics of the Times; Wetland Politics | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-as-economy-booms-have-somes-are-becoming-numerous-in-thailand-middle.html | As Economy Booms, 'Have Somes' Are Becoming Numerous : In Thailand, Middle Class Craves Cars and Credit | False | By Mick Elmore, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/no-headline-734495.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/market-place-in-a-bottom-line-economy-will-temporary-staffs-be-permanent.html | Market Place; In a bottom-line economy, will temporary staffs be permanent? | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-surfings-endless-summer.html | Surfing's Endless Summer | False | By Lisa Twaronit, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/theater/cabaret-review-1950-s-paris-and-so-on.html | CABARET REVIEW; 1950's Paris, And So On | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/the-media-business-advertising-addenda-people-312395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/speaker-shows-moderation-on-2-issues-dear-to-the-right.html | Speaker Shows Moderation On 2 Issues Dear to the Right | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/business/dollar-plunges-against-the-yen-japan-intervenes.html | DOLLAR PLUNGES AGAINST THE YEN; JAPAN INTERVENES | False | By Sheryl WuDunn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/mca-sale-glittering-prize-seagram-deal-buys-glamour-cash-cow-called-music.html | THE MCA SALE: THE GLITTERING PRIZE; Seagram Deal Buys Glamour And a Cash Cow Called Music | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/obituaries/jeremiah-o-callaghan-80-hibernian-chief.html | Jeremiah O'Callaghan, 80, Hibernian Chief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/accounts-of-calculated-cruelty-in-a-bronx-gang.html | Accounts of Calculated Cruelty in a Bronx Gang | False | By James C. McKinley Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-chinas-love-affair-with-cheese-ripens-very-slowly.html | China's Love Affair With Cheese Ripens Very Slowly | False | By Richard Tomhnson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/golf-crenshaw-pays-triumphant-homage-to-a-master.html | GOLF; Crenshaw Pays Triumphant Homage to a Master | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/nyregion/in-casting-a-lolita-for-the-90-s-still-looking-for-lipstick-on-her-lollipop.html | In Casting Lolita for the 90's, Still Looking for Lipstick on Her Lollipop | False | By Bruce Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/sports/baseball-the-price-is-right-as-talent-hungry-clubs-snap-up-free-agents-cheap.html | BASEBALL; The Price Is Right as Talent-Hungry Clubs Snap Up Free Agents Cheap | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/opinion/l-in-landmark-fires-answers-prove-elusive-315895.html | In Landmark Fires, Answers Prove Elusive | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-10 | 1995-04-10 | https://www.nytimes.com/1995/04/10/us/gingrich-warns-perot-supporters-that-third-party-could-keep-clinton-white-house.html | Gingrich Warns Perot Supporters That Third Party Could Keep Clinton in White House | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/results-plus-127495.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/political-memo-bills-on-crime-meeting-the-demands.html | Political Memo; Bills on Crime: Meeting the Demands | False | By Iver Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/theater/theater-review-lifetimes-of-frustration-in-family-business.html | THEATER REVIEW; Lifetimes of Frustration In 'Family Business' | False | By Wilborn Hampton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/books/books-of-the-times-love-at-the-busy-intersection-of-public-and-private.html | BOOKS OF THE TIMES; Love at the Busy Intersection of Public and Private | False | By Michiko Kakutani | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/IHT-japan-adds-its-voice-to-clamor-for-strong-dollar.html | Japan Adds Its Voice to Clamor for Strong Dollar | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/music-review-faithfull-discovers-a-rocker-within-weill.html | MUSIC REVIEW; Faithfull Discovers a Rocker Within Weill | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/q-a-153395.html | Q&A | False | By C. Claiborne Ray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/saying-no-to-school-bus-drivers.html | Saying No to School Bus Drivers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/did-maya-doom-themselves-by-felling-trees.html | Did Maya Doom Themselves by Felling Trees? | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/70-s-dreams-90-s-realities-renewable-energy-a-luxury-now-a-necessity-later.html | 70's Dreams, 90's Realities; Renewable Energy: A Luxury Now, A Necessity Later? | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/obituaries/john-hazard-86-law-professor-and-a-top-sovietology-scholar.html | John Hazard, 86, Law Professor And a Top Sovietology Scholar | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/changes-sought-in-brokers-pay-policies.html | Changes Sought in Brokers' Pay Policies | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/baseball-mets-big-three-work-out.html | BASEBALL; Mets' Big Three Work Out | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/transactions-784695.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/pioneer-mutual-funds-moving-into-russia.html | Pioneer Mutual Funds Moving Into Russia | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/obituaries/theodore-ellenoff-70-jewish-civil-rights-leader.html | Theodore Ellenoff, 70, Jewish Civil Rights Leader | False | By Doreen Carvajal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-senator-faster-than-a-train.html | NEW JERSEY DAILY BRIEFING; Senator Faster Than a Train | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-judge-upholds-megan-s-law.html | NEW JERSEY DAILY BRIEFING; Judge Upholds 'Megan's Law' | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/grading-gop-freshmen-in-house-high-in-ambition-low-in-humility.html | Grading G.O.P. Freshmen In House: High in Ambition, Low in Humility | False | By Jerry Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/key-rates-873795.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/observer-the-prattle-deluge.html | Observer; The Prattle Deluge | False | By Russell Baker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/on-baseball-dykstra-prefers-to-take-his-swings-in-the-batter-s-box.html | ON BASEBALL; Dykstra Prefers to Take His Swings in the Batter's Box | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/worldbusiness/IHT-plane-manufacturers-set-sights-on-china.html | Plane Manufacturers Set Sights on China | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/former-governor-carey-endorses-pataki-s-budget.html | Former Governor Carey Endorses Pataki's Budget | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/nhl-job-for-mullen.html | N.H.L. Job for Mullen | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-man-is-held-in-a-killing-spree.html | NEW JERSEY DAILY BRIEFING; Man Is Held in a Killing Spree | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/giuliani-attacked-on-fish-market-crime-plan.html | Giuliani Attacked on Fish Market Crime Plan | False | By Jonathan P. Hicks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/city-opera-review-russian-soprano-joins-a-long-line-of-lucias.html | CITY OPERA REVIEW; Russian Soprano Joins A Long Line of Lucias | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/a-vat-of-dna-may-become-fast-computer-of-the-future.html | A Vat of DNA May Become Fast Computer Of the Future | False | By Gina Kolata | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/ruling-court-sets-back-prosecutors-test-case-medicaid-medicare-referrals.html | Ruling by Court Sets Back Prosecutors in a Test Case on Medicaid and Medicare Referrals | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/what-to-do-with-the-coliseum-giuliani-and-mta-in-deadlock.html | What to Do With the Coliseum? Giuliani and M.T.A. in Deadlock | False | By Shawn G. Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/business-digest-341795.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/public-gives-congress-good-marks-but-is-mixed-on-gingrich.html | Public Gives Congress Good Marks, but Is Mixed on Gingrich | False | By Michael Wines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/bolivia-shakes-and-so-does-theory-on-deep-quakes.html | Bolivia Shakes, and So Does Theory on Deep Quakes | False | By William J. Broad | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/worldbusiness/IHT-eurotunnel-admits-its-at-risk.html | Eurotunnel Admits It's 'at Risk' | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/c-corrections-536395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/style/by-design-the-shirt-redux.html | By Design; The Shirt Redux | False | By Anne-Marie Schiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-smith-corona-stock-falls-on-news-of-expected-loss.html | COMPANY NEWS; SMITH CORONA STOCK FALLS ON NEWS OF EXPECTED LOSS | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/IHT-1945chaplin-in-a-hurry-in-our-pages100-75-and-50-years-ago.html | 1945Chaplin in a Hurry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/l-give-nutrition-advice-with-food-stamps-809595.html | Give Nutrition Advice With Food Stamps | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/bhutto-renews-demand-for-delivery-of-jet-fighters-or-a-refund.html | Bhutto Renews Demand for Delivery of Jet Fighters or a Refund | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/accord-is-reached-on-a-common-security-system-for-the-internet.html | Accord Is Reached on a Common Security System for the Internet | False | By Peter H. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/market-place-weighing-goldman-sachs-s-role-in-the-rockefeller-center-trust.html | Market Place; Weighing Goldman, Sachs's role in the Rockefeller Center trust. | False | By Stephanie Strom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/yacht-racing-mighty-mary-s-crew-takes-a-major-step.html | YACHT RACING; Mighty Mary's Crew Takes a Major Step | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/television-review-former-president-with-a-difference.html | TELEVISION REVIEW; Former President With a Difference | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/obituaries/morarji-desai-dies-at-99-defeated-indira-gandhi-to-become-premier-of-india.html | Morarji Desai Dies at 99; Defeated Indira Gandhi to Become Premier of India | False | By Sanjoy Hazarika | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/c-corrections-108895.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/worldbusiness/IHT-thinking-aheadcommentary-america-isnt-ready-to.html | Thinking Ahead/Commentary : America Isn't Ready to Save the Dollar | False | By Reginald Dale, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/managers-fined-1-million-in-co-op-fraud.html | Managers Fined $1 Million in Co-op Fraud | False | By Shawn G. Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/IHT-the-greek-tragedy-of-european-basketball.html | The Greek Tragedy of European Basketball | False | By Ian Thomsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/who-s-in-charge-governor.html | Who's in Charge, Governor? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-physician-sales-to-get-taylor-medical-for-65-million.html | COMPANY NEWS; PHYSICIAN SALES TO GET TAYLOR MEDICAL FOR $65 MILLION | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/three-newly-discovered-viruses-may-cause-unexplained-hepatitis.html | Three Newly Discovered Viruses May Cause Unexplained Hepatitis | False | By Lawrence K. Altman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/IHT-nato-rejects-reports-of-allied-maneuvering-to-replace-claes.html | NATO Rejects Reports of Allied Maneuvering to Replace Claes | False | By Joseph Fitchett, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/tv-sports-at-masters-cbs-hits-all-the-greens-except-the-19th.html | TV SPORTS; At Masters, CBS Hits All the Greens Except the 19th | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/channel-tunnel-operator-sees-a-financial-collapse-if-revenues-don-t-pick-up.html | Channel Tunnel Operator Sees a Financial Collapse If Revenues Don't Pick Up | False | By Nathaniel C. Nash | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/style/patterns-029495.html | Patterns | False | By Constance C. R. White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-walbro-in-final-pact-to-get-dyno-s-fuel-tank-business.html | COMPANY NEWS; WALBRO IN FINAL PACT TO GET DYNO'S FUEL-TANK BUSINESS | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/the-media-business-advertising-addenda-two-companies-join-a-subway-program.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Two Companies Join A Subway Program | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/IHT-simmering-feud-between-us-and-china-erupts-in-public-clash.html | Simmering Feud Between U.S. and China Erupts in Public Clash | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/a-mother-on-trial.html | A Mother on Trial | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/gop-gains-in-south-spread-to-local-level.html | G.O.P. Gains in South Spread to Local Level | False | By Ronald Smothers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/climate-talks-enter-harder-phase-of-cutting-back-emissions.html | Climate Talks Enter Harder Phase of Cutting Back Emissions | False | By William K. Stevens | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-holland-tunnel-going-cellular.html | NEW JERSEY DAILY BRIEFING; Holland Tunnel Going Cellular | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/man-is-charged-in-death-of-queens-girl-4.html | Man Is Charged in Death of Queens Girl, 4 | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/obituaries/chen-yun-a-chinese-communist-patriarch-who-helped-slow-reforms-is-dead-at-89.html | Chen Yun, a Chinese Communist Patriarch Who Helped Slow Reforms, Is Dead at 89 | False | By Sheryl Wudunn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/baseball-no-need-to-show-pity-for-the-padres.html | BASEBALL; No Need to Show Pity for the Padres | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/queensville-journal-jailed-in-killing-he-s-guilty-only-of-being-a-misfit.html | Queensville Journal; Jailed in Killing, He's Guilty Only of Being a Misfit | False | By Clyde H. Farnsworth | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/currency-markets-as-dollar-falls-economic-powers-blame-each-other.html | CURRENCY MARKETS; AS DOLLAR FALLS, ECONOMIC POWERS BLAME EACH OTHER | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/sports-people-pro-basketball-pistons-to-fire-chaney-co-report-says.html | SPORTS PEOPLE: PRO BASKETBALL; Pistons to Fire Chaney & Co., Report Says | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/media-business-advertising-world-according-leo-burnett-new-book-offers-bite.html | THE MEDIA BUSINESS; Advertising; The world according to Leo Burnett: A new book offers bite-sized advice from an adman. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/gingrich-takes-presidents-not-predecessors-as-model.html | Gingrich Takes Presidents, Not Predecessors, as Model | False | By Katharine Q. Seelye | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/pro-basketball-the-knicks-are-good-can-they-be-great.html | PRO BASKETBALL; The Knicks Are Good; Can They Be Great? | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/titles-in-bridge-tourney.html | Titles in Bridge Tourney | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/theater/theater-review-gentlemen-prefer-blondes-lorelei-lee-re-embarks-for-paris.html | THEATER REVIEW; GENTLEMEN PREFER BLONDES; Lorelei Lee Re-embarks for Paris | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/smoking-law-on-first-day-draws-critics.html | Smoking Law, on First Day, Draws Critics | False | By Bruce Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/rethinking-welfare-deterring-new-births-special-report-state-aid-capped-but-what.html | Rethinking Welfare: Deterring New Births -- A special report.; State Aid Is Capped, but to What Effect? | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/a-shooting-on-east-side-tied-to-mob.html | A Shooting On East Side Tied to Mob | False | By Lynette Holloway | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/music-review-two-routes-from-japan-into-european-tradition.html | MUSIC REVIEW; Two Routes From Japan Into European Tradition | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/style/creative-fire-designers-can-t-fake-it.html | Creative Fire: Designers Can't Fake It | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/style/chronicle-115095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/baseball-stottlemyre-goes-to-a-s-without-anger-for-jays.html | BASEBALL; Stottlemyre Goes to A's Without Anger for Jays | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/ito-subpoenas-juror-removed-in-simpson-case.html | Ito Subpoenas Juror Removed in Simpson Case | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/hockey-devils-win-everything-except-the-game.html | HOCKEY; Devils Win Everything Except The Game | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/horse-racing-jerkens-wins-races-and-respect.html | HORSE RACING; Jerkens Wins Races, and Respect | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-briefs-170395.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/credit-markets-trading-is-quiet-ahead-of-price-reports.html | CREDIT MARKETS; Trading Is Quiet Ahead of Price Reports | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/inside-497995.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/sports-of-the-times-double-edge-of-loyalty-in-baseball.html | Sports of The Times; Double Edge Of Loyalty In Baseball | False | By Ira Berkow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/armenian-apostolic-church-picks-a-new-supreme-patriarch.html | Armenian Apostolic Church Picks a New Supreme Patriarch | False | By Peter Steinfels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/palestinians-seize-100-militants-who-oppose-talks-with-israel.html | Palestinians Seize 100 Militants Who Oppose Talks With Israel | False | By Youssef M. Ibrahim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/l-unicef-can-do-better-in-search-for-director-755295.html | Unicef Can Do Better In Search for Director | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/metro-digest-099995.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/IHT-off-with-their-wallets-letters-to-the-editor.html | Off With Their Wallets?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/l-cuny-didn-t-shift-legal-tactics-in-jeffries-case-796095.html | CUNY Didn't Shift Legal Tactics in Jeffries Case | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/baseball-pettitte-might-be-a-familiar-name.html | BASEBALL; Pettitte Might Be A Familiar Name | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/IHT-knocking-on-natos-door-letters-to-the-editor.html | Knocking on NATO's Door : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/republicans-in-new-york-are-quick-to-back-dole.html | Republicans in New York Are Quick to Back Dole | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/us/now-officially-dole-is-making-a-run-for-96.html | Now Officially, Dole Is Making A Run for '96 | False | By Richard L. Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/double-portrait-of-a-man-on-trial-astounds-friends.html | Double Portrait of a Man on Trial Astounds Friends | False | By Selwyn Raab | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/on-my-mind-you-are-palden-gyatso.html | On My Mind; You Are Palden Gyatso | False | By A. M. Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-ten-years-later-coca-cola-laughs-at-new-coke.html | COMPANY NEWS; Ten Years Later, Coca-Cola Laughs at 'New Coke' | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/now-democracy-for-peru.html | Now, Democracy for Peru | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/acquisition-by-redstone.html | Acquisition by Redstone | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/television-review-new-black-series-is-hanging-on.html | TELEVISION REVIEW; New Black Series Is Hanging On | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-news-penny-pinching-hmo-s-showed-their-generosity-in-executive-paychecks.html | COMPANY NEWS; Penny-Pinching H.M.O.'s Showed Their Generosity In Executive Paychecks | False | By Milt Freudenheim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/digital-set-to-introduce-machines-in-tandem-with-oracle-software.html | Digital Set to Introduce Machines In Tandem With Oracle Software | False | By Laurence Zuckerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/news-summary-551795.html | NEWS SUMMARY | False | | | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/flesh-eating-illness-confirmed-as-cause-of-death.html | Flesh-Eating Illness Confirmed as Cause of Death | False | By Elisabeth Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/IHT-concessions-on-all-sides-can-save-the-north-korea-accord.html | Concessions on All Sides Can Save the North Korea Accord | False | By Selig S. Harrison, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/l-there-s-always-bridge-821495.html | There's Always Bridge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/style/chronicle-116995.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/IHT-waiting-angrily-for-the-war-to-end.html | Waiting Angrily for the War to End | False | By John Ausland, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/l-cuny-didn-t-shift-legal-tactics-in-jeffries-case-not-in-harlem-120795.html | CUNY Didn't Shift Legal Tactics in Jeffries Case; Not in Harlem | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/company-reports-cbs-profits-off-68-in-quarter-weakness-in-tv-lineup-is-cited.html | COMPANY REPORTS; CBS Profits Off 68% in Quarter; Weakness in TV Lineup Is Cited | False | By Leslie Eaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/microbe-dna-seen-as-alien-by-immune-cells.html | Microbe DNA Seen as Alien By Immune Cells | False | By Natalie Angier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-utility-s-nuclear-depot-at-issue.html | NEW JERSEY DAILY BRIEFING; Utility's Nuclear Depot at Issue | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/IHT-1895-wilde-is-banned-in-our-pages-100-75-and-50-years-ago.html | 1895: Wilde Is Banned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/w-r-grace-discloses-92-benefits-package-given-retiring-chief.html | W. R. Grace Discloses '92 Benefits Package Given Retiring Chief | False | By Kenneth N. Gilpin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/our-towns-wishing-away-a-baby-murders-case.html | OUR TOWNS; Wishing Away a Baby-Murders Case | False | By Evelyn Nieves | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/defense-begins-for-mother-in-sudden-deaths-of-5-children.html | Defense Begins for Mother in Sudden Deaths of 5 Children | False | By Jacques Steinberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/fujimori-wins-5-more-years-at-peru-helm.html | Fujimori Wins 5 More Years At Peru Helm | False | By Calvin Sims | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/the-hamas-likud-connection.html | The Hamas-Likud Connection | False | By Amos Oz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/IHT-bhuttos-countersteps-letters-to-the-editor.html | Bhutto's Countersteps : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/peripherals-come-watson-the-game-s-afoot.html | PERIPHERALS; Come, Watson! The Game's Afoot! | False | By L. R. Shannon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/latvian-to-lead-pittsburgh-symphony.html | Latvian to Lead Pittsburgh Symphony | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/sports-people-pro-basketball-st-john-s-lopez-comes-under-focus.html | SPORTS PEOPLE: PRO BASKETBALL; St. John's Lopez Comes Under Focus | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/u-s-west-to-issue-class-of-stock-for-cable.html | U S West to Issue Class of Stock for Cable | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/personal-computers-a-new-rule-do-touch-that-dial.html | PERSONAL COMPUTERS; A New Rule: Do Touch That Dial | False | By Stephen Manes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/IHT-union-rebuffs-east-on-widening-trade.html | Union Rebuffs East On Widening Trade | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/3-accidents-tied-to-driver-in-bus-death.html | 3 Accidents Tied to Driver In Bus Death | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/new-thriller-will-ovitz-go-to-mca.html | New Thriller: Will Ovitz Go to MCA? | False | By Bernard Weinraub | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/life-on-the-powder-keg-that-is-gaza.html | Life on the Powder Keg That Is Gaza | False | By Joel Greenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/sports-people-baseball-sabo-gets-the-call-from-the-white-sox.html | SPORTS PEOPLE: BASEBALL; Sabo Gets the Call From the White Sox | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/latest-films-for-2-video-piracy-booms-in-russia.html | Latest Films for $ 2: Video Piracy Booms in Russia | False | By Michael Specter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/l-where-questioning-graduate-admissions-tests-will-get-you-822295.html | Where Questioning Graduate Admissions Tests Will Get You | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/on-pro-football-raiders-reluctantly-face-the-fact-that-they-are-no-longer-feared.html | ON PRO FOOTBALL; Raiders Reluctantly Face the Fact That They Are No Longer Feared | False | By Thomas George | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/the-media-business-advertising-addenda-coca-cola-broaders-its-agency-lineup.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Broadens Its Agency Lineup | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-water-water-nowhere-lately.html | NEW JERSEY DAILY BRIEFING; Water, Water Nowhere Lately | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/haiti-murder-investigation-avenues-with-few-answers.html | Haiti Murder Investigation: Avenues With Few Answers | False | By John Kifner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/aid-cutoff-feared-by-some-in-arts.html | Aid Cutoff Feared By Some In Arts | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/sports-people-tennis-officially-speaking-agassi-is-no-1.html | SPORTS PEOPLE: TENNIS; Officially Speaking, Agassi Is No. 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/of-rhinos-elephants-and-humans.html | Of Rhinos, Elephants and Humans | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-jail-is-going-smoke-free.html | NEW JERSEY DAILY BRIEFING; Jail Is Going Smoke-Free | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/business/climb-in-technology-issues-lifts-market-as-dow-gains-5.53.html | Climb in Technology Issues Lifts Market as Dow Gains 5.53 | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/sports-people-baseball-mcdowell-signs-1-year-pact-with-rangers.html | SPORTS PEOPLE: BASEBALL; McDowell Signs 1-Year Pact With Rangers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/world/father-says-us-victim-loved-israel.html | Father Says U.S. Victim Loved Israel | False | By Robert Hanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/sports-people-baseball-higuera-hooks-up-with-padres.html | SPORTS PEOPLE: BASEBALL; Higuera Hooks Up With Padres | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/science/new-viruses-from-old-blood.html | New Viruses From Old Blood | False | By Lawrence K. Altman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/arts/chess-129095.html | Chess | False | By Robert Byrne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/new-jersey-daily-briefing-plan-for-a-mall-in-a-marsh.html | NEW JERSEY DAILY BRIEFING; Plan for a Mall in a Marsh | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/style/chronicle-117795.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/opinion/l-us-mexico-environment-needs-bailout-810995.html | U.S.-Mexico Environment Needs Bailout | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/IHT-1920-listening-to-mars-in-our-pages100-75-and-50-years-ago.html | 1920: Listening to Mars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/on-golf-after-a-crenshaw-coup-visions-of-a-grand-slam.html | ON GOLF; After a Crenshaw Coup, Visions of a Grand Slam | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/sports/baseball-mets-ready-to-make-an-offer-to-butler.html | BASEBALL; Mets Ready to Make an Offer to Butler | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/news-summary-406595.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-11 | 1995-04-11 | https://www.nytimes.com/1995/04/11/nyregion/blood-sport-gets-blood-fans-cockfighting-don-t-understand-its-outlaw-status.html | A Blood Sport Gets in the Blood; Fans of Cockfighting Don't Understand Its Outlaw Status | False | By Raymond Hernandez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/wine-talk-365595.html | Wine Talk | False | By Frank J. Prial | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/a-saudi-prince-fond-of-high-profile-investing.html | A Saudi Prince Fond of High-Profile Investing | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/other-party-to-the-contract-isn-t-impressed.html | Other Party to the Contract Isn't Impressed | False | By Sara Rimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/other-hip-risks-found-for-woman.html | Other Hip Risks Found for Women | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/IHT-eu-will-tell-china-to-open-its-markets.html | EU Will Tell China to Open Its Markets | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/holocaust-teaching-gaining-a-niche-but-method-is-disputed.html | Holocaust Teaching Gaining a Niche, but Method Is Disputed | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/style/a-secret-from-the-tropics-coconut-isnt-just-for-candy-bars.html | A Secret From the Tropics: Coconut Isn't Just for Candy Bars | False | By John Willoughby and Chris Schlesinger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/about-new-york-a-family-s-values-endure-six-generations-later.html | ABOUT NEW YORK; A Family's Values Endure, Six Generations Later | False | By Michael T. Kaufman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-1920armenian-mandate-in-our-pages100-75-and-50-years-ago.html | 1920:Armenian Mandate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/IHT-american-topics-how-conjugal-life-beats-cohabitation.html | American Topics : How Conjugal Life Beats Cohabitation | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/hockey-lowly-lightning-closes-out-sweep-of-even-lowlier-isles.html | HOCKEY; Lowly Lightning Closes Out Sweep of Even Lowlier Isles | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/l-a-federal-tax-lottery-078895.html | A Federal Tax Lottery | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/chrysler-engine-plan-is-sign-fuel-may-stay-cheap.html | Chrysler Engine Plan Is Sign Fuel May Stay Cheap | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/chrysler-and-ford-lower-92-expectations.html | Chrysler and Ford Lower '92 Expectations | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/budget-foes-common-ground-cherry-garcia.html | Budget Foes' Common Ground: Cherry Garcia | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-rubber-hose-factory-raided.html | NEW JERSEY DAILY BRIEFING; Rubber-Hose Factory Raided | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/inside-719195.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/finance-briefs-232295.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/l-bears-shouldn-t-learn-to-trust-humans-053295.html | Bears Shouldn't Learn to Trust Humans | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/supervalu-inc-svun-reports-earnings-for-qtr-to-feb-25.html | Supervalu Inc.(SVU,N) reports earnings for Qtr to Feb 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/us-sharply-rebukes-russia-for-its-offensive-in-chechnya.html | U.S. Sharply Rebukes Russia For Its Offensive in Chechnya | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/nerve-gas-drill-is-held-in-subway-station.html | Nerve-Gas Drill Is Held in Subway Station | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/gannett-co-gcin-reports-earnings-for-qtr-to-mar-26.html | Gannett Co.(GCI,N) reports earnings for Qtr to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/salomon-official-to-be-new-investment-chief-for-cref.html | Salomon Official to Be New Investment Chief for CREF | False | By Stephanie Strom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/new-prisons-cast-shadow-over-higher-education.html | New Prisons Cast Shadow Over Higher Education | False | By Fox Butterfield | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/blue-chips-ease-as-dow-slips-by-11.07.html | Blue Chips Ease as Dow Slips by 11.07 | False | By Leonard Sloane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/c-corrections-486495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/music-review-celebrating-a-collaboration-in-the-best-way.html | MUSIC REVIEW; Celebrating a Collaboration in the Best Way | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/IHT-american-topics-9198757t6051.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/blount-inc-blt-ba-reports-earnings-for-qtr-to-feb-28.html | Blount Inc.(BLT.B,A) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/mercury-finance-co-mfnn-reports-earnings-for-qtr-to-mar-31.html | Mercury Finance Co.(MFN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-newswoman-widens-lawsuit.html | NEW JERSEY DAILY BRIEFING; Newswoman Widens Lawsuit | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/chen-yun-who-slowed-china-s-shift-to-market-dies-at-89.html | Chen Yun, Who Slowed China's Shift to Market, Dies at 89 | False | By Patrick E. Tyler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/media-business-advertising-mtv-s-two-cable-channels-move-increase-viewership.html | THE MEDIA BUSINESS: Advertising MTV's two cable channels move to increase viewership. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/two-motives-considered-in-shooting-of-reputed-mobster.html | Two Motives Considered in Shooting of Reputed Mobster | False | By Selwyn Raab | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/c-corrections-483095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/sherman-likes-cable-racing.html | Sherman Likes Cable Racing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/trade-center-bombing-suspect-says-aim-was-killing-of-zionist.html | Trade Center Bombing Suspect Says Aim was Killing of 'Zionist' | False | By James C. McKinley Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-rutgers-students-in-protest-fast.html | NEW JERSEY DAILY BRIEFING; Rutgers Students in Protest Fast | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-letters-to-the-editor-93146401359.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/books/book-notes-322195.html | Book Notes | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/fdr-ever-the-happy-warrior.html | F.D.R., Ever the Happy Warrior | False | By James MacGregor Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/alberta-energy-reports-earnings-for-qtr-to-mar-31.html | Alberta Energy reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-the-turkish-drive-in-iraq-letters-to-the-editor.html | The Turkish Drive in Iraq : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/total-system-services-inc-tssn-reports-earnings-for-qtr-to-mar-31.html | Total System Services Inc. (TSS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/next-week-rothschilds.html | Next Week: Rothschilds | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/southtrust-corp-sotrnnm-reports-earnings-for-qtr-to-mar-31.html | Southtrust Corp.(SOTR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/in-america-jobless-in-bay-ridge.html | In America; Jobless In Bay Ridge | False | By Bob Herbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/kemper-agrees-to-2-billion-takeover-led-by-zurich-group.html | Kemper Agrees To $2 Billion Takeover Led by Zurich Group | False | By Michael Quint | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-1945-riots-in-germany-in-our-pages100-75-and-50-years-ago.html | 1945: Riots in Germany : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/baseball-velarde-relishes-minor-role-on-yanks.html | BASEBALL; Velarde Relishes Minor Role on Yanks | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-princeton-picks-class-of-99.html | NEW JERSEY DAILY BRIEFING; Princeton Picks Class of '99 | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/hockey-fans-looking-to-turgeon-to-answer-prayers.html | HOCKEY; Fans Looking to Turgeon to Answer Prayers | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/style/IHT-women-without-the-attitude.html | 'Women,' Without the Attitude | False | By Sheridan Morley, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/television-review-of-home-runs-and-history.html | TELEVISION REVIEW; Of Home Runs and History | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/media-general-inc-megaa-a-reports-earnings-for-qtr-to-mar-26.html | Media General Inc.(MEG,A,A) reports earnings for Qtr to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/personal-health-intervening-with-someone-who-drinks-too-much.html | Personal Health; Intervening with someone who drinks too much. | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/two-scholarships-given-new-names-after-controversy.html | Two Scholarships Given New Names After Controversy | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/police-squad-pursues-north-bergan-graffiti-vandals.html | Police Squad Pursues North Bergen Graffiti Vandals | False | By Robert Hanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/naming-of-american-to-unicef-post-a-setback-for-europeans.html | Naming of American to Unicef Post a Setback for Europeans | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/repap-enterprises-reports-earnings-for-qtr-to-mar-31.html | Repap Enterprises reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/headquarters-seizes-carpenters-union-over-us-inquiry.html | Headquarters Seizes Carpenters' Union Over U.S. Inquiry | False | By Brett Pulley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/un-anniversary-concert.html | U.N. Anniversary Concert | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/gunter-guillaume-68-is-dead-spy-caused-willy-brandt-s-fall.html | Gunter Guillaume, 68, Is Dead; Spy Caused Willy Brandt's Fall | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/market-place-those-mortgage-backed-derivative-securities-are-about-dead-water.html | Market Place; Those mortgage-backed derivative securities are about dead in the water. | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/too-fast-on-communications-reform.html | Too Fast on Communications Reform | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/cit-group-holdings-inc-reports-earnings-for-qtr-to-mar-31.html | CIT Group Holdings Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/bandag-inc-bdgn-reports-earnings-for-qtr-to-mar-31.html | Bandag Inc.(BDG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/worldbusiness/IHT-china-tries-guiding-foreign-investment.html | China Tries Guiding Foreign Investment | False | By Alan Friedman And Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/mr-mcnamara-s-war.html | Mr. McNamara's War | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/molex-inc-molxnnm-mobxnnm-reports-earnings-for-qtr-to-mar-31.html | Molex Inc.(MOLX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/style/chronicle-492995.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/theater/st-mark-s-gospel-closing.html | 'St. Mark's Gospel' Closing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/cia-asks-congress-for-money-to-rein-in-iraq-and-iran.html | C.I.A. Asks Congress for Money to Rein In Iraq and Iran | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/credit-markets-treasury-issues-are-higher-inflation-pressures-steady.html | CREDIT MARKETS; Treasury Issues Are Higher; Inflation Pressures Steady | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/IHT-in-soccer-the-hardest-opponent-to-beat-Is-injury.html | In Soccer, the Hardest Opponent to Beat Is Injury | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/abortion-rights-advocate-is-accused-of-threats.html | Abortion Rights Advocate Is Accused of Threats | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/rhodes-inc-rhdn-reports-earnings-for-qtr-to-feb-28.html | Rhodes Inc.(RHD,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/banco-latinoamericano-de-exportaciones-sa-blxn-reports-earnings-for-qtr-mar-31.html | Banco Latinoamericano de Exportaciones S.A.(BLX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/housing-inspectors-to-get-special-training.html | Housing Inspectors to Get Special Training | False | By Shawn G. Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/spain-s-modern-quixote-awaits-a-final-tilt.html | Spain's Modern Quixote Awaits a Final Tilt | False | By John Darnton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/d-amato-in-hospital.html | D'Amato in Hospital | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/metropolitan-diary-307895.html | Metropolitan Diary | False | By Ron Alexander | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/wic-western-reports-earnings-for-qtr-to-feb-28.html | WIC Western reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/IHT-indonesia-rebuffs-chinas-claims-to-vast-natural-gas-field.html | Indonesia Rebuffs China's Claims to Vast Natural Gas Field | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/e-b-marine-inc-reports-earnings-for-year-to-dec-31.html | E&B Marine Inc. reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/superior-industries-int-l-supn-reports-earnings-for-qtr-to-mar-31.html | Superior Industries Int'l.(SUP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/abbott-laboratories-abtn-reports-earnings-for-qtr-to-mar-31.html | Abbott Laboratories (ABT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/ip-timberlands-ltd-iptn-reports-earnings-for-qtr-to-mar-31.html | IP Timberlands Ltd.(IPT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/books/books-of-the-times-finding-the-social-aspects-of-math.html | BOOKS OF THE TIMES; Finding the Social Aspects of Math | False | By Richard Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/h-l-ryan-71-federal-judge-for-13-years.html | H. L. Ryan, 71, Federal Judge For 13 Years | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/chairman-steps-down-at-time-warner-s-interactive-media-group.html | Chairman Steps Down at Time Warner's Interactive Media Group | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/plan-to-detect-spies-would-open-private-records-of-us-workers.html | Plan to Detect Spies Would Open Private Records of U.S. Workers | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/trump-is-selling-plaza-hotel-to-saudi-and-asian-investors.html | Trump Is Selling Plaza Hotel to Saudi and Asian Investors | False | By David Stout With Kenneth N. Gilpin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/firstfed-michigancorp-ffommm-reports-earnings-for-qtr-to-mar-31.html | Firstfed MichiganCorp. (FFOM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/pacific-forest-reports-earnings-for-qtr-to-mar-31.html | Pacific Forest reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/baseball-tettleton-s-home-runs-have-yet-to-win-a-job.html | BASEBALL; Tettleton's Home Runs Have Yet to Win a Job | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/some-of-rich-find-a-passport-lost-is-a-fortune-gained.html | Some of Rich Find A Passport Lost Is A Fortune Gained | False | By Karen de Witt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/2-employees-of-con-ed-are-shot-in-queens.html | 2 Employees Of Con Ed Are Shot In Queens | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/wine-sale-hits-nearly-2-million.html | Wine Sale Hits Nearly $2 Million | False | By Frank J. Prial | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/audiovox-corp-voxa-reports-earnings-for-qtr-to-feb-28.html | Audiovox Corp.(VOX,A) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/film-review-just-youngsters-having-a-drop-dead-good-time.html | FILM REVIEW; Just Youngsters Having a Drop-Dead Good Time | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/for-poland-commemorating-end-of-the-war-starts-a-crisis.html | For Poland, Commemorating End of the War Starts a Crisis | False | By Jane Perlez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/on-pro-basketball-a-tuneup-the-nets-need-an-overhaul.html | ON PRO BASKETBALL; A Tuneup? The Nets Need an Overhaul | False | By Harvey Araton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/dissident-holders-organize-at-sallie-mae.html | Dissident Holders Organize at Sallie Mae | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/foreign-affairs-have-you-heard.html | Foreign Affairs; Have You Heard? | False | By Thomas L. Friedman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/music-review-a-robust-orchestra-for-a-trumpet-concerto.html | MUSIC REVIEW; A Robust Orchestra For a Trumpet Concerto | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/with-some-cookbooks-by-chefs-a-grain-of-salt-is-necessary.html | With Some Cookbooks by Chefs, A Grain of Salt Is Necessary | False | By Florence Fabricant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/company-news-schering-plough-wins-rights-to-a-heart-drug.html | COMPANY NEWS; SCHERING-PLOUGH WINS RIGHTS TO A HEART DRUG | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/yacht-racing-the-flame-is-still-flickering-for-conner.html | YACHT RACING; The Flame Is Still Flickering For Conner | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/training-found-a-big-factor-in-child-care.html | Training Found a Big Factor in Child Care | False | By Tamar Lewin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/favorable-verdict-for-jury-changes-lawyers-are-unhappy-other-signs-are-hopeful.html | Favorable Verdict for Jury Changes; Lawyers Are Unhappy. Other Signs Are Hopeful, Too. | False | By Jan Hoffman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/aaron-morse-72-cosmetics-developer.html | Aaron Morse, 72, Cosmetics Developer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/quality-food-centers-inc-qfclnnm-reports-earnings-for-qtr-to-mar-25.html | Quality Food Centers Inc. (QFCI,NNM) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/results-plus-999295.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/company-briefs-464395.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/ellen-hermanson-42-advocate-for-survivors-of-breast-cancer.html | Ellen Hermanson, 42, Advocate For Survivors of Breast Cancer | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/metro-digest-440695.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/the-media-business-advertising-addenda-product-view-offers-free-e-mail.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Product View Offers Free E-Mail | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/no-headline-582295.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/micro-devices-stock-pounded-on-chip-delay.html | Micro Devices Stock Pounded On Chip Delay | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/peoples-heritage-financial-group-inc-phbk-nnm-reports-earnings-for-qtr-to-mar-31.html | Peoples Heritage Financial Group Inc.(PHBK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/suntrust-banks-inc-stin-reports-earnings-for-qtr-to-mar-31.html | Suntrust Banks Inc.(STI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-whitman-denies-ministers.html | NEW JERSEY DAILY BRIEFING; Whitman Denies Ministers | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/clinton-is-seeking-to-pay-pakistanis-for-blocked-arms.html | CLINTON IS SEEKING TO PAY PAKISTANIS FOR BLOCKED ARMS | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/l-wetlands-take-big-hit-in-clean-water-bill-072995.html | Wetlands Take Big Hit In Clean Water Bill | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/rose-s-stores-inc-rstoqnnm-reports-earnings-for-qtr-to-jan-28.html | Rose's Stores Inc. (RSTOQ,NNM) reports earnings for Qtr to Jan 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/hibernia-corp-hibn-reports-earnings-for-qtr-to-mar-31.html | Hibernia Corp.(HIB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-york-to-raise-speed-limits-to-65.html | New York to Raise Speed Limits to 65 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/hockey-the-devils-lose-but-lemaire-still-likes-what-he-sees.html | HOCKEY; The Devils Lose, but Lemaire Still Likes What He Sees | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/college-basketball-fraschilla-is-staying-as-manhattan-coach.html | COLLEGE BASKETBALL; Fraschilla Is Staying as Manhattan Coach | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/c-corrections-485695.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/key-rates-257895.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/the-last-night-at-warm-springs.html | The Last Night, at Warm Springs | False | By Henry Morgenthau 3d | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/film-review-a-feathery-fable-of-love-and-other-mushy-stuff.html | FILM REVIEW; A Feathery Fable of Love And Other Mushy Stuff | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-please-do-not-feed-the-rats.html | NEW JERSEY DAILY BRIEFING; Please Do Not Feed the Rats | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/sports-people-basketball-maryland-s-smith-is-pondering-the-pros.html | SPORTS PEOPLE: BASKETBALL; Maryland's Smith Is Pondering the Pros | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/crompton-knowles-corp-cnkn-reports-earnings-for-qtr-to-apr-1.html | Crompton & Knowles Corp. (CNK,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/norwest-deal-with-ryland.html | Norwest Deal With Ryland | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/worldbusiness/IHT-media-markets-the-business-of-buying-time-evolves.html | MEDIA MARKETS : The Business of Buying Time Evolves | False | By Daniel Tilles, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/whitman-administration-and-judiciary-accused-of-bias.html | Whitman Administration and Judiciary Accused of Bias | False | By Joseph F. Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/richter-s-status-shaky.html | Richter's Status Shaky | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/school-bus-drivers-begin-talks-to-avert-a-planned-strike.html | School Bus Drivers Begin Talks To Avert A Planned Strike | False | By Maria Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/companies-say-end-to-e-coli-is-found.html | Companies Say End To E. Coli Is Found | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-a-horrifying-new-laser-weapon-that-the-world-should-ban-now.html | A Horrifying New Laser Weapon That the World Should Ban Now | False | By John Marshall, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/thorn-apple-valley-inc-tavrinnm-reports-earnings-for-qtr-to-mar-3.html | Thorn Apple Valley Inc. (TAVI,NNM) reports earnings for Qtr to Mar 3 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/film-review-happy-new-age-healer-who-s-no-hero-at-home.html | FILM REVIEW; Happy New Age Healer Who's No Hero at Home | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/pro-basketball-familiar-milestone-for-knicks.html | PRO BASKETBALL; Familiar Milestone For Knicks | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/food-notes-351595.html | Food Notes | False | By Florence Fabricant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/transactions-101695.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/allwaste-inc-alw-n-reports-earnings-for-qtr-to-feb-28.html | Allwaste Inc.(ALW,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/sports-people-football-montana-to-retire-newspaper-reports.html | SPORTS PEOPLE: FOOTBALL; Montana to Retire, Newspaper Reports | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/world-news-briefs-colombia-gives-rewards-in-drug-crackdown.html | World News Briefs; Colombia Gives Rewards In Drug Crackdown | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/city-s-savior-not-quite-did-michael-carlow-rescue-pittsburgh-companies-only-loot.html | A City's Savior? Not Quite; Did Michael Carlow Rescue Pittsburgh Companies Only to Loot Them? | False | By Kurt Eichenwald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/international-business-matsushita-tells-why-it-decided-to-abandon-hollywood.html | INTERNATIONAL BUSINESS; Matsushita Tells Why It Decided to Abandon Hollywood | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/bonar-inc-reports-earnings-for-qtr-to-mar-4.html | Bonar Inc. reports earnings for Qtr to Mar 4 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/catching-up-to-its-drivers-state-goes-65.html | Catching Up To Its Drivers, State Goes 65 | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/movies/film-review-warm-but-unhappy-look-at-farming.html | FILM REVIEW; Warm but Unhappy Look at Farming | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/style/chronicle-295095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-pressure-on-rowland.html | New Pressure on Rowland | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/sexually-ambiguous-bishop-is-promoted.html | Sexually 'Ambiguous' Bishop Is Promoted | False | By Sarah Lyall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/teledyne-inc-tdyn-reports-earnings-for-qtr-to-mar-31.html | Teledyne Inc.(TDY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/sports-of-the-times-better-late-than-never-with-butler.html | Sports of The Times; Better Late Than Never With Butler | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/campo-electronics-appliances-computers-cmponnm-reports-earnings-for-qtr-feb-28.html | Campo Electronics Appliances & Computers Inc.(CMPO,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/c-corrections-487295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/a-modest-easing-of-hospital-regulations.html | A Modest Easing of Hospital Regulations | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/chest-pains-put-d-amato-in-hospital.html | Chest Pains Put D'Amato In Hospital | False | By Alan Finder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-seeking-money-to-build-stadium.html | NEW JERSEY DAILY BRIEFING; Seeking Money to Build Stadium | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/eating-well-meals-fit-for-a-skinny-king.html | Eating Well; Meals Fit for a Skinny King | False | By Marian Burros | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/producer-prices-hold-the-line-calming-jitters-about-inflation.html | Producer Prices Hold the Line, Calming Jitters About Inflation | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/critics-notebook-rock-that-still-gets-power-from-its-rural-roots.html | CRITIC'S NOTEBOOK; Rock That Still Gets Power From Its Rural Roots | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/yale-says-it-sees-an-impostor-in-the-ivy.html | Yale Says It Sees an Impostor in the Ivy | False | By Raymond Hernandez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/collective-bancorp-cofdnnm-reports-earnings-for-qtr-to-mar-31.html | Collective Bancorp (COFD,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/singapore-hotel-collector-adds-an-american-trophy.html | Singapore Hotel Collector Adds an American Trophy | False | By Edward A. Gargan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/champion-int-l-corp-chan-reports-earnings-for-qtr-to-mar-31.html | Champion Int'l. Corp.(CHA,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/obituaries/t-keith-glennan-89-first-chief-of-space-agency.html | T. Keith Glennan, 89, First Chief of Space Agency | False | By David Binder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/sports-people-boxing-tyson-sets-out-to-buy-las-vegas-mansion.html | SPORTS PEOPLE: BOXING; Tyson Sets Out to Buy Las Vegas Mansion | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/marriott-int-l-mar-reports-earnings-for-qtr-to-mar-24.html | Marriott Int'l(MAR,N) reports earnings for Qtr to Mar 24 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/greenbrier-cos-gbxn-reports-earnings-for-qtr-to-feb-28.html | Greenbrier Cos.(GBX,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-1895-death-in-shanghai-in-our-pages100-75-and-50-years-ago.html | 1895: Death in Shanghai : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/company-news-albertson-s-gives-mckesson-big-supply-contract.html | COMPANY NEWS; ALBERTSON'S GIVES MCKESSON BIG SUPPLY CONTRACT | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/churchill-scholars-named.html | Churchill Scholars Named | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-in-new-york-food-stamp-cuts-will-inflate-ranks-of-hungry-077095.html | In New York, Food Stamp Cuts Will Inflate Ranks of Hungry | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/IHT-us-woman-victor-in-unicef-wrangle.html | U.S. Woman Victor In Unicef Wrangle | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/a-string-of-disasters-leaves-japanese-on-edge.html | A String of Disasters Leaves Japanese on Edge | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/hearing-asked-on-simpson-prosecution.html | Hearing Asked on Simpson Prosecution | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/us-gives-up-right-to-control-drug-prices.html | U.S. Gives Up Right to Control Drug Prices | False | By Warren E. Leary | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/business-travel-when-ownership-corporate-frequent-flier-miles-issue-rumor-mill.html | Business Travel; When the ownership of corporate frequent flier miles is at issue, the rumor mill is quick to heat up. | False | By Edwin McDowell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/sports-people-basketball-gill-returns-to-sonics-after-a-short-leave.html | SPORTS PEOPLE: BASKETBALL; Gill Returns to Sonics After a Short Leave | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-governor-signs-health-bills.html | NEW JERSEY DAILY BRIEFING; Governor Signs Health Bills | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-dont-bank-on-reports-of-a-japanese-decline.html | Don't Bank on Reports Of a Japanese Decline | False | By Eamonn Fingleton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/star-banc-stbn-reports-earnings-for-qtr-to-mar-31.html | Star Banc (STB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/business-digest-515695.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/worldbusiness/IHT-germany-will-post-steady-growth-study-says.html | Germany Will Post Steady Growth, Study Says | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/un-dismisses-russian-from-croatia-peacekeeping-post.html | U.N. Dismisses Russian From Croatia Peacekeeping Post | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/IHT-traders-look-to-tokyo-to-set-the-dollars-bottom-traders-remain-cautious.html | Traders Look to Tokyo to Set the Dollar's Bottom : Traders Remain Cautious (folo) | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/shanghai-journal-free-now-to-build-china-s-biggest-city-bingas.html | Shanghai Journal; Free Now to Build, China's Biggest City Bingas | False | By Seth Faison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/c-corrections-484895.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/at-lunch-with-omar-sharif-eternally-romantic.html | AT LUNCH WITH: Omar Sharif; Eternally Romantic | False | By Alex Witchel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/arafat-s-police-in-gaza-widen-crackdown-on-muslim-radicals.html | Arafat's Police in Gaza Widen Crackdown on Muslim Radicals | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/china-tire-holdings-ltd-tim-reports-earnings-for-year-to-dec-31.html | China Tire Holdings Ltd.(TIR,N) reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/l-guatemala-makes-progress-toward-peace-killing-machine-504695.html | Guatemala Makes Progress Toward Peace; Killing Machine | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/us/dole-works-on-expansion-of-a-conservative-resume.html | Dole Works on Expansion Of a Conservative Resume | False | By Richard L Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/plain-and-simple-potato-salad-low-in-fat-jawohl.html | PLAIN AND SIMPLE; Potato Salad Low in Fat? Jawohl! | False | By Marian Burros | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/pop-review-joan-baez-resilient-romantic-undiminished.html | POP REVIEW; Joan Baez: Resilient, Romantic, Undiminished | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/germans-said-to-be-buying-british-macmillan.html | Germans Said to Be Buying British Macmillan | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/baseball-mets-find-the-money-to-make-butler-a-centerpiece.html | BASEBALL; Mets Find the Money to Make Butler a Centerpiece | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/l-harvard-erred-in-admissions-reversal-071095.html | Harvard Erred in Admissions Reversal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/pro-basketball-nets-said-to-weigh-lesser-role-for-read.html | PRO BASKETBALL; Nets Said to Weigh Lesser Role for Read | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/news-summary-590395.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/farm-fresh-inc-reports-earnings-for-qtr-to-mar-25.html | Farm Fresh Inc. reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/world/iraq-hides-biological-warfare-effort-report-says.html | Iraq Hides Biological Warfare Effort, Report Says | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/new-jersey-daily-briefing-new-chairman-at-waterloo.html | NEW JERSEY DAILY BRIEFING; New Chairman at Waterloo | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/dorsey-trailers-inc-dsytnnm-reports-earnings-for-qtr-to-mar-25.html | Dorsey Trailers Inc. (DSYT,NNM) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/sports-people-football-heart-and-soul-of-bills-joins-the-falcons.html | SPORTS PEOPLE: FOOTBALL; 'Heart and Soul' of Bills Joins the Falcons | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/l-us-policy-on-kurds-doesn-t-make-sense-067295.html | U.S. Policy on Kurds Doesn't Make Sense | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/IHT-letters-to-the-editor-90147358584.html | LETTERS TO THE EDITOR | False | . International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/nyregion/reporter-s-notebook-a-judge-gets-ideas-by-mixing-in-gallery.html | Reporter's Notebook; A Judge Gets Ideas By Mixing in Gallery | False | By Jacques Steinberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/style/chronicle-493795.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/real-estate-a-september-start-is-planned-on-a-16story-luxury-hotel.html | Real Estate; A September start is planned on a 16-story luxury hotel near the World Trade Center in Boston. | False | By Susan Diesenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/what-better-excuse-for-wanderlust-than-exotic-flatbreads.html | What Better Excuse for Wanderlust Than Exotic Flatbreads? | False | By Molly O'Neill | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/garden/the-talk-of-cyberspace.html | The Talk of Cyberspace | False | By Trip Gabriel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/the-man-who-put-horace-rumpole-on-the-case.html | The Man Who Put Horace Rumpole on the Case | False | By Mel Gussow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/arts/music-review-brendel-s-survey-visits-beethoven-in-a-quiet-mood.html | MUSIC REVIEW; Brendel's Survey Visits Beethoven In a Quiet Mood | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/baseball-still-the-wizard-after-all-these-years.html | BASEBALL; Still the Wizard After All These Years | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/sunstates-corp-reports-earnings-for-qtr-to-dec-31.html | Sunstates Corp. reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/business/plum-creek-timber-co-lp-pcln-reports-earnings-for-qtr-to-mar-31.html | Plum Creek Timber Co. L.P. (PCL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/sports/sports-people-football-carter-is-highest-paid-in-viking-history.html | SPORTS PEOPLE: FOOTBALL; Carter Is Highest-Paid in Viking History | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-12 | 1995-04-12 | https://www.nytimes.com/1995/04/12/opinion/l-guatemala-makes-progress-toward-peace-503895.html | Guatemala Makes Progress Toward Peace | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/white-supremacist-found-guilty-of-assault.html | White Supremacist Found Guilty of Assault | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/computer-data-systems-inc-cptdnnm-reports-earnings-for-qtr-to-mar-31.html | Computer Data Systems Inc. (CPTD,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-winner-s-tough-luck-at-slots.html | NEW JERSEY DAILY BRIEFING; Winner's Tough Luck at Slots | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/p-w-h-trevor-73-investment-executive.html | P. W. H. Trevor, 73, Investment Executive | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/sports-people-college-basketball-kansas-assistant-is-named-tulsa-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Kansas Assistant Is Named Tulsa Coach | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/pro-basketball-riley-s-reward-for-anthony-some-post-season-playing-time.html | PRO BASKETBALL; Riley's Reward for Anthony: Some Post-Season Playing Time | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/international-business-airbus-has-its-eye-on-half-of-the-global-market.html | INTERNATIONAL BUSINESS; Airbus Has Its Eye on Half of the Global Market | False | By John Tagliabue | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/commemorating-roosevelt-s-death-democrats-praise-his-legacy-of-liberalism.html | Commemorating Roosevelt's Death, Democrats Praise His Legacy of Liberalism | False | By R. W. Apple Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-successor-to-selig-is-nowhere-in-sight.html | BASEBALL; Successor To Selig Is Nowhere In Sight | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/jury-finds-drug-agents-assaulted-gay-men-but-not-out-of-bias.html | Jury Finds Drug Agents Assaulted Gay Men, but Not Out of Bias | False | By David W. Dunlap | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/connecticut-wins-school-bias-suit.html | CONNECTICUT WINS SCHOOL BIAS SUIT | False | By George Judson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/us-judge-orders-ex-guatemala-general-to-pay-47.5-million.html | U.S. Judge Orders Ex-Guatemala General to Pay $47.5 Million | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/c-corrections-433995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/emc-corp-emcn-reports-earnings-for-qtr-to-apr-1.html | EMC Corp.(EMC,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/co-steed-reports-earnings-for-qtr-to-mar-31.html | Co-Steed reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/c-corrections-836995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/bidder-s-bold-strategy.html | Bidder's Bold Strategy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/tears-shed-50-years-ago-remain-frozen-in-time.html | Tears Shed 50 Years Ago Remain Frozen in Time | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/business-digest-416995.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/dekalb-genetics-corp-seeddb-nnm-reports-earnings-for-qtr-to-feb-28.html | DeKalb Genetics Corp. (SEEDB,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/sir-john-soane-s-new-tricks.html | Sir John Soane's New Tricks | False | By Paula Deitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/journal-tin-cans-and-string.html | Journal; Tin Cans and String | False | By Frank Rich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/juvenile-court-trial-in-crown-hts-case.html | Juvenile Court Trial In Crown Hts. Case | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/mark-twain-bancshares-mtwnnnm-reports-earnings-for-qtr-to-mar-31.html | Mark Twain Bancshares (MTWN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/colonial-bancgroup-cnbn-reports-earnings-for-qtr-to-mar-31.html | Colonial Bancgroup (CNB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/winnie-mandela-is-reinstated-on-technicality.html | Winnie Mandela Is Reinstated on Technicality | False | By Bill Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/the-pop-life-342195.html | The Pop Life | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/harvard-s-unseemly-haste.html | Harvard's Unseemly Haste | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/horse-racing-5-day-week-for-belmont.html | HORSE RACING; 5-Day Week For Belmont | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/ms-bhutto-s-wish-list.html | Ms. Bhutto's Wish List | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-are-owners-seeking-more-replacements.html | BASEBALL; Are Owners Seeking More Replacements? | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/l-memorialize-fdr-not-his-disability-089995.html | Memorialize F.D.R., Not His Disability | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/article-357095-no-title.html | Article 357095 -- No Title | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/city-national-corp-cynn-reports-earnings-for-qtr-to-mar-31.html | City National Corp.(CYN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/c-corrections-435595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-1895-appeal-to-russia-in-our-pages100-75-and-50-years-ago.html | 1895: Appeal to Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/l-we-can-all-learn-from-mcnamara-s-remorse-too-ready-to-forgive-465795.html | We Can All Learn From McNamara's Remorse; Too Ready to Forgive | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/lewis-a-dexter-79-a-political-scientist.html | Lewis A. Dexter, 79, A Political Scientist | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-no-one-was-deceived-letters-to-the-editor.html | No One Was Deceived : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/citizens-bancorp-md-reports-earnings-for-qtr-to-mar-31.html | Citizens Bancorp (Md.) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/l-we-can-all-learn-from-mcnamara-s-remorse-they-lost-vietnam-470395.html | We Can All Learn From McNamara's Remorse; They Lost Vietnam | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/woolworth-ends-dividend-cuts-spending.html | Woolworth Ends Dividend, Cuts Spending | False | By Sylvia Nasar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/ce-schwerdt-78-researcher-aided-in-fighting-polio.html | C.E. Schwerdt, 78, Researcher Aided In Fighting Polio | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/american-freightways-corp-reports-earnings-for-qtr-to-mar-31.html | American Freightways Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/last-subway-ride-for-julio-and-marisol.html | Last Subway Ride For 'Julio and Marisol'? | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/inflation-stays-subdued-with-consumer-prices-climbing-0.2.html | Inflation Stays Subdued, With Consumer Prices Climbing 0.2% | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/guilty-plea-on-donations-to-politicians.html | Guilty Plea On Donations To Politicians | False | By Dennis Hevesi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-surprising-bid-for-chrysler-the-strategy-what-s-kerkorian-up-to-anyway.html | THE SURPRISING BID FOR CHRYSLER: THE STRATEGY; What's Kerkorian Up To, Anyway? | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/doctor-is-shot-in-brooklyn.html | Doctor Is Shot In Brooklyn | False | By Randy Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/utility-fails-to-win-relief-from-its-contracts-with-independents.html | Utility Fails to Win Relief From Its Contracts With Independents | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/vagrant-is-charged-in-con-ed-shooting.html | Vagrant Is Charged In Con Ed Shooting | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/books/books-of-the-times-mcnamara-concedes-we-were-wrong.html | BOOKS OF THE TIMES; McNamara Concedes: 'We Were Wrong' | False | By Christopher Lehmann-Haupt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/IHT-internal-wrangling-threatens-to-delay-eu-expansion-plan.html | Internal Wrangling Threatens to Delay EU Expansion Plan | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/hockey-devils-solve-capitals-carey-to-resume-winning-ways.html | HOCKEY; Devils Solve Capitals' Carey to Resume Winning Ways | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/metro-digest-405395.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/l-we-can-all-learn-from-mcnamara-s-remorse-give-profits-to-veterans-471195.html | We Can All Learn From McNamara's Remorse; Give Profits to Veterans | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/amphenol-corp-aphn-reports-earnings-for-qtr-to-mar-31.html | Amphenol Corp.(APH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/television-review-at-age-9-light-years-ahead.html | TELEVISION REVIEW; At Age 9, Light-Years Ahead | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/trial-as-juvenile-ordered-for-crown-hts-defendant.html | Trial as Juvenile Ordered For Crown Hts. Defendant | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-the-beach-in-a-necklace.html | CURRENTS; The Beach In a Necklace | False | By Timothy Jack Ward | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/morgan-stanley-names-new-equity-capital-head.html | Morgan Stanley Names New Equity-Capital Head | False | By Stephanie Strom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/wind-dies-out-killing-races.html | Wind Dies Out, Killing Races | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/huntington-bancshares-inc-hbannm-reports-earnings-for-qtr-to-mar-31.html | Huntington Bancshares Inc. (HBAN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/media-business-advertising-two-high-level-executives-leave-wells-rich.html | THE MEDIA BUSINESS: ADVERTISING; Two high-level executives leave Wells Rich unexpectedly as the agency asserts wrongdoing. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/consolidated-papers-inc-cdpn-reports-earnings-for-qtr-to-mar-31.html | Consolidated Papers Inc. (CDP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/alcan-aluminium-ltd-aln-reports-earnings-for-qtr-to-mar-31.html | Alcan Aluminium Ltd.(AL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/simpson-s-lawyers-attack-handling-of-blood-samples.html | Simpson's Lawyers Attack Handling of Blood Samples | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/international-briefs-british-telecom-in-italian-venture.html | International Briefs; British Telecom In Italian Venture | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-democrat-assails-pension-plan.html | NEW JERSEY DAILY BRIEFING; Democrat Assails Pension Plan | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/lee-a-rubel-66-computer-scientist-and-mathematician.html | Lee A. Rubel, 66, Computer Scientist And Mathematician | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/first-virginia-banks-inc-fvbn-reports-earnings-for-qtr-to-mar-31.html | First Virginia Banks Inc.(FVB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/city-s-talks-with-drivers-on-contracts-at-an-impasse.html | City's Talks With Drivers On Contracts At an Impasse | False | By Maria Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-tettleton-gets-rangers-job.html | BASEBALL; Tettleton Gets Rangers Job | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/palestinians-keep-families-in-the-dark-about-trials.html | Palestinians Keep Families In the Dark About Trials | False | By Joel Greenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/theater/theater-review-when-the-perfect-gesture-is-everything.html | THEATER REVIEW; When the Perfect Gesture Is Everything | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/ryan-s-family-steakhouse-ryannm-reports-earnings-for-qtr-to-mar-29.html | Ryan's Family Steakhouse (RYAN,NNM) reports earnings for Qtr to Mar 29 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/harley-davidson-inc-hdln-reports-earnings-for-qtr-to-mar-26.html | Harley-Davidson Inc.(HDI,N) reports earnings for Qtr to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-lockerbie-and-libya-letters-to-the-editor.html | Lockerbie and Libya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/ms-carriers-mscannm-reports-earnings-for-qtr-to-mar-31.html | M.S. Carriers (MSCA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/jo-sinclair-novelist-and-memoirist-81.html | Jo Sinclair, Novelist And Memoirist, 81 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/madeleine-herling-philanthropist-75.html | Madeleine Herling, Philanthropist, 75 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-coach-in-sexual-assault-case.html | NEW JERSEY DAILY BRIEFING; Coach in Sexual Assault Case | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-operator-of-reactor-is-fined.html | NEW JERSEY DAILY BRIEFING; Operator of Reactor Is Fined | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/credit-markets-prices-of-treasuries-increase-a-2d-day-on-inflation-data.html | CREDIT MARKETS; Prices of Treasuries Increase A 2d Day on Inflation Data | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-media-business-advertising-addenda-2-companies-aim-at-the-gay-market.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Companies Aim At the Gay Market | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/l-new-york-hasn-t-fought-enough-for-its-architectural-heritage-forgotten-president-463095.html | New York Hasn't Fought Enough for Its Architectural Heritage; Forgotten President | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/inside-786395.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/c-corrections-437195.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/rpm-inc-rpownnm-reports-earnings-for-qtr-to-feb-28.html | RPM Inc.(RPOW,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/stocks-are-unruffled-by-chrysler-bid-with-dow-up-10.73.html | Stocks Are Unruffled by Chrysler Bid, With Dow Up 10.73 | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/us-plans-to-threaten-japan-with-tariffs-in-trade-dispute.html | U.S. Plans to Threaten Japan With Tariffs in Trade Dispute | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/international-multifoods-corp-imcn-reports-earnings-for-qtr-to-feb-28.html | International Multifoods Corp. (IMC,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/sports-of-the-times-west-49th-s-hockey-landmark.html | Sports of The Times; West 49th's Hockey Landmark | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/preventives-for-87-subway-death-still-not-in-use.html | Preventives for '87 Subway Death Still Not in Use | False | By Richard Perez-Pena | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/sports-people-baseball-mcreynolds-is-calling-it-a-career.html | SPORTS PEOPLE: BASEBALL; McReynolds Is Calling It a Career | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/economic-scene-battered-but-not-broken-the-honey-lobby-is-back-and-winning.html | Economic Scene; Battered but not broken, the honey lobby is back and winning. | False | By Peter Passell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/theater/blood-brothers-closing.html | 'Blood Brothers' Closing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/industries-affected-endangered-species-act-help-senator-rewrite-its-provisions.html | Industries Affected by Endangered Species Act Help a Senator Rewrite Its Provisions | False | By Timothy Egan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/results-plus-062795.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/alumax-inc-amx-reports-earnings-for-qtr-to-mar-31.html | Alumax Inc.(AMX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/surprising-bid-for-chrysler-offer-investor-plans-offer-for-chrysler-22.8-billion.html | THE SURPRISING BID FOR CHRYSLER: THE OFFER; Investor Plans Offer for Chrysler In a $22.8 Billion Takeover Deal | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/off-duty-detective-wounded-in-struggle-after-a-traffic-stop.html | Off-Duty Detective Wounded in Struggle After a Traffic Stop | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-fdra-democracybuilder-eager-to-try.html | FDR;A Democracy-Builder, Eager to Try | False | Kevin Baker, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/illinois-central-corp-icn-reports-earnings-for-qtr-to-mar-31.html | Illinois Central Corp.(IC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/first-midwest-bancorp-inc-fmbinnm-reports-earnings-for-qtr-to-mar-31.html | First Midwest Bancorp Inc. (FMBI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/thomas-industries-tiin-reports-earnings-for-qtr-to-mar-31.html | Thomas Industries(TII,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/life-technologies-inc-lteknnm-reports-earnings-for-qtr-to-mar-31.html | Life Technologies Inc. (LTEK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/close-to-home-a-house-a-barn-a-pond-a-picture-turns-imperfect.html | CLOSE TO HOME; A House, a Barn, a Pond: A Picture Turns Imperfect | False | By Adam Bryant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/can-you-hurl-lad-a-sport-deep-in-the-irish-blood-is-running-thin-in-new-york.html | 'Can You Hurl, Lad?'; A Sport Deep in the Irish Blood Is Running Thin in New York | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/hockey-soderstrom-suddenly-has-the-look-and-feel-of-a-winner.html | HOCKEY; Soderstrom Suddenly Has the Look and Feel of a Winner | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/st-paul-bancorp-inc-spbennm-reports-earnings-for-qtr-to-mar-31.html | St. Paul Bancorp Inc. (SPBC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/gq-heads-magazine-award-winners.html | GQ Heads Magazine Award Winners | False | DEIRDRE CARMODY | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-no-tax-increases-mayor-vows.html | NEW JERSEY DAILY BRIEFING; No Tax Increases, Mayor Vows | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-work-in-simple-shaker-style.html | CURRENTS; Work In Simple Shaker Style | False | By Timothy Jack Ward | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/transactions-120895.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/international-briefs-sales-and-earnings-are-up-at-daimler-benz.html | International Briefs; Sales and Earnings Are Up at Daimler-Benz | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/IHT-the-black-spot-on-european-basketball-that-cant-be-washed-away.html | The 'Black Spot on European Basketball' That Can't Be Washed Away | False | By Ian Thomsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/l-we-can-all-learn-from-mcnamara-s-remorse-point-of-no-return-467395.html | We Can All Learn From McNamara's Remorse; Point of No Return | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/appeals-court-overturns-crazy-eddie-convictions.html | Appeals Court Overturns 'Crazy Eddie' Convictions | False | By Barry Meier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/market-place-investors-grievances-bring-sybase-back-down-to-earth.html | Market Place; Investors' grievances bring Sybase back down to earth. | False | By Glenn Rifkin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/news-summary-640995.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/company-reports-genentech-earnings-exceed-expectations.html | COMPANY REPORTS; Genentech Earnings Exceed Expectations | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/at-home-with-gerre-hancock-deep-in-training-for-a-musical-easter.html | AT HOME WITH GERRE HANCOCK; Deep in Training for a Musical Easter | False | By Christopher S. Wren | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-thompson-gains-tutor-as-butler-finds-pupil.html | BASEBALL; Thompson Gains Tutor As Butler Finds Pupil | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-media-business-advertising-addenda-new-ads-coming-for-coke-classic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Ads Coming For Coke Classic | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/annie-fischer-pianist-was-81-noted-for-insight-and-musicality.html | Annie Fischer, Pianist, Was 81; Noted for Insight and Musicality | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/little-people-milan-loves-you.html | Little People, Milan Loves You | False | By Suzanne Slesin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/IHT-european-topics-92247849772.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/IHT-french-court-orders-removal-of-passages-from-disputed-bible.html | French Court Orders Removal of Passages From Disputed Bible | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/hilton-hotels-corp-hltn-reports-earnings-for-qtr-to-mar-31.html | Hilton Hotels Corp.(HLT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/synovus-financial-corp-snvn-reports-earnings-for-qtr-to-mar-31.html | Synovus Financial Corp.(SNV,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/pro-football-rams-given-green-light-for-st-louis-move.html | PRO FOOTBALL; Rams Given Green Light for St. Louis Move | False | By Thomas George | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-seeking-peace-in-ulster-letters-to-the-editor.html | Seeking Peace in Ulster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/barnett-banks-inc-bbln-reports-earnings-for-qtr-to-mar-31.html | Barnett Banks Inc.(BBI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/IHT-offer-opens-the-door-to-foreign-ownership-of-no-3-us-carmaker-chrysler.html | Offer Opens the Door To Foreign Ownership Of No. 3 U.S. Carmaker : Chrysler Gets Takeover Bid From Largest Shareholder | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/sports-people-baseball-blauser-gets-another-braves-contract.html | SPORTS PEOPLE: BASEBALL; Blauser Gets Another Braves Contract | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/levi-strauss-associates-inc-reports-earnings-for-qtr-to-feb-26.html | Levi Strauss Associates Inc. reports earnings for Qtr to Feb 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/IHT-soaring-yen-focuses-the-mind-of-japans-political-class.html | Soaring Yen Focuses the Mind of Japan's Political Class | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-1945-roosevelt-is-dead-in-our-pages100-75-and-50-years-ago.html | 1945: Roosevelt Is Dead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/IHT-european-topics-91583177064.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/l-we-can-all-learn-from-mcnamara-s-remorse-464995.html | We Can All Learn From McNamara's Remorse | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/horse-racing-lukas-and-zito-colts-get-ready-for-round-3.html | HORSE RACING; Lukas and Zito Colts Get Ready for Round 3 | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/ak-steel-holding-corp-aksn-reports-earnings-for-qtr-to-mar-31.html | AK Steel Holding Corp.(AKS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/the-museum.html | The Museum | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/oce-van-der-grinten-nv-ocenynnm-reports-earnings-for-qtr-to-feb-28.html | Oce-van der Grinten N.V. (OCENY,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/illinova-corp-ilnn-reports-earnings-for-qtr-to-mar-31.html | Illinova Corp.(ILN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/executive-s-social-acumen-masked-his-political-agenda.html | Executive's Social Acumen Masked His Political Agenda | False | By Doreen Carvajal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/telecom-plans-public-offering.html | Telecom Plans Public Offering | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/style/chronicle-468195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/seagram-tries-to-quell-uncertainty-at-mca.html | Seagram Tries to Quell Uncertainty at MCA | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/barnes-group-inc-bn-reports-earnings-for-qtr-to-mar-31.html | Barnes Group Inc.(B,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/sports-people-pro-basketball-hoop-dreams-star-drafted-by-usbl.html | SPORTS PEOPLE: PRO BASKETBALL; 'Hoop Dreams' Star Drafted by U.S.B.L. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-casinos-outplay-vegas-strip.html | NEW JERSEY DAILY BRIEFING; Casinos Outplay Vegas Strip | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/bitter-racial-dispute-rags-over-adoption.html | Bitter Racial Dispute Rages Over Adoption | False | By Steven A. Holmes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/surprising-bid-for-chrysler-industry-uncertainty-ahead-for-us-auto-makers.html | THE SURPRISING BID FOR CHRYSLER: THE INDUSTRY; Uncertainty Ahead for U.S. Auto Makers | False | By John Holusha | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/essay-iraq-s-ton-of-gems.html | Essay; Iraq's Ton of Gems | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/midlantic-corp-midlnnm-reports-earnings-for-qtr-to-mar-31.html | Midlantic Corp.(MIDL,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/academic-competitors-at-a-chicago-school-now-admit-cheating.html | Academic Competitors at a Chicago School Now Admit Cheating | False | By Dirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/movies/film-review-pauly-shore-in-jury-duty.html | FILM REVIEW; Pauly Shore in 'Jury Duty' | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/d-amato-leaves-the-hospital.html | D'Amato Leaves the Hospital | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/smith-ao-corp-smcn-reports-earnings-for-qtr-to-mar-31.html | Smith (A.O) Corp.(SMC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/investor-plans-offer-for-chrysler-in-a-228-billion-takeover-deal.html | Investor Plans Offer for Chrysler in a $22.8 Billion Takeover Deal | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-a-versatile-sports-shoe-that-likes-a-little-gardening.html | CURRENTS; A Versatile Sports Shoe That Likes a Little Gardening | False | By Timothy Jack Ward | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/commerce-bancorp-inc-cobannm-reports-earnings-for-qtr-to-mar-31.html | Commerce Bancorp Inc. (COBA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/another-shelling-sarajevo-underlines-political-stalemate-moscow-defends-general.html | Another Shelling of Sarajevo Underlines Political Stalemate; Moscow Defends General | False | By Steven Erlanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/wang-and-microsoft-foes-turn-into-allies.html | Wang and Microsoft: Foes Turn Into Allies | False | By Glenn Rifkin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/first-bank-system-inc-fbsn-reports-earnings-for-qtr-to-mar-31.html | First Bank System Inc.(FBS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/IHT-ignoring-eu-solidarity-the-dutch-opt-for-us-helicopters.html | Ignoring EU Solidarity, the Dutch Opt for U.S. Helicopters | False | By Joseph Fitchett, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/first-union-corp-ftun-reports-earnings-for-qtr-to-mar-31.html | First Union Corp.(FTU,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/integration-proposals-over-30-years.html | Integration Proposals Over 30 Years | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/romania-computers-how-to-choose-a-camp.html | Romania? Computers? How to Choose a Camp | False | By Clare Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/l-we-can-all-learn-from-mcnamara-s-remorse-no-secret-information-466595.html | We Can All Learn From McNamara's Remorse; No Secret Information | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/pro-football-giants-or-jets-for-howard.html | PRO FOOTBALL; Giants or Jets for Howard? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/c-corrections-434795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/bridge-010495.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/american-slain-in-gaza-is-mourned.html | American Slain in Gaza Is Mourned | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/surprising-bid-for-chrysler-investors-mutual-funds-could-reap-large-gains.html | THE SURPRISING BID FOR CHRYSLER: THE INVESTORS; Mutual Funds Could Reap Large Gains In a Takeover | False | By Edward Wyatt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/dance-review-bujones-choreography-is-showpiece-for-troupe-from-puerto-rico.html | DANCE REVIEW; Bujones Choreography Is Showpiece for Troupe From Puerto Rico | False | By Anna Kisselgoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/house-proud.html | House Proud | False | By Dorie Greenspan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/giuliani-puts-an-end-to-a-slogan-contest.html | Giuliani Puts an End to a Slogan Contest | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/company-news-met-life-seeking-a-buyer-for-metmor-financial.html | COMPANY NEWS; MET LIFE SEEKING A BUYER FOR METMOR FINANCIAL | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-surprising-bid-for-chrysler-the-suitor-kerkorian-s-one-rule-always-win.html | THE SURPRISING BID FOR CHRYSLER: THE SUITOR; Kerkorian's One Rule: Always Win | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/h-r-block-chief-to-quit.html | H & R Block Chief to Quit | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/medical-laboratory-faces-charges-in-cancer-deaths.html | Medical Laboratory Faces Charges in Cancer Deaths | False | By Gina Kolata | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/1-new-york-hasn-t-fought-enough-for-its-architectural-heritage-043095.html | New York Hasn't Fought Enough for Its Architectural Heritage | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-1920anatolian-uprising-in-our-pages100-75-and-50-years-ago.html | 1920:Anatolian Uprising : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/serb-says-files-link-milosevic-to-war-crimes.html | Serb Says Files Link Milosevic To War Crimes | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/no-headline-794495.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/pro-football-tuesday-lunch-plans-watch-montana-retire.html | PRO FOOTBALL; Tuesday Lunch Plans: Watch Montana Retire | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/dexter-corp-dexn-reports-earnings-for-qtr-to-mar-31.html | Dexter Corp.(DEX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/crestar-financial-corp-cfn-reports-earnings-for-qtr-to-mar-31.html | Crestar Financial Corp.(CF,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/premier-bancorp-inc-prbcnnm-reports-earnings-for-qtr-to-mar-31.html | Premier Bancorp Inc.(PRBC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-mother-charged-with-murder.html | NEW JERSEY DAILY BRIEFING; Mother Charged With Murder | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/c-corrections-436395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/warm-springs-journal-a-town-still-feels-franklin-roosevelt-s-presence.html | Warm Springs Journal; A Town Still Feels Franklin Roosevelt's Presence | False | By Ronald Smothers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-letters-to-the-editor-93247091084.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/novelty-to-high-tech-eyewear-can-be-daring.html | Novelty to High-Tech, Eyewear Can Be Daring | False | By Terry Trucco | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/gop-governors-urge-big-changes-for-welfare-bill.html | G.O.P. GOVERNORS URGE BIG CHANGES FOR WELFARE BILL | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/pro-basketball-nets-reach-the-nadir-of-miserable-season.html | PRO BASKETBALL; Nets Reach The Nadir Of Miserable Season | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/britain-to-pull-400-more-troops-out-of-ulster.html | Britain to Pull 400 More Troops Out of Ulster | False | By James F. Clarity | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-storage-solutions-with-style.html | CURRENTS; Storage Solutions With Style | False | By Timothy Jack Ward | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/us/study-finds-fish-heavy-diet-offers-no-heart-protection.html | Study Finds Fish-Heavy Diet Offers No Heart Protection | False | By Gina Kolata | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/movies/television-review-rugrats-observes-passover.html | TELEVISION REVIEW; 'Rugrats' Observes Passover | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/market-opening-on-internet-for-pollution-credit-trades.html | Market Opening on Internet For Pollution-Credit Trades | False | By Andrea Adelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/us-says-the-wives-of-two-jailed-americans-can-go-to-iraq.html | U.S. Says the Wives of Two Jailed Americans Can Go to Iraq | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/metro-matters-lessons-for-bruno-his-own-district-his-relatives-good-fortune.html | METRO MATTERS; Lessons for Bruno From His Own District And His Relatives' Good Fortune | False | By Joyce Purnick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-the-players-are-back-but-are-card-collectors.html | BASEBALL; The Players Are Back, but Are Card Collectors? | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/federal-national-mortgage-assn-fnm-n-reports-earnings-for-qtr-to-mar-31.html | Federal National Mortgage Assn. (FNM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/in-hartford-senate-passes-welfare-bill.html | In Hartford, Senate Passes Welfare Bill | False | By Jonathan Rabinovitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/key-rates-210795.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/critic-s-notebook-shifting-course-on-the-arts-aiming-for-the-mainstream.html | CRITICS NOTEBOOK; Shifting Course On the Arts, Aiming For the Mainstream | False | By Paul Goldberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/international-briefs-pirelli-reports-a-profit-for-1994.html | International Briefs; Pirelli Reports A Profit for 1994 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/media-business-time-warner-negotiating-deal-sell-half-six-flags-parks.html | THE MEDIA BUSINESS; Time Warner Negotiating a Deal To Sell Half of Six Flags Parks | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/olympics-new-sport-is-added-for-cinderella-teams.html | OLYMPICS; New Sport Is Added For Cinderella Teams | False | By Jere Longman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/allies-of-us-seek-to-block-bill-on-cuba.html | Allies of U.S. Seek to Block Bill on Cuba | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/john-chamberlain-columnist-dies-at-91.html | John Chamberlain, Columnist, Dies at 91 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/company-briefs-451795.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/the-media-business-advertising-addenda-accounts-713895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-for-a-stable-future-make-the-nonproliferation-treaty-permanent.html | For a Stable Future, Make the Nonproliferation Treaty Permanent | False | By Peter Hintze, International Herald Tribune | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/another-shelling-of-sarajevo-underlines-political-stalemate.html | Another Shelling of Sarajevo Underlines Political Stalemate | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/paul-akst-83-colonel-who-led-new-york-s-draft-boards-dies.html | Paul Akst, 83, Colonel Who Led New York's Draft Boards, Dies | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/sidney-jacobs-87-race-horse-trainer.html | Sidney Jacobs, 87, Race Horse Trainer | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/sports-people-tennis-fear-of-attacker-remains-for-seles.html | SPORTS PEOPLE: TENNIS; Fear of Attacker Remains for Seles | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/arts/critic-s-notebook-for-pelleas-and-parsifal-orchestra-as-master.html | CRITIC'S NOTEBOOK; For 'Pelleas' and 'Parsifal,' Orchestra as Master | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/center-chooses-seton-hall.html | Center Chooses Seton Hall | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/athens-journal-as-a-feeble-papandreou-hangs-on-greece-falters.html | Athens Journal; As a Feeble Papandreou Hangs On, Greece Falters | False | By Marlise Simons | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/garden/currents-spring-by-the-yard.html | CURRENTS; Spring, by the Yard | False | By Timothy Jack Ward | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/frederick-d-nichols-83-a-preservationist-dies.html | Frederick D. Nichols, 83, a Preservationist, Dies | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/at-border-mexican-migrants-wait-and-worry.html | At Border, Mexican Migrants Wait and Worry | False | By Tim Golden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/riggs-national-corp-rigsnnm-reports-earnings-for-qtr-to-mar-31.html | Riggs National Corp. (RIGS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/union-camp-corp-uccn-reports-earnings-for-qtr-to-mar-31.html | Union Camp Corp.(UCC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/tellabs-inc-tlab-nnm-reports-earnings-for-qtr-to-mar-31.html | Tellabs Inc.(TLAB,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/IHT-european-topics-germany-warms-up-to-idea-of-dutchstyle-coffee-shops.html | European Topics : Germany Warms Up to Idea Of Dutch-Style 'Coffee Shops' | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/5-youths-plead-guilty-to-rape-and-assault.html | 5 Youths Plead Guilty to Rape And Assault | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/bonnie-bird-graham-protegee-and-noted-dance-teacher-80.html | Bonnie Bird, Graham Protegee And Noted Dance Teacher, 80 | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/world/talks-with-plo-will-go-on-rabin-says.html | Talks With P.L.O. Will Go On, Rabin Says | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/seagate-technology-inc-segn-reports-earnings-for-qtr-to-mar-31.html | Seagate Technology Inc.(SEG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/baseball-yankees-notebook-key-does-not-doubt-his-mending-shoulder.html | BASEBALL: YANKEES NOTEBOOK; Key Does Not Doubt His Mending Shoulder | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/westcorp-inc-wesn-reports-earnings-for-qtr-to-mar-31.html | Westcorp Inc.(WES,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/new-jersey-daily-briefing-from-the-waterfront-to-the-rails.html | NEW JERSEY DAILY BRIEFING; From the Waterfront to the Rails | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/stratacom-inc-strmnnm-reports-earnings-for-qtr-to-apr-1.html | Stratacom Inc.(STRM,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/worldbusiness/IHT-beijing-says-it-feels-pinch-of-strong-yen.html | Beijing Says It Feels Pinch Of Strong Yen | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/making-democracy-safe-for-bob-dole.html | Making Democracy Safe for Bob Dole | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/protesters-against-rutgers-president-clash-with-police.html | Protesters Against Rutgers President Clash With Police | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/willamette-industries-wmtnnm-reports-earnings-for-qtr-to-mar-31.html | Willamette Industries(WMTT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/budget-fine-print-renews-dispute-on-police-corruption-panel.html | Budget Fine Print Renews Dispute on Police Corruption Panel | False | By Jonathan P. Hicks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/sports/hockey-rangers-get-a-hand-back-on-the-playoff-ladder.html | HOCKEY; Rangers Get a Hand Back on the Playoff Ladder | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/style/chronicle-469095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/pulitzer-publishing-co-ptzn-reports-earnings-for-qtr-to-mar-31.html | Pulitzer Publishing Co.(PTZ,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/obituaries/john-j-farina-69-radio-station-owner.html | John J. Farina, 69, Radio Station Owner | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/IHT-president-jiang-to-take-over-power-emphasis-is-on-political-stability.html | President Jiang to Take Over Power; Emphasis Is on 'Political Stability' : Deng's Successor Revealed by China | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/business/provident-bancorp-inc-prbknnm-reports-earnings-for-qtr-to-mar-31.html | Provident Bancorp Inc. (PRBK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/nyregion/assembly-democrats-declare-their-stance-on-welfare-plan.html | Assembly Democrats Declare Their Stance on Welfare Plan | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-13 | 1995-04-13 | https://www.nytimes.com/1995/04/13/opinion/in-a-double-exile.html | In a Double Exile | False | By Andre Aciman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-909395.html | Art in Review | False | By Holland Cotter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/IHT-1895-easter-in-the-stars-in-our-pages100-75-and-50-years-ago.html | 1895: Easter in the Stars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/horse-racing-fields-fill-for-derby-dress-rehearsals.html | HORSE RACING; Fields Fill for Derby Dress Rehearsals | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/IHT-french-computer-firm-codes-key-holdings-to-motorola-and-nec-foreigners.html | French Computer Firm Cedes Key Holdings To Motorola and NEC : Foreigners To Have Say In Managing Groupe Bull | False | By Mitchell Martin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/pataki-faces-a-hostile-crowd-at-a-loud-town-meeting-on-si.html | Pataki Faces a Hostile Crowd At a Loud Town Meeting on S.I. | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/first-commerce-fcomnnm-reports-earnings-for-qtr-to-mar-31.html | First Commerce (FCOM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/abroad-at-home-the-crackpot-factor.html | Abroad at Home; The Crackpot Factor | False | By Anthony Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/inside-849095.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-a-scholarship-in-her-memory.html | NEW JERSEY DAILY BRIEFING; A Scholarship in Her Memory | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/style/IHT-the-movie-guide-a-la-campagne.html | THE MOVIE GUIDE : A la Campagne | False | By Joan Dupont, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/ccb-financial-corp-ccbfnnm-reports-earnings-for-qtr-to-mar-31.html | CCB Financial Corp. (CCBF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/judge-orders-a-state-takeover-of-the-newark-school-district.html | Judge Orders a State Takeover Of the Newark School District | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/farmers-in-france-ponder-candidates.html | Farmers In France Ponder Candidates | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/whirlpool-corp-whrn-reports-earnings-for-qtr-to-mar-31.html | Whirlpool Corp.(WHR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/c-corrections-838095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/handgun-in-shooting-purchased-legally.html | Handgun in Shooting Purchased Legally | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/pro-football-jets-strategy-probably-rules-out-mcnair.html | PRO FOOTBALL; Jets' Strategy Probably Rules Out McNair | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/libyan-airline-will-defy-flight-ban-if-it-can-defy-gravity-first.html | Libyan Airline Will Defy Flight Ban, If It Can Defy Gravity First | False | By Chris Hedges | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/international-paper-advances-in-offer.html | International Paper Advances in Offer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/movies/film-review-scary-psychological-portrait.html | FILM REVIEW; Scary Psychological Portrait | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-briefs-821695.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-reports-continental-is-dropping-lite-service.html | COMPANY REPORTS; Continental Is Dropping 'Lite' Service | False | By Adam Bryant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/obituaries/diane-cleaver-literary-agent-for-prominent-authors-was-53.html | Diane Cleaver, Literary Agent For Prominent Authors, Was 53 | False | By Edwin McDowell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/dissent-on-chechnya-word-to-the-west.html | Dissent on Chechnya: Word to the West | False | By Steven Erlanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/theater/last-chance.html | Last Chance | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/baseball-ball-park-out-out-of-bankruptcy.html | BASEBALL; Ball Park Out Out Of Bankruptcy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-906995.html | Art in Review | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/news-summary-676595.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/style/chronicle-861595.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-movie-theater-pulls-out-film.html | NEW JERSEY DAILY BRIEFING; Movie Theater Pulls Out Film | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-teacher-suspended-for-remarks.html | NEW JERSEY DAILY BRIEFING; Teacher Suspended for Remarks | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/confidence-shaken-hospital-tries-to-bounce-back-after-series-of-errors.html | Confidence Shaken, Hospital Tries to Bounce Back After Series of Errors | False | By Mireya Navarro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/cullen-frost-bankers-inc-cfbinnm-reports-earnings-for-qtr-to-mar-31.html | Cullen/Frost Bankers Inc. (CFBI,NNM) reports earnings for Qtr to mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/bar-law-schools-quest-for-high-ranking-has-now-reached-highest-echelons.html | At the Bar; In law schools, the quest for a high ranking has now reached the highest echelons. | False | By Neil A. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/dornan-house-firebrand-joins-the-96-race.html | Dornan, House Firebrand, Joins the '96 Race | False | By B. Drummond Ayres Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-reports-microsoft-manages-to-post-record-quarterly-earnings.html | COMPANY REPORTS; Microsoft Manages to Post Record Quarterly Earnings | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/obituaries/dr-david-thompson-72-dies-ex-head-of-new-york-hospital.html | Dr. David Thompson, 72, Dies; Ex-Head of New York Hospital | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/about-real-estate-small-coop-buildings-get-new-loan-program.html | About Real Estate; Small Co-Op Buildings Get New Loan Program | False | By Rachelle Garbarine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/the-media-business-a-new-ride-for-the-chairman-of-six-flags.html | THE MEDIA BUSINESS; A New Ride for the Chairman of Six Flags | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/bell-industries-bin-reports-earnings-for-qtr-to-mar-31.html | Bell Industries(BLN) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-why-we-died-872095.html | Credit McNamara in Winning the Cold War; 'Why We Died' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/IHT-nigerias-besieged-unions-letters-to-the-editor.html | Nigeria's Besieged Unions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/national-commerce-bancorp-ncbcnnm-reports-earnings-for-qtr-to-mar-31.html | National Commerce Bancorp (NCBC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/worldbusiness/IHT-chinese-tv-goes-west.html | Chinese TV Goes West | False | By Richard Covington, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/obituaries/charles-lawrence-appeals-judge-75.html | Charles Lawrence, Appeals Judge, 75 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/the-inside-track-on-the-trail-of-50-natural-history-treasures.html | The Inside Track; On the Trail of 50 Natural History Treasures | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/100-days-of-dreams-come-true-for-lobbyists-in-congress.html | 100 Days of Dreams Come True for Lobbyists in Congress | False | By Stephen Engelberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/tv-sports-davis-has-a-lock-on-los-angeles.html | TV SPORTS; Davis Has a Lock on Los Angeles | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/rock-tenn-co-rktnnnm-reports-earnings-for-qtr-to-mar-31.html | Rock-Tenn Co.(RKTN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/IHT-a-truman-is-what-the-eu-needs.html | A 'Truman' Is What the EU Needs | False | By Giles Merritt, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/worldbusiness/IHT-bid-for-chrysler-runs-out-of-gas-on-wall-street.html | Bid for Chrysler Runs Out of Gas On Wall Street | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/article-557895-no-title.html | Article 557895 -- No Title | False | By Eric Asimov | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/books/books-of-the-times-tracing-the-circuits-in-the-contemporary-mind.html | BOOKS OF THE TIMES; Tracing the Circuits in the Contemporary Mind | False | By Michiko Kakutani | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/baseball-jones-s-confidence-is-up-and-fastball-is-down.html | BASEBALL; Jones's Confidence Is Up And Fastball Is Down | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/hockey-with-10-to-play-rangers-cool-on-scoreboard-watching.html | HOCKEY; With 10 to Play, Rangers Cool on Scoreboard-Watching | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/baseball-real-ball-real-players-mcdowell-makes-it-count.html | BASEBALL; Real Ball! Real Players! McDowell Makes It Count | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/el-paso-natural-gas-co-epgn-reports-earnings-for-qtr-to-mar-31.html | El Paso Natural Gas Co.(EPG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/sports-people-hockey-sabres-holzinger-in-first-game-tonight.html | SPORTS PEOPLE: HOCKEY; Sabres' Holzinger in First Game Tonight | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/international-business-sticking-point-emerges-on-us-china-trade.html | INTERNATIONAL BUSINESS; Sticking Point Emerges on U.S.-China Trade | False | By Seth Faison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/standard-microsystems-corp-smscnnm-reports-earnings-for-qtr-to-feb-28.html | Standard Microsystems Corp. (SMSC,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/sports-people-auto-racing-schumacher-s-brazil-prix-victory-restored.html | SPORTS PEOPLE: AUTO RACING; Schumacher's Brazil Prix Victory Restored | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-news-usg-wins-a-round-in-court-on-asbestos-cases.html | COMPANY NEWS; USG WINS A ROUND IN COURT ON ASBESTOS CASES | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/on-jay-street-something-besides-spring-was-in-the-air.html | On Jay Street, Something Besides Spring Was in the Air | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/for-a-taste-of-the-open-road-visit-chinatown-really.html | For a Taste Of the Open Road, Visit Chinatown. Really. | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/IHT-chechnya-dancing-the-dhikr-willing-to-die.html | Chechnya: Dancing the Dhikr, Willing to Die | False | By Anna Cataldi, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-news-alco-standard-to-buy-british-concern.html | COMPANY NEWS; ALCO STANDARD TO BUY BRITISH CONCERN | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/student-loan-marketing-assn-slm-reports-earnings-for-qtr-to-mar-31.html | Student Loan Marketing Assn. (SLM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/key-rates-305295.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/ackerley-communications-inc-aka-reports-earnings-for-qtr-to-mar-31.html | Ackerley Communications Inc. (AKA,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/sports-people-pro-football-49ers-sign-a-replacement-for-sanders.html | SPORTS PEOPLE: PRO FOOTBALL; 49ers Sign a Replacement for Sanders | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-910795.html | Art in Review | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/holiday-doings.html | Holiday Doings | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/disciplined-firm-gets-hanover-sterling-accounts.html | Disciplined Firm Gets Hanover Sterling Accounts | False | By Leslie Wayne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-spreading-blame-869095.html | Credit McNamara in Winning the Cold War; Spreading Blame? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/excused-juror-tells-judge-that-racial-hatred-permeates-and-divides-simpson-panel.html | Excused Juror Tells Judge That Racial Hatred Permeates and Divides Simpson Panel | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/restaurants-555195.html | Restaurants | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/mr-iacocca-s-new-bottom-line.html | Mr. Iacocca's New Bottom Line | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-512895.html | Art in Review | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/cult-leaders-hunted.html | Cult Leaders Hunted | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/favorable-earnings-reports-send-stock-market-to-highs.html | Favorable Earnings Reports Send Stock Market to Highs | False | By Leonard Sloane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/home-video-606095.html | Home Video | False | By Peter M. Nichols | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/us-backing-turkish-plan-to-use-iraq-kurds-to-prevent-raids.html | U.S. Backing Turkish Plan to Use Iraq Kurds to Prevent Raids | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/harvard-now-asking-if-would-be-student-who-killed-her-mother-then-lied-about-it.html | Harvard Is Now Asking If a Would-Be Student Who Killed Her Mother Then Lied About It | False | By Fox Butterfield | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/yacht-racing-conner-finds-an-old-ally-in-the-air-to-tie-series.html | YACHT RACING; Conner Finds An Old Ally in the Air to Tie Series | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/c-corrections-839995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/the-media-business-2-executives-promoted-at-cbs.html | THE MEDIA BUSINESS; 2 Executives Promoted at CBS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-years-of-madness-868295.html | Credit McNamara in Winning the Cold War; Years of Madness | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/ev-outreach-workers-say-they-assaulted-homeless.html | Ev-Outreach Workers Say They Assaulted Homeless | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/IHT-1945-suicide-raids-fail-in-our-pages100-75-and-50-years-ago.html | 1945: Suicide Raids Fail : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/now-on-moscow-tv-heeere-s-aleksandr.html | Now on Moscow TV, Heeere's Aleksandr! | False | By Alessandra Stanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/louisiana-pacific-corp-lpx-reports-earnings-for-qtr-to-mar-31.html | Louisiana-Pacific Corp.(LPX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/fbi-goofed-ceo-may-pay-discredited-rumors-about-bally-executive-could-resurface.html | The F.B.I. Goofed; The C.E.O. May Pay; Discredited Rumors About Bally Executive Could Resurface | False | By Barry Meier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-foster-mother-is-convicted.html | NEW JERSEY DAILY BRIEFING; Foster Mother Is Convicted | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/enron-corp-enen-reports-earnings-for-qtr-to-mar-31.html | Enron Corp.(ENE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/obituaries/philip-e-kraus-87-teacher-and-author.html | Philip E. Kraus, 87, Teacher and Author | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/jersey-city-and-paterson-mixed-results-for-state.html | Jersey City and Paterson: Mixed Results for State | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-a-solemn-obligation-865895.html | Credit McNamara in Winning the Cold War; A Solemn Obligation | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/photography-review-a-landmark-portraitist-for-an-extraordinary-age.html | PHOTOGRAPHY REVIEW; A Landmark Portraitist For an Extraordinary Age | False | By Michael Kimmelman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-reports-chrysler-braced-for-attacks-reports-a-decline-in-earnings.html | COMPANY REPORTS; Chrysler, Braced for Attacks, Reports a Decline in Earnings | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/flat-spending-by-consumers-during-march.html | Flat Spending By Consumers During March | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/the-plo-crackdown-in-gaza.html | The P.L.O. Crackdown in Gaza | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/no-headline-843195.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/israeli-patrols-kill-90-dogs-in-arab-town.html | Israeli Patrols Kill 90 Dogs In Arab Town | False | By Youssef M. Ibrahim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/goodrich-bf-gm-reports-earnings-for-qtr-to-mar-31.html | Goodrich (B.F.) (GR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/kimball-intl-kbalbnnm-reports-earnings-for-qtr-to-mar-31.html | Kimball Intl.(KBALB,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/amsco-int-l-aszn-reports-earnings-for-qtr-to-apr-2.html | Amsco Int'l.(ASZ,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/kaydon-corp-kdn-reports-earnings-for-qtr-to-apr-1.html | Kaydon Corp.(KDN,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/nepal-balks-at-its-friendship-treaty-with-india.html | Nepal Balks at Its Friendship Treaty With India | False | By Sanjoy Hazarika | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-advice-was-available-873995.html | Credit McNamara in Winning the Cold War; Advice Was Available | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/movies/film-review-writer-nice-guy-has-crush-on-bird.html | FILM REVIEW; Writer, Nice Guy, Has Crush on Bird | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/passover-price-gouging-is-reported-to-be-easing.html | Passover Price Gouging Is Reported to Be Easing | False | By Vivian S. Toy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/clayton-homes-cmh-reports-earnings-for-qtr-to-mar-31.html | Clayton Homes (CMH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/alc-communications-corp-alca-reports-earnings-for-qtr-to-mar-31.html | ALC Communications Corp. (ALC,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-908595.html | Art in Review | False | By Charles Hagen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/endangered-integrity.html | Endangered Integrity | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/television-review-texas-all-of-it-according-to-michener.html | TELEVISION REVIEW; Texas, All of It, According to Michener | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/our-towns-a-tradition-and-a-resort-at-twilight.html | OUR TOWNS; A Tradition, and a Resort, at Twilight | False | By Evelyn Nieves | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/the-met-holds-a-party-to-celebrate-its-125th.html | The Met Holds a Party To Celebrate Its 125th | False | By Carol Vogel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/whitman-apologizes-for-remark-on-blacks.html | Whitman Apologizes for Remark on Blacks | False | By Joseph F. Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/us-trust-corp-ustcnnm-reports-earnings-for-qtr-to-mar-31.html | U.S. Trust Corp.(USTC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/national-westminster-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | National Westminster Bancorp Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/the-media-business-advertising-addenda-accounts-822495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/lHT-1920-mexico-rebellion-in-our-pages100-75-and-50-years-ago.html | 1920: Mexico Rebellion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-delusions-of-the-time-867495.html | Credit McNamara in Winning the Cold War; Delusions of the Time | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/style/lHT-closing-soon.html | Closing Soon | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/sports-people-pro-football-cowboys-williams-accused-of-assault.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboys' Williams Accused of Assault | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/enron-oil-gas-co-reports-earnings-for-qtr-to-mar-31.html | Enron Oil & Gas Co. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/appeal-urged-in-ruling-on-crown-heights-figure.html | Appeal Urged in Ruling on Crown Heights Figure | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-losing-the-peace-864095.html | Credit McNamara in Winning the Cold War; Losing the Peace | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-citizen-s-rebuke-874795.html | Credit McNamara in Winning the Cold War; Citizen's Rebuke | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/plans-to-remedy-controller-shortage.html | Plans to Remedy Controller Shortage | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/lobzenica-journal-as-political-passions-cool-it-s-the-ageless-easter.html | Lobzenica Journal; As Political Passions Cool, It's the Ageless Easter | False | By Jane Perlez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/style/IHT-the-movie-guide-tokyo-deluxe.html | THE MOVIE GUIDE : Tokyo Deluxe | False | By Donald Richie, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/international-business-japanese-settle-on-plan-to-curb-the-surging-yen.html | INTERNATIONAL BUSINESS; JAPANESE SETTLE ON PLAN TO CURB THE SURGING YEN | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/stalwart-of-the-kennedy-justice-dept-finds-his-world-in-ashes-after-a-trial.html | Stalwart of the Kennedy Justice Dept. Finds His World in Ashes After a Trial | False | By Rick Bragg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-woman-charged-with-forgery.html | NEW JERSEY DAILY BRIEFING; Woman Charged With Forgery | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/the-ad-campaign-republicans-on-the-attack.html | THE AD CAMPAIGN; Republicans on the Attack | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/movies/critic-s-choice-film-between-heaven-and-earth.html | Critic's Choice/Film; Between Heaven and Earth | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/pro-basketball-elimination-number-is-1-for-nets.html | PRO BASKETBALL; Elimination Number Is 1 For Nets | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/suspected-bombing-leader-indicted-on-broader-charges.html | Suspected Bombing Leader Indicted on Broader Charges | False | By James C. McKinley Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/appeals-court-opens-way-for-female-cadet-at-the-citadel.html | Appeals Court Opens Way for Female Cadet at The Citadel | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/itt-educational-services-esin-reports-earnings-for-qtr-to-mar-31.html | ITT Educational Services (ESI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/international-business-clinton-sees-little-basis-for-dollar-s-fall.html | INTERNATIONAL BUSINESS; Clinton Sees Little Basis for Dollar's Fall | False | By Douglas Jehl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-he-wasn-t-alone-871295.html | Credit McNamara in Winning the Cold War; He Wasn't Alone | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/democratic-welfare-plan-would-force-some-to-work.html | Democratic Welfare Plan Would Force Some to Work | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/style/chronicle-868795.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/finance-briefs-211095.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-review-60-drawings-from-the-stanford-museum.html | ART REVIEW; 60 Drawings From the Stanford Museum | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/sports-people-pro-basketball-rodman-expected-to-return-tonight.html | SPORTS PEOPLE: PRO BASKETBALL; Rodman Expected to Return Tonight | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-863195.html | Credit McNamara in Winning the Cold War | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/metro-digest-785695.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/school-bus-drivers-conduct-brief-wildcat-strike-on-si.html | School Bus Drivers Conduct Brief Wildcat Strike on S.I. | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/obituaries/john-r-twiss-95-doctor-and-author.html | John R. Twiss, 95, Doctor and Author | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/navratilova-doubles-only.html | Navratilova: Doubles Only | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/nbd-bancorp-inc-nbdn-reports-earnings-for-qtr-to-mar-31.html | NBD Bancorp Inc.(NBD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/butler-manufacturing-co-btlnnm-reports-earnings-for-qtr-to-mar-31.html | Butler Manufacturing Co. (BTLR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-reports-j-p-morgan-s-profits-in-first-quarter-are-a-surprise-to-analysts.html | COMPANY REPORTS; J. P. Morgan's Profits in First Quarter Are a Surprise to Analysts | False | By Saul Hansell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/a-man-said-to-be-waving-a-gun-is-killed-by-two-officers.html | A Man Said to Be Waving a Gun Is Killed by Two Officers | False | By Clifford Krauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/international-rectifier-corp-irfn-reports-earnings-for-qtr-to-mar-31.html | International Rectifier Corp. (IRF,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/street-newsstands-and-bus-stops-are-giuliani-s-latest-concern.html | Street Newsstands and Bus Stops Are Giuliani's Latest Concern | False | By Jonathan P. Hicks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/faa-vows-no-reduction-in-air-traffic.html | F.A.A. Vows No Reduction In Air Traffic | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/worldbusiness/IHT-many-say-financing-chrysler-bid-is-an-uphill.html | Many Say Financing Chrysler Bid Is an Uphill Battle : Kerkorian May Have a Tough Sell | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/arts/art-in-review-912395.html | Art in Review | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/standard-motor-products-inc-smpn-reports-earnings-for-qtr-to-mar-31.html | Standard Motor Products Inc. (SMP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/blitzkrieg-in-chechnya.html | Blitzkrieg in Chechnya | False | By Ludmilla Thorne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-developers-file-bias-suit.html | NEW JERSEY DAILY BRIEFING; Developers File Bias Suit | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/ports-of-the-times-old-routine-sounds-good-after-strike.html | ports of The Times; Old Routine Sounds Good After Strike | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/mutual-life-set-to-name-new-chief.html | Mutual Life Set to Name New Chief | False | By Michael Quint | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/IHT-obituary-hobart-rowen-dies-economics-columnist.html | OBITUARY : Hobart Rowen Dies, Economics Columnist | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/company-news-warner-lambert-expects-gains-for-the-quarter.html | COMPANY NEWS; WARNER-LAMBERT EXPECTS GAINS FOR THE QUARTER | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/books/the-spoken-word.html | The Spoken Word | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/calpers-will-oppose-nominees-for-philip-morris-board.html | Calpers Will Oppose Nominees for Philip Morris Board | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/dr-king-s-widow-loses-a-plea-to-regain-control-over-papers.html | Dr. King's Widow Loses a Plea To Regain Control Over Papers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/executive-changes-196395.html | Executive Changes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/rethinking-welfare-collecting-fathers-special-report-georgia-pursuing-child.html | Rethinking Welfare: Collecting From Fathers -- A special report.; Georgia, Pursuing Child Support, Discovers Its Potential and Limits | False | By Rick Bragg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/on-my-mind-stacking-the-deck.html | On My Mind; Stacking the Deck | False | By A. M. Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/the-media-business-advertising-addenda-chief-of-doner-to-step-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief of Doner To Step Down | False | By Andrea Adelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-takeover-of-the-school-district.html | NEW JERSEY DAILY BRIEFING; Takeover of the School District | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/hockey-getting-used-to-idea-of-no-cup-and-no-nectar.html | HOCKEY; Getting Used to Idea of No Cup and No Nectar | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-we-were-right-870495.html | Credit McNamara in Winning the Cold War; We Were Right | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/once-commandos-for-us-vietnamese-are-now-barred.html | Once Commandos for U.S., Vietnamese Are Now Barred | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/style/chronicle-862395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/obituaries/hobart-rowen-76-financial-columnist.html | Hobart Rowen, 76, Financial Columnist | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/boise-cascade-office-reports-earnings-for-qtr-to-mar-31.html | Boise Cascade Office reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/c-corrections-836495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/first-michigan-bank-corp-fmbcnnm-reports-earnings-for-qtr-to-mar-31.html | First Michigan Bank Corp. (FMBC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/connecticut-school-segregation.html | Connecticut School Segregation | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-new-welfare-rules-are-set.html | NEW JERSEY DAILY BRIEFING; New Welfare Rules Are Set | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/japanese-cult-leaders-sought-in-huge-police-manhunt.html | Japanese Cult Leaders Sought in Huge Police Manhunt | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/theater/theater-review-david-mamet-s-attempt-to-decode-family-life.html | THEATER REVIEW; David Mamet's Attempt to Decode Family Life | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/c-corrections-837295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/potlatch-corp-pchn-reports-earnings-for-qtr-to-mar-31.html | Potlatch Corp.(PCH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/golf-daily-chooses-restraint-and-2-iron.html | GOLF; Daily Chooses Restraint And 2-Iron | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/the-media-business-advertising-addenda-chairman-is-retiring-at-jordan-mcgrath.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chairman Is Retiring At Jordan, McGrath | False | By Andrea Adelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/mbna-corp-krbn-reports-earnings-for-qtr-to-mar-31.html | MBNA Corp.(KRB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/sports-people-college-football-female-kicker-on-louisville-roster.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Female Kicker on Louisville Roster | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/a-former-smoker-cheers.html | A Former Smoker Cheers | False | By David Rakoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/nyregion/new-jersey-daily-briefing-obituary-bandit-sentenced.html | NEW JERSEY DAILY BRIEFING; Obituary Bandit' Sentenced | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/style/IHT-the-airline-travel-agent-wars.html | The Airline-Travel Agent Wars | False | By Roger Collis, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/credit-markets-treasury-securities-prices-higher-in-shortened-session.html | CREDIT MARKETS; Treasury Securities Prices Higher in Shortened Session | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/clinton-says-tax-cut-hinges-on-incentives-for-education.html | Clinton Says Tax Cut Hinges On Incentives for Education | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/psst-want-to-buy-a-research-lab-the-baby-bells-want-out.html | Psst! Want to Buy a Research Lab? The Baby Bells Want Out | False | By Edmund L Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/simpson-jurors-seen-as-12-angry-people.html | Simpson Jurors Seen As 12 Angry People | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/baseball-umpires-see-first-pitch-from-the-owners.html | BASEBALL; Umpires See First Pitch, From the Owners | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/movies/critic-s-choice-film-two-lenses-on-russia-in-very-different-eras.html | Critic's Choice/Film; Two Lenses on Russia, In Very Different Eras | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/schulman-a-inc-shlmnnm-reports-earnings-for-qtr-to-feb-28.html | Schulman (A.) Inc. (SHLM,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/ruling-seen-as-shield-for-american-maize.html | Ruling Seen as Shield for American Maize | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/transactions-302895.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/dole-food-co-doln-reports-earnings-for-qtr-to-mar-25.html | Dole Food Co(DOL,N) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/obituaries/john-joseph-crowley-jr-diplomat-67.html | John Joseph Crowley Jr.; Diplomat, 67 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/results-plus-163795.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/business-digest-651095.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/sports/pro-basketball-no-tricks-are-needed-in-knicks-victory.html | PRO BASKETBALL; No Tricks Are Needed In Knicks' Victory | False | By Mike Freeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/georgia-pacific-corp-gpn-reports-earnings-for-qtr-to-mar-31.html | Georgia-Pacific Corp.(GP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/boise-cascade-corp-bccn-reports-earnings-for-qtr-to-mar-31.html | Boise Cascade Corp.(BCC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/world/security-council-may-allow-iraq-to-sell-2-billion-in-oil.html | Security Council May Allow Iraq to Sell $2 Billion in Oil | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/us/pilot-in-a-crash-had-low-ratings.html | PILOT IN A CRASH HAD LOW RATINGS | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/opinion/l-credit-mcnamara-in-winning-the-cold-war-to-march-again-866695.html | Credit McNamara in Winning the Cold War; To March Again | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/dallas-semiconductor-corp-dsn-reports-earnings-for-qtr-to-apr-2.html | Dallas Semiconductor Corp. (DS,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/diebold-inc-dbdn-reports-earnings-for-qtr-to-mar-31.html | Diebold Inc.(DBD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/coltec-industries-cotn-reports-earnings-for-qtr-to-apr-2.html | Coltec Industries(COT,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-14 | 1995-04-14 | https://www.nytimes.com/1995/04/14/business/media-business-advertising-tiny-agency-builds-quirky-campaign-promote-low-fat.html | THE MEDIA BUSINESS: Advertising A tiny agency builds a quirky campaign to promote a low-fat milk with national aspirations. | False | By Andrea Adelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/pro-basketball-nba-union-leader-quits-amid-discord.html | PRO BASKETBALL; N.B.A. Union Leader Quits Amid Discord | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/trapped-in-cuba.html | Trapped In Cuba | False | By Pamela S. Falk | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/sports-people-baseball-chicken-pox-to-keep-maddux-on-sideline-for-braves-opener.html | SPORTS PEOPLE: BASEBALL; Chicken Pox to Keep Maddux On Sideline for Braves' Opener | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-high-yen-and-competition-put-japans-car-firms-under-pressure.html | High Yen and Competition Put Japan's Car Firms Under Pressure | False | By Iain Jenkins, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/spanish-stirred-by-war-over-a-fish-they-don-t-eat.html | Spanish Stirred by 'War' Over a Fish They Don't Eat | False | By John Darnton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/yacht-racing-young-america-finds-cure-for-its-ills.html | YACHT RACING; Young America Finds Cure For Its Ills | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/maurice-cohen-80-brandeis-benefactor.html | Maurice Cohen, 80, Brandeis Benefactor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/belated-regrets-about-vietnam-create-a-consensus-of-antipathy.html | Belated Regrets About Vietnam Create a Consensus of Antipathy | False | By B. Drummond Ayres Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/1-inexperienced-bus-drivers-risk-student-safety-what-of-staten-island-125595.html | Inexperienced Bus Drivers Risk Student Safety; What of Staten Island? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-tire-companies-learn-to-flex-newfound-muscles.html | Tire Companies Learn to Flex Newfound Muscles | False | By Aline Sullivan, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/sports-of-the-times-springtime-heats-up-the-knicks.html | Sports of The Times; Springtime Heats Up The Knicks | False | By Harvey Araton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/movies/marguerite-duras-films-at-the-modern-museum.html | Marguerite Duras Films At the Modern Museum | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/up-in-central-park.html | Up in Central Park | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-buyout-bid-shines-new-light-on-us-auto-stocks.html | Buyout Bid Shines New Light on U.S. Auto Stocks | False | By Aline Sullivan, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/a-homecoming-for-good-ol-bob.html | A Homecoming for 'Good Ol' Bob' | False | By Richard L. Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/fergana-journal-life-on-tightrope-for-god-and-money.html | Fergana Journal; Life on Tightrope for God and Money | False | By Michael Specter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/c-corrections-083695.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/c-corrections-087995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/court-martial-nears-in-case-of-helicopters-shot-down.html | Court-Martial Nears in Case of Helicopters Shot Down | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/sports-people-basketball-maryland-s-smith-turning-pro.html | SPORTS PEOPLE: BASKETBALL; Maryland's Smith Turning Pro | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-rap-artist-in-a-video-bind.html | NEW JERSEY DAILY BRIEFING; Rap Artist in a Video Bind | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/official-secrets-officials-privacy.html | Official Secrets, Officials' Privacy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/worldbusiness/IHT-interactive-tv-takes-the-limelight.html | Interactive TV Takes the Limelight | False | By Richard Covington, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/politician-s-nephew-shot-dead-in-feud-on-staten-island.html | Politician's Nephew Shot Dead in Feud On Staten Island | False | By Randy Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/IHT-1895-a-flag-at-the-pole-in-our-pages100-75-and-50-years-ago.html | 1895: A Flag at the Pole : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-charges-unfairly-blemish-colombian-leaders-796796.html | Charges Unfairly Blemish Colombian Leaders | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/sports-people-pro-football-cowboys-williams-still-free.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboys' Williams Still Free | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-classical-music-117496.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-auditing-the-navy-s-numbers.html | NEW JERSEY DAILY BRIEFING; Auditing the Navy's Numbers | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/un-council-votes-to-ease-sanctions-against-baghdad.html | U.N. COUNCIL VOTES TO EASE SANCTIONS AGAINST BAGHDAD | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/music-review-2-pianos-4-hands-and-a-couple-of-elbows.html | MUSIC REVIEW; 2 Pianos, 4 Hands And a Couple of Elbows | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-theater-116696.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/baseball-players-take-field-but-umpires-walk-the-picket-lines.html | BASEBALL; Players Take Field, But Umpires Walk The Picket Lines | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/rwanda-jails-no-space-no-food-no-justice.html | Rwanda Jails: No Space, No Food, No Justice | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-torricelli-s-little-leaguers.html | NEW JERSEY DAILY BRIEFING; Torricelli's Little Leaguers | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/a-hero-who-saved-face-and-a-potential-president.html | A Hero Who Saved Face and a Potential President | False | By Debra West | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/bridge-605795.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-whitman-s-remarks-denounced.html | NEW JERSEY DAILY BRIEFING; Whitman's Remarks Denounced | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-briefcase-a-helping-hand-to-risky-borrowers.html | Briefcase : A Helping Hand To Risky Borrowers | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/international-business-paris-court-rejects-appeal-by-the-chairman-of-alcatel.html | INTERNATIONAL BUSINESS; Paris Court Rejects Appeal By the Chairman of Alcatel | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-jazz-2096.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-theater-116695.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/hockey-general-managers-squabble.html | HOCKEY; General Managers Squabble | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/about-new-york-medicine-on-a-good-friday-6-score-and-10-years-ago.html | ABOUT NEW YORK; Medicine on a Good Friday 6 Score and 10 Years Ago | False | By Michael T. Kaufman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/horse-racing-talkin-man-and-thunder-gulch-on-homestretch-to-churchill-downs.html | HORSE RACING; Talkin Man and Thunder Gulch On Homestretch to Churchill Downs | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/higher-us-rates-urged.html | Higher U.S. Rates Urged | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-896395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/jazz-review-house-lights-dim-but-vaughan-shines.html | JAZZ REVIEW; House Lights Dim, But Vaughan Shines | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/tax-returns-are-released-by-giulianis.html | Tax Returns Are Released By Giulianis | False | By Alison Mitchell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/IHT-far-from-home-nba-and-nfl-experiment-in-empirebuilding.html | Far From Home, NBA and NFL Experiment in Empire-Building | False | By Ian Thomsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/small-satellite-may-read-atmospheric-temperature.html | Small Satellite May Read Atmospheric Temperature | False | By Malcolm W. Browne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-un-sex-harassment-800996.html | U.N. Sex Harassment | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/quake-gives-west-texas-a-tintinnabulary-time.html | Quake Gives West Texas a Tintinnabulary Time | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-giving-away-the-dump.html | NEW JERSEY DAILY BRIEFING; Giving Away the Dump | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-126396.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/inside-305895.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/us-looks-away-as-iran-arms-bosnia.html | U.S. Looks Away as Iran Arms Bosnia | False | By Douglas Jehl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-inexperienced-bus-drivers-risk-student-safety-770395.html | Inexperienced Bus Drivers Risk Student Safety | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-charges-unfairly-blemish-colombian-leaders-796795.html | Charges Unfairly Blemish Colombian Leaders | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/salvador-s-poor-still-poor-and-angry.html | Salvador's Poor Still Poor, and Angry | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-cue-magazine-paved-way-for-arts-guides-789495.html | Cue Magazine Paved Way for Arts Guides | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-inexperienced-bus-drivers-risk-student-safety-770396.html | Inexperienced Bus Drivers Risk Student Safety | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/brazil-s-chief-due-in-us-riding-boom.html | Brazil's Chief Due in U.S. Riding Boom | False | By James Brooke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/clintons-earn-less-but-donate-more.html | Clintons Earn Less but Donate More | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/traffic-alert-595695.html | Traffic Alert | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/observer-better-not-tried.html | Observer; Better Not Tried | False | By Russell Baker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-briefcase-new-bond-fund-bets-on-asia.html | Briefcase : New Bond Fund Bets on Asia | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/news-summary-194295.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/simpson-accusers-try-to-save-witness.html | Simpson Accusers Try to Save Witness | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/columbia-says-it-also-accepted-slayer.html | Columbia Says It Also Accepted Slayer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/IHT-markets-frown-on-tokyo-plan-to-counter-yen.html | Markets Frown On Tokyo Plan To Counter Yen | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/c-corrections-088795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/japan-s-plan-to-help-dollar-doesn-t-impress-tokyo-markets.html | Japan's Plan To Help Dollar Doesn't Impress Tokyo Markets | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-cornell-offers-right-to-choose-living-learning-experiences-732095.html | Cornell Offers Right to Choose Living-Learning Experiences | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/canada-s-borrowing-with-its-fat-fees-lures-wall-street.html | Canada's Borrowing, With Its Fat Fees, Lures Wall Street | False | By Clyde H. Farnsworth | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/question-in-bombing-trials-can-two-masterminds-exist.html | Question in Bombing Trials: Can Two Masterminds Exist? | False | By James C. McKinley Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/hockey-islanders-quick-start-is-snuffed-by-terreri.html | HOCKEY; Islanders' Quick Start Is Snuffed by Terreri | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/music-review-familiar-face-in-debut.html | MUSIC REVIEW; Familiar Face, in Debut | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/milutinovic-quits-as-soccer-coach.html | Milutinovic Quits As Soccer Coach | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-cue-magazine-paved-way-for-arts-guides-789496.html | Cue Magazine Paved Way for Arts Guides | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/pro-basketball-harper-s-broken-play-bomb-breaks-pacers-hearts.html | PRO BASKETBALL; Harper's Broken-Play Bomb Breaks Pacers' Hearts | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/company-briefs-095095.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/legitimizing-music-theft.html | Legitimizing Music Theft | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/in-america-school-bus-strike-go-slow.html | In America; School Bus Strike? Go Slow | False | By Bob Herbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-inexperienced-bus-drivers-risk-student-safety-what-of-staten-island-125596.html | Inexperienced Bus Drivers Risk Student Safety; What of Staten Island? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/daniel-howard-cohen-journalist-45.html | Daniel Howard Cohen, Journalist, 45 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/no-headline-290695.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/abortion-foes-plan-to-rally-in-new-york.html | Abortion Foes Plan to Rally In New York | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/yvette-hawkins-actress-was-54.html | Yvette Hawkins; Actress Was 54 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/conflicting-orders-on-mine-cleanup-sow-anger.html | Conflicting Orders on Mine Cleanup Sow Anger | False | By Keith Schneider | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/walter-e-miller-81-chemistry-professor.html | Walter E. Miller, 81, Chemistry Professor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/c-corrections-089595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/couple-in-new-hampshire-convicted-of-tax-evasion.html | Couple in New Hampshire Convicted of Tax Evasion | False | By David City Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-charges-for-defendant-in-hired-killer-case.html | New Charges for Defendant in Hired Killer Case | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/international-business-is-a-trans-atlantic-pact-coming-down-the-pike.html | INTERNATIONAL BUSINESS; Is a Trans-Atlantic Pact Coming Down the Pike? | False | By Nathaniel C. Nash | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/music-review-spotlight-on-french-horn-players.html | MUSIC REVIEW; Spotlight on French Horn Players | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/another-high-level-executive-at-salomon-resigns.html | Another High-Level Executive at Salomon Resigns | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/IHT-end-and-beginning-for-game-in-europe.html | End and Beginning For Game in Europe | False | By Ian Thompsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-road-roughens-in-germany.html | Road Roughens in Germany | False | By Baie Netzer, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/joseph-villa-pianist-46.html | Joseph Villa, Pianist, 46 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-first-column-chryslerkorian-at-the-gate.html | First Column : Chrysler/Kerkorian At the Gate | False | By M. B., International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/golf-lehman-s-putting-leads-the-way.html | GOLF; Lehman's Putting Leads the Way | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/beliefs-timely-stories-that-sustain-jews-and-christians-but-do-not-join-them.html | Beliefs; Timely stories that sustain Jews and Christians but do not join them. | False | By Peter Steinfels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/hockey-rangers-are-revved-up-for-a-playoff-push.html | HOCKEY; Rangers Are Revved Up for a Playoff Push | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/henry-mautner-70-expert-on-selenium.html | Henry Mautner, 70, Expert on Selenium | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/IHT-1945b29s-hit-arsenals-in-our-pages100-75-and-50-years-ago.html | 1945:B-29s Hit Arsenals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/former-executives-indicted-in-airline-parts-fraud.html | Former Executives Indicted in Airline Parts Fraud | False | By Jacques Steinberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/world-news-briefs-us-and-north-korea-recess-nuclear-talks.html | World News Briefs; U.S. and North Korea Recess Nuclear Talks | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/theater/theater-review-groveling-in-extremis-as-in-a-samurai-past.html | THEATER REVIEW; Groveling in Extremis as in a Samurai Past | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-un-sex-harassment-800995.html | U.N. Sex Harassment | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/business-digest-163295.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/studying-in-israel-shaken-youths-unshaken-resolve.html | Studying in Israel: Shaken Youths, Unshaken Resolve | False | By Robert Hanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-prosecutor-to-help-jordan-case.html | NEW JERSEY DAILY BRIEFING; Prosecutor to Help Jordan Case | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/pro-basketball-coleman-is-unlikely-to-play-last-5-games.html | PRO BASKETBALL; Coleman Is Unlikely To Play Last 5 Games | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/robert-w-crawford-89-father-of-philadelphia-s-parks-system.html | Robert W. Crawford, 89, Father Of Philadelphia's Parks System | False | By J. Michael Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/young-doctors-find-specialist-jobs-hard-to-get.html | Young Doctors Find Specialist Jobs Hard to Get | False | By Elisabeth Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-896396.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/an-ellington-celebration.html | An Ellington Celebration | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/troubles-mount-for-mayor-of-washington.html | Troubles Mount for Mayor of Washington | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-jazz-002095.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/case-casts-wide-light-on-abuse-by-police.html | Case Casts Wide Light On Abuse By Police | False | By Clifford Krauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-pop-118296.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/company-news-maidenform-agrees-to-acquire-ncc-industries.html | COMPANY NEWS; MAIDENFORM AGREES TO ACQUIRE NCC INDUSTRIES | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-pop-118295.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/results-plus-059395.html | Results Plus | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/in-churches-the-organ-pipes-call-but-few-answer.html | In Churches, the Organ Pipes Call (But Few Answer) | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/in-performance-classical-music-117495.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/music-review-designing-a-tradition-perhaps-to-transcend.html | MUSIC REVIEW; Designing a Tradition, Perhaps to Transcend | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-washington-acts-to-aid-haitian-minors-788696.html | Washington Acts to Aid Haitian Minors | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/worldbusiness/IHT-museums-put-a-price-on-their-art.html | Museums Put a Price on Their Art | False | By Claire Wilson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-127196.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/giants-sign-veteran-safety.html | Giants Sign Veteran Safety | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-briefcase-emerging-marketssome-good-news.html | Briefcase : Emerging Markets:Some Good News | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/pataki-proposes-to-deny-shelter-to-homeless-who-break-rules.html | Pataki Proposes to Deny Shelter To Homeless Who Break Rules | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-127195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/markets-closed.html | Markets Closed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/strong-arming-the-homeless.html | Strong-Arming the Homeless | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/easter-week-in-spain-a-tradition-of-rejoicing.html | Easter Week in Spain: A Tradition of Rejoicing | False | By John Darnton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/company-briefs-95096.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/worldbusiness/IHT-japan-snubs-asia-in-a-bow-to-us.html | Japan Snubs Asia In a Bow to U.S. | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/bridge-605796.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-inexperienced-bus-drivers-risk-student-safety-124796.html | Inexperienced Bus Drivers Risk Student Safety ; | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/cult-s-prophecy-of-disaster-draws-precautions-in-tokyo.html | Cult's Prophecy of Disaster Draws Precautions in Tokyo | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/baseball-it-s-early-but-green-is-already-perturbed.html | BASEBALL; It's Early, but Green Is Already Perturbed | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/pop-review-offspring-of-guns-n-roses-arrives.html | POP REVIEW; Offspring of Guns 'n' Roses Arrives | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-uncertainties-cloud-french-automotive-shares.html | Uncertainties Cloud French Automotive Shares | False | By Rupert Bruce, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/new-jersey-daily-briefing-convention-hall-s-new-manager.html | NEW JERSEY DAILY BRIEFING; Convention Hall's New Manager | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/empty-promises-for-harlem.html | Empty Promises for Harlem | False | By Mitchell L. Moss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/brooklyn-officer-accused-of-stealing-gun.html | Brooklyn Officer Accused of Stealing Gun | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/your-money/IHT-investing-in-oil-stocksexpect-the-unexpected.html | Investing in Oil Stocks:Expect the Unexpected | False | By Barbara Wall, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/end-of-the-irs-pipeline-tax-returns-of-90s-meet-irs-technology-of-60-s.html | End of the I.R.S. Pipeline; Tax Returns of 90's Meet I.R.S. Technology of 60's | False | By David Cay Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/texas-approves-couple-s-adoption-of-2-black-boys-official-says.html | Texas Approves Couple's Adoption of 2 Black Boys, Official Says | False | By Steven A. Holmes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/arts/cabaret-review-julie-wilson-chic-yet-fierce.html | CABARET REVIEW; Julie Wilson: Chic Yet Fierce | False | BY Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/transactions-681295.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/c-corrections-086095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/baseball-brotherly-love-proves-disarming-for-the-yankees-perez.html | BASEBALL; Brotherly Love Proves Disarming For the Yankees' Perez | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/business/worldbusiness/IHT-data-point-to-soft-landing-for-us.html | Data Point to 'Soft Landing' for U.S. | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/sweeping-powers-for-state-in-school-takeover-rules.html | Sweeping Powers for State In School-Takeover Rules | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-inexperienced-bus-drivers-risk-student-safety-124795.html | Inexperienced Bus Drivers Risk Student Safety; | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/embargo-against-belgrade-has-a-major-leak.html | Embargo Against Belgrade Has a Major Leak | False | By Raymond Bonner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/sports/sports-people-baseball-phils-greene-injures-shoulder.html | SPORTS PEOPLE: BASEBALL; Phils' Greene Injures Shoulder | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/nyregion/metro-digest-043795.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-cornell-offers-right-to-choose-living-learning-experiences-732096.html | Cornell Offers Right to Choose Living-Learning Experiences | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/IHT-1920-the-league-forgot-in-our-pages100-75-and-50-years-ago.html | 1920:The League Forgot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/style/chronicle-126395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/us/clinton-feels-he-s-vindicated-on-vietnam-by-mcnamara-book.html | Clinton Feels He's Vindicated on Vietnam by McNamara Book | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/obituaries/burl-ives-the-folk-singer-whose-imposing-acting-won-an-oscar-dies-at-85.html | Burl Ives, the Folk Singer Whose Imposing Acting Won an Oscar, Dies at 85 | False | By Richard Severo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/world/hope-heavily-guarded-prevails-in-holy-land.html | Hope, Heavily Guarded, Prevails in Holy Land | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-15 | 1995-04-15 | https://www.nytimes.com/1995/04/15/opinion/l-washington-acts-to-aid-haitian-minors-788695.html | Washington Acts to Aid Haitian Minors | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/art-private-collections-in-the-spotlight.html | ART; Private Collections in the Spotlight | False | By Vivien Raynor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/home-for-the-holidays.html | Home for the Holidays | False | By Julie V. Iovine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/music-behind-an-andre-watts-program-changes-at-the-last-minute.html | MUSIC; Behind an Andre Watts Program: Changes at the Last Minute | False | By Leslie Kandell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/music-new-company-offers-a-spring-opera-gala.html | MUSIC; New Company Offers A Spring Opera Gala | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/l-the-new-victorians-880195.html | 'The New Victorians' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/skirmishes-the-decline-of-discourse.html | SKIRMISHES; The Decline of Discourse | False | By Andrew Delbanco | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-a-new-newark-too-109395.html | A New Newark, Too | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/director-seeks-insights-into-racism.html | Director Seeks Insights Into Racism | False | By F. Romall Smalls | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/c-corrections-755495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/dual-program-is-begun-to-inventory-wildlife.html | Dual Program Is Begun to Inventory Wildlife | False | By Felice Buckvar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/susan-thomas-and-steven-hutchinson.html | Susan Thomas and Steven Hutchinson | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/also-inside-141195.html | ALSO INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/hospital-is-disciplined-by-agency-after-errors.html | Hospital Is Disciplined By Agency After Errors | False | By Lawrence K. Altman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/off-the-rack-from-smart-money-clones-phones-loans.html | OFF THE RACK; From Smart Money, Clones, Phones, Loans | False | By Brett Brune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-202595.html | TAKING THE CHILDREN; Junior and the Old Dog Try Some Quality Time | False | By Anita Gates | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/arts-artifacts-tiffany-lamps-recapture-their-glow.html | ARTS/ARTIFACTS; Tiffany Lamps Recapture Their Glow | False | By Rita Reif | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/backtalk-the-last-days-of-a-garden-where-memories-grew.html | BACKTALK; The Last Days of a Garden Where Memories Grew | False | By Jack Cavanaugh | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-long-island-city-school-board-provide-photos-sex-offenders.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; School Board to Provide Photos of Sex Offenders | False | By Michael Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/clinton-lays-out-three-priorities-for-legislation.html | CLINTON LAYS OUT THREE PRIORITIES FOR LEGISLATION | False | By Douglas Jehl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/c-corrections-919095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/television-view-peering-through-the-tube-darkly.html | TELEVISION VIEW; Peering Through the Tube Darkly . . . | False | By Larry Gelbart | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/foreign-affairs-where-do-cars-come-from.html | Foreign Affairs; Where Do Cars Come From? | False | By Thomas L. Friedman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/c-corrections-832296.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-villags-tribeca-gardeners-squash-roach-movie-plan.html | NEIGHBORHOOD REPORT: VILLAGES/TRIBECA; Gardeners Squash Roach Movie Plan | False | By Monte Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-midtownflatbush-unattended-a-restroom-grows.html | NEIGHBORHOOD REPORT: MIDTOWN/FLATBUSH; Unattended, a Restroom Grows 'Creepy' | False | By Mark Francis Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/directors-cut.html | Director's Cut | False | By Roger Ebert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/crestwood-train-station-wins-praise-of-commuters.html | Crestwood Train Station Wins Praise of Commuters | False | By Roberta Hershenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/sports-people-soccer-milutinovic-contends-that-he-was-dismissed.html | SPORTS PEOPLE: SOCCER; Milutinovic Contends That He Was Dismissed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/viewpoint-less-waste-more-profit.html | VIEWPOINT; Less Waste, More Profit | False | By W. David Stephenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/l-israel-s-likud-will-back-any-peace-that-s-real-759295.html | Israel's Likud Will Back Any Peace That's Real | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/waving-goodbye-to-ergonomics.html | Waving Goodbye To Ergonomics | False | By Steve Lohr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/mitterrand-forgotten-incumbent.html | Mitterrand: Forgotten Incumbent | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/immigration-with-affluant-chinese-moving-in-a-press-war-begins-to-heat-up.html | IMMIGRATION; With Affluent Chinese Moving In, A Press War Begins to Heat Up | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/spending-it-giving-birth-is-painful-but-at-least-it-s-covered.html | SPENDING IT; Giving Birth Is Painful, But at Least It's Covered | False | By Andrea Adelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/l-if-it-s-tuesday-it-must-be-dad-s-house-902695.html | IF IT'S TUESDAY, IT MUST BE DAD'S HOUSE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/us-agency-reprimanded-virginia-u.html | U.S. Agency Reprimanded Virginia U. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/war-in-their-own-backyard.html | War in Their Own Backyard | False | By Gary W. Gallagher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/cuttings-this-week-plant-greens-take-walks-don-t-prune.html | CUTTINGS: THIS WEEK; Plant Greens, Take Walks, Don't Prune | False | By Anne Raver | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/minding-your-business-arrivederci-roma-hello-uzbekistan.html | MINDING YOUR BUSINESS; Arrivederci Roma, Hello Uzbekistan | False | By Laura Pedersen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/habitats-212-west-71st-street-jimmy-walker-lived-here-well-maybe-he-did.html | Habitats/212 West 71st Street; Jimmy Walker Lived Here. . . . Well, Maybe He Did. | False | By Tracie Rozhon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/c-corrections-833097.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/connecticut-guide-488695.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-view-from-bedford-9-salons-that-will-benefit-a-college.html | The View From: Bedford; 9 Salons That Will Benefit a College | False | By Lynne Ames | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/capital-t-shirt-sellers-get-eviction-notices.html | Capital T-Shirt Sellers Get Eviction Notices | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/backtalk-always-a-lively-place-dead-spots-and-all.html | BACKTALK; Always a Lively Place, Dead Spots and All | False | By Bill Bradley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-lower-east-side-and-class-wasn-t.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; . . . and 'Class' Wasn't | False | By Monte Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/dallas-leaders-halt-an-anti-aids-program-they-say-subsidizes-immorality.html | Dallas Leaders Halt an Anti-AIDS Program They Say Subsidizes Immorality | False | By Kathryn Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/classical-view-dispensing-lots-of-pain-lots-of-gain.html | CLASSICAL VIEW; Dispensing Lots of Pain, Lots of Gain | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/in-chicago-a-tour-of-parks-and-boulevards.html | In Chicago, a Tour of Parks and Boulevards | False | By Brenda Fowler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/transactions-575595.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/budget-time-for-county-s-schools.html | Budget Time For County's Schools | False | By Merri Rosenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/dance-the-great-ballet-partnerships-are-all-but-gone.html | DANCE; The Great Ballet Partnerships Are All but Gone | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-self-righteous-busybody-or-angry-animal-lover-845495.html | Self-Righteous Busybody Or Angry Animal Lover? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/using-zoning-to-spur-lower-priced-housing.html | Using Zoning to Spur Lower-Priced Housing | False | By Tessa Melvin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/residential-resales-537895.html | Residential Resales | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/britain-is-streamlining-its-bureaucracy-partly-by-privatizing-some-work.html | Britain Is Streamlining Its Bureaucracy, Partly by Privatizing Some Work | False | By Richard W. Stevenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/happiness-forestalled.html | Happiness Forestalled | False | By James Saynor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-wheeler-dealers-financiers-plans-to-buy-chrysler-stuns-wall-street.html | April 9-15: Wheeler Dealers; Financiers' Plans to Buy Chrysler Stuns Wall Street | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-you-either-like-this-stamp-or-you-don-t.html | April 9-15; You Either Like This Stamp or You Don't | False | By Elizabeth Kolbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/rediscoveries-the-angel-of-malignity-the-cold-beauty-of-katherine-anne-porter.html | Rediscoveries; The Angel of Malignity: The Cold Beauty of Katherine Anne Porter | False | By Mary Gordon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/for-elderly-immigrants-a-retirement-plan-in-us.html | For Elderly Immigrants, a Retirement Plan in U.S. | False | By Ashley Dunn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-up-front-chatter-half-empty-half-full-too-many-people-090995.html | UP FRONT: CHATTER - Half Empty? Half Full?; Too Many People | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/crackdown-on-gay-theaters-and-clubs.html | Crackdown on Gay Theaters and Clubs | False | By David W. Dunlap | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/here-comes-matzo-bunny.html | Here Comes 'Matzo Bunny' | False | By Richard Weizel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/paperback-best-sellers-april-16-1995.html | PAPERBACK BEST SELLERS: April 16, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/the-first-primary.html | THE FIRST PRIMARY | False | By Jason Deparle | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/a-passion-for-horses.html | A Passion for Horses | False | By Mariana Schroeder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-the-forefront-of-the-fight-against-disease.html | In the Forefront of the Fight Against Disease | False | By Joan Swirsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/sunday-april-16-1995-tales-of-manhattan-the-bronze-handbag.html | SUNDAY, APRIL 16, 1995; TALES OF MANHATTAN: The Bronze Handbag | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/l-art-architecture-and-the-emotions-lessons-needed-828395.html | ART, ARCHITECTURE AND THE EMOTIONS; Lessons Needed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/new-yorkers-co-tats-cru-wins-coca-cola-account.html | NEW YORKERS & CO.; TATS Cru Wins Coca-Cola Account | False | By Tony Marcano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/l-apostle-of-freedom-882895.html | Apostle of Freedom | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/the-atlanta-ticket-race.html | The Atlanta Ticket Race | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/john-paul-reaches-out-in-holy-rites.html | John Paul Reaches Out In Holy Rites | False | By John Tagliabue | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/home-clinic-repairing-the-signs-of-wear-on-lawn-mowers-large-and.html | HOME CLINIC; Repairing the Signs of Wear on Lawn Mowers Large and Small | False | By Edward R. Lipinski | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/good-history-perhaps-not-but-good-music.html | Good History? Perhaps Not, But Good Music | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/traffic-alert-352595.html | Traffic Alert | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-toward-training-responsible-drivers-969195.html | Toward Training Responsible Drivers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/public-radio-a-lifeline-in-alaska-facing-cuts.html | Public Radio, a Lifeline In Alaska, Facing Cuts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/coping-tactics-for-the-disabled-niceness-has-limits.html | COPING; Tactics for the Disabled: Niceness Has Limits | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/at-the-casinos-magic-operetta-and-more-magic.html | AT THE CASINOS; Magic, Operetta and More Magic | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/holly-ann-swartz-and-steven-r-abo.html | Holly Ann Swartz and Steven R. Abo | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/crunch-time.html | Crunch Time | False | By Clifford J. Levy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/making-it-work-to-my-grandfather-a-memorial.html | MAKING IT WORK; To My Grandfather, a Memorial | False | By Marcy Walkow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/l-art-architecture-and-the-emotions-stepping-back-from-the-canvas-826795.html | ART, ARCHITECTURE AND THE EMOTIONS; Stepping Back From the Canvas | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/jersey-city-gas-spill-forces-20-to-evacuate.html | Jersey City Gas Spill Forces 20 to Evacuate | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/sports-people-nba-barkley-is-suspended.html | SPORTS PEOPLE: N.B.A.; Barkley Is Suspended | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/l-american-jews-today-883695.html | American Jews Today | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/lawrence-s-yu-and-caroline-e-jee.html | Lawrence S. Yu and Caroline E. Jee | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/mcnamara-s-retreat.html | McNamara's Retreat | False | By Max Frankel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/funds-watch-deregulator-has-mutuals-in-his-sights.html | FUNDS WATCH; Deregulator Has Mutuals in His Sights | False | By Carole Gould | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-up-front-chatter-half-empty-half-full-or-a-symptom-093395.html | UP FRONT; CHATTER - Half Empty'? Half Full?; . . . Or a Symptom? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/art-review-of-cages-and-mazes-2-artists-go-exploring.html | ART REVIEW; Of Cages and Mazes: 2 Artists Go Exploring | False | By Vivien Raynor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/c-correction-825995.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-poisoned-ivy-harvard-and-yale-make-embarrassing-admissions.html | April 9-15: Poisoned Ivy; Harvard and Yale Make Embarrassing Admissions | False | By Raymond Hernandez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/horse-racing-talkin-man-runs-away-with-wood-memorial-and-heads-to-kentucky.html | HORSE RACING; Talkin Man Runs Away With Wood Memorial and Heads to Kentucky | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/yacht-racing-riding-wild-surf-australians-conner-win-furiously-contested-cup.html | YACHT RACING; Riding the Wild Surf: Australians and Conner Win in Furiously Contested Cup Races | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/in-the-regionnew-jersey-trentons-rehabilitation-project-is-back.html | In the Region/New Jersey; Trenton's Rehabilitation Project Is Back on Track | False | By Rachelle Garbarine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/word-image-the-story-of-dow.html | WORD & IMAGE; The Story of Dow | False | By Max Frankel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-not-peace-plan-arafat-cracks-down-islamic-radicals-after-gaza-suicide.html | April 9-15: Not the Peace Plan; Arafat Cracks Down on Islamic Radicals After Gaza Suicide Bombing | False | CLYDE HABERMAN | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/make-room-for-crawdaddy.html | Make Room for Crawdaddy | False | By Molly O'Neill | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/guru-for-businesses-braving-the-internet.html | Guru for Businesses Braving the Internet | False | By Penny Singer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/national-lampoon.html | Rational Lampoon | False | By D. Keith Mano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/hockey-for-rangers-victory-is-best-revenge.html | HOCKEY; For Rangers, Victory Is Best Revenge | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-brief-the-crafty-commuter-traffic-trouble-spots.html | IN BRIEF; The Crafty Commuter: Traffic Trouble Spots | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/source-of-state-power-is-pulled-from-ashes.html | Source of State Power Is Pulled From Ashes | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/shoo-out-the-horses-for-awhile-its-time-for-the-antiques.html | Shoo Out the Horses for Awhile, It's Time for the Antiques | False | By Bess Liebenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/courthouse-set-for-islip-is-target-of-senate.html | Courthouse Set for Islip Is Target Of Senate | False | By John Rather | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/style-fashion-dictator.html | STYLE; Fashion Dictator | False | By Ken Gross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/the-night-once-upon-a-time-tale-of-the-big-bad-city.html | THE NIGHT; Once-Upon-a-Time Tale Of the Big, Bad City | False | By Bob Morris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/hanging-out-in-senegal.html | Hanging Out in Senegal | False | By Debra Spark | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/e-mail.html | E-Mail | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-upper-west-side-is-the-tough-love-too-tough.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Is the Tough Love Too Tough? | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/1-art-architecture-and-the-emotions-a-lone-voice-830595.html | ART, ARCHITECTURE AND THE EMOTIONS; 'A Lone Voice' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/a-victorian-nightmare.html | A Victorian Nightmare | False | By Valerie Martin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-brief-state-stops-short-of-requiring-electric-cars.html | IN BRIEF; State Stops Short Of Requiring Electric Cars | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/q-a-555695.html | Q. & A. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/c-corrections-920495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/use-of-hydrogen-as-fuel-is-moving-closer-to-reality.html | Use of Hydrogen as Fuel Is Moving Closer to Reality | False | By Warren E. Leary | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/1-when-politicians-cut-taxes-the-winners-and-the-losers-106995.html | When Politicians Cut Taxes: The Winners and the Losers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/theater-review-the-cries-of-life-s-vulnerable-castaways.html | THEATER REVIEW; The Cries of Life's Vulnerable Castaways | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-brief-what-s-in-a-road-project-improvement-or-a-highway.html | IN BRIEF; What's in a Road Project: Improvement, or a Highway? | False | By Andy Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/returning-tutsi-herders-add-to-rwanda-s-strains.html | Returning Tutsi Herders Add to Rwanda's Strains | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/where-religion-gets-a-big-dose-of-shopping-mall-culture.html | Where Religion Gets a Big Dose of Shopping-Mall Culture | False | By Gustav Niebuhr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-person-protector-of-the-pines.html | IN PERSON; Protector of the Pines | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/marketing-s-focus-turns-to-lawyers.html | Marketing's Focus Turns to Lawyers | False | By Julie Miller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-western-pacific-to-start-air-service-april-28.html | TRAVEL ADVISORY; Western Pacific to Start Air Service April 28 | False | By Adam Bryant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/theater/sunday-view-it-s-all-in-the-family-but-is-that-enough.html | SUNDAY VIEW; It's All in the Family, But Is That Enough? | False | By Margo Jefferson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-upper-east-side-express-service-wall-street-nowhere-else.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Express Service to Wall Street, and Nowhere Else | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/archives/the-dressing-room-in-60s-redux-fashion-finds-its-90s-voice.html | THE DRESSING ROOM; In 60's Redux, Fashion Finds Its 90's Voice | True | By Emily Prager | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-nation-an-antiwar-protester-comes-out-of-the-closet.html | THE NATION; An Antiwar Protester Comes Out of the Closet | False | By Stanley Karnow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/c-corrections-833096.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/no-headline-369095.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/perspectives-a-word-to-the-wise-for-co-op-owners-participate.html | PERSPECTIVES; A Word to the Wise for Co-op Owners: Participate! | False | By Alan S. Oser | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/cindy-i-klein-sean-n-d-roche.html | Cindy I. Klein, Sean N. D. Roche | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-correspondent-s-report-dollar-is-weak-but-not-everywhere.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Dollar Is Weak, but Not Everywhere | False | By Richard W. Stevenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/marci-rosenwald-and-michael-weiss.html | Marci Rosenwald and Michael Weiss | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/topics-of-the-times-panning-the-house.html | Topics of the Times; Panning the House | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/atlantic-city-mr-fix-it.html | ATLANTIC CITY; Mr. Fix-It | False | By Bill Kent | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/county-is-sponsoring-earth-day-celebration.html | County Is Sponsoring Earth Day Celebration | False | By Merri Rosenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/1-china-suicide-linked-to-a-power-struggle-740195.html | China Suicide Linked To a Power Struggle | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/theater-a-playwrightactor-welcomes-his-karma.html | THEATER; A Playwright-Actor Welcomes His Karma | False | By William Harris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/sunday-april-16-1995-strange-passions.html | SUNDAY, APRIL 16, 1995; STRANGE PASSIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-briefcase-as-bookshelf-what-commuters-are-reading.html | The Briefcase as Bookshelf: What Commuters Are Reading | False | By Rosalie Stemer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-854295.html | TAKING THE CHILDREN; Junior and the Old Dog Try Some Quality Time | False | By Dulcie Leimbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/obituaries/pauline-a-plimpton-93-author-of-works-on-famed-relatives.html | Pauline A. Plimpton, 93, Author Of Works on Famed Relatives | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/jodi-levine-adam-braunstein.html | Jodi Levine, Adam Braunstein | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-view-from-middletown-burglars-beware-fingerprints-are-going.html | The View From: Middletown; Burglars Beware. Fingerprints Are Going Computerized. | False | By Darryl Campagna | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/recordings-view-the-easy-route-not-for-john-prine.html | RECORDINGS VIEW; The Easy Route? Not for John Prine | False | By Ken Tucker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/fixing-the-falling-greenback.html | Fixing the Falling Greenback | False | By Sylvia Nasar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/c-corrections-180295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-do-city-drivers-hold-key-to-opening-children-s-zoo-847095.html | Do City Drivers Hold Key To Opening Children's Zoo? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/for-the-young-a-holiday-weekend-of-rituals-and-rattled-nerves.html | For the Young, a Holiday Weekend of Rituals and Rattled Nerves | False | By Raymond Hernandez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/connecticut-qa-robert-j-schreck-sponsoring-diversity-in-the.html | Connecticut Q&A.; Robert J. Schreck; Sponsoring Diversity in the Classroom | False | By Melinda Tuhus | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/in-the-regionlong-island-tax-grievance-services-are-on-the-rise-in.html | In the Region/Long Island; Tax-Grievance Services Are on the Rise in Suffolk | False | By Diana Shaman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/art-this-is-long-island-without-any-automobiles-or-people.html | ART; 'This Is Long Island,' Without Any Automobiles or People | False | By Helen A. Harrison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-new-tours-visit-gardens-in-england.html | TRAVEL ADVISORY; New Tours Visit Gardens in England | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/film-in-3d-on-a-huge-screen-with-twolegged-stars.html | FILM; In 3-D, on a Huge Screen, With Two-Legged Stars | False | By Graham Fuller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/q-and-a-433895.html | Q and A | False | By Terence Neilan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/what-s-doing-in-buenos-aires.html | WHAT'S DOING IN; Buenos Aires | False | By Calvin Sims | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-villages-tribeca-new-setback-in-renovation-of-hudson-st.html | NEIGHBORHOOD REPORT: VILLAGES/TRIBECA; New Setback In Renovation Of Hudson St. | False | By Monte Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/practical-traveler-for-adventurers-50-and-older.html | PRACTICAL TRAVELER; For Adventurers 50 and Older | False | By Betsy Wade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/westchester-qa-nancy-s-theerman-using-youthful-song-to-lift-aging.html | Westchester Q&A.; Nancy S. Theerman; Using Youthful Song to Lift Aging Spirits | False | By Donna Greene | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/l-travel-agent-fees-853595.html | Travel Agent Fees | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/ideas-trends-as-earth-day-turns-25-life-gets-complicated.html | IDEAS & TRENDS; As Earth Day Turns 25, Life Gets Complicated | False | By Keith Schneider | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-notraffic-shopping-begins-in-athens.html | TRAVEL ADVISORY; No-Traffic Shopping Begins in Athens | False | By Paul Anastasi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/victoria-rostow-anthony-freedman.html | Victoria Rostow, Anthony Freedman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/l-the-unwritten-dress-code-854395.html | The Unwritten Dress Code | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-up-front-chatter-half-empty-half-full-litter-a-statement-092595.html | UP FRONT: CHATTER - Half Empty? Half Full?; Litter: A Statement . . . | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/bosnia-jews-glimpse-book-and-hope.html | Bosnia Jews Glimpse Book and Hope | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-sands-give-up-an-ancient-ship.html | The Sands Give Up an Ancient Ship | False | By Frances Chamberlain | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/dining-out-a-little-spice-from-southern-climes.html | DINING OUT; A Little Spice From Southern Climes | False | By Patricia Brooks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/checkmate-bringing-escape-to-teen-agers.html | Checkmate Bringing Escape to Teen-Agers | False | By Don Terry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/up-front-on-the-map-teterboro-where-one-of-every-four-residents-is-a-councilman.html | UP FRONT: ON THE MAP; Teterboro, Where One of Every Four Residents Is a Councilman | False | By Norimitsu Onishi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/noticed-the-return-of-the-babushka.html | NOTICED; The Return of the Babushka | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-world-hollywood-1-japanese-0.html | THE WORLD; Hollywood 1, Japanese 0 | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/around-the-state.html | Around the State | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/a-little-league-of-their-own.html | A Little League of Their Own | False | By Douglas Martin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/l-israel-s-likud-will-back-any-peace-that-s-real-rabin-s-paralysis-849795.html | Israel's Likud Will Back Any Peace That's Real; Rabin's Paralysis | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/first-amendment-rights-vs-zoning-laws-for-topless-bars.html | First Amendment Rights vs. Zoning Laws for Topless Bars | False | By Elsa Brenner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/news-summary-220096.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/help-sought-for-parks.html | Help Sought for Parks | False | By Lynne Ames | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/restaurants-mama-knows-best.html | RESTAURANTS; Mama Knows Best | False | By Fran Schumer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/basques-find-inspiration-as-ira-talks-of-peace.html | Basques Find Inspiration as I.R.A. Talks of Peace | False | By John Darnton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/a-la-carte-a-new-latin-american-cuisine-arrives-on-li.html | A LA CARTE; A New Latin American Cuisine Arrives on L.I. | False | By Richard Jay Scholem | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/theater/theater-whirling-cocteau-plot-gets-staircase-to-match.html | THEATER; Whirling Cocteau Plot Gets Staircase to Match | False | By Matt Wolf | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-long-island-city-update-ferry-34th-st-adds-hours-drops-fee.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY UPDATE; Ferry to 34th St. Adds Hours and Drops Fee (It's Free) | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/between-main-and-wall-arbitration-getting-down-to-brass-knuckles.html | BETWEEN MAIN AND WALL; Arbitration: Getting Down to Brass Knuckles | False | By Susan Antilla | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/theater/l-neil-simon-a-trickle-down-theory-835695.html | NEIL SIMON; A Trickle-Down Theory | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/hockey-new-islander-feels-in-his-element.html | HOCKEY; New Islander Feels in His Element | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/commercial-property-salaries-as-growth-and-hiring-resume-the-pay-s-the-thing.html | Commercial Property/Salaries; As Growth and Hiring Resume, the Pay's the Thing | False | By Claudia H. Deutsch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/sunday-april-16-1995-gadgets-meaner-meters.html | SUNDAY, APRIL 16, 1995; GADGETS: Meaner Meters | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/number-one-with-a-bullet-jimmy-iovine.html | NUMBER ONE, WITH A BULLET; Jimmy Iovine | False | By Patrick Goldstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/outdoors-saving-florida-bay-helps-fin-and-stem.html | OUTDOORS; Saving Florida Bay Helps Fin and Stem | False | By Pete Bodo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/straight-talk.html | Straight Talk | False | By Carol Tavris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Susan Simon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/c-correction-879895.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/inside-924795.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/their-movies-were-beautiful-fantasies.html | Their Movies Were 'Beautiful Fantasies' | False | By Sarah A. Kass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/1-who-put-the-lid-on-gp120-900095.html | WHO PUT THE LID ON GP120? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-midtown-flatbush-a-city-of-8-million-art-critics.html | NEIGHBORHOOD REPORT: MIDTOWN/FLATBUSH; A City of 8 Million Art Critics | False | By Rosalie R. Radomsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/soapbox-the-spraypaint-war.html | SOAPBOX; The Spray-Paint War | False | By Richard G. Malloy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-midtown-flatbush-sro-s-2d-revival-wins-fans.html | NEIGHBORHOOD REPORT: MIDTOWN/FLATBUSH; S.R.O.'s 2d Revival Wins Fans | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/mtv-inspired-images-but-the-message-for-children-is-a-moral-one.html | MTV-Inspired Images, but the Message for Children Is a Moral One | False | By Trip Gabriel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/betting-the-farm-on-the-company-stock.html | Betting the Farm On the Company Stock | False | By Adam Bryant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/betty-ann-soiefer-alan-izenman.html | Betty-Ann Soiefer, Alan Izenman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/long-island-journal-943895.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/l-art-architecture-and-the-emotions-vital-linkage-832195.html | ART, ARCHITECTURE AND THE EMOTIONS; Vital Linkage | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/in-brief-bergen-county-mayors-seek-an-alternate-route.html | IN BRIEF; Bergen County Mayors Seek an Alternate Route | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/where-normans-left-their-mark.html | Where Normans Left Their Mark | False | By Gerry Fitzgerald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-crown-heights-stabbing-aftermath-anatomy-of-a-response.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Stabbing Aftermath: Anatomy of a Response | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/cuban-rallies-will-oppose-a-us-bill.html | Cuban Rallies Will Oppose A U.S. Bill | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/results-plus-567695.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/c-corrections-197295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/encounters-a-summation-from-the-patron-saint-of-sociology.html | ENCOUNTERS; A Summation From the Patron Saint of Sociology | False | By Erika Duncan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/golf-floyd-finds-old-form-and-a-lead.html | GOLF; Floyd Finds Old Form And a Lead | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/earning-it-both-feet-on-the-ice-and-on-wall-street.html | EARNING IT; Both Feet on the Ice, And on Wall Street | False | By Edmund L. Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/playing-in-the-neighborhood-208695.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-kingsbridge-teachers-views-split-a-school.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; Teacher's Views Split a School | False | By Miguel Almeida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/good-eating-hudson-cozy.html | GOOD EATING; Hudson Cozy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/dining-out-steak-and-seafood-a-la-new-orleans.html | DINING OUT; Steak and Seafood a la New Orleans | False | By Joanne Starkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/art-three-in-search-of-the-spiritual.html | ART; Three in Search of the Spiritual | False | By William Zimmer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-world-o-canada-oh-canada-oh.html | THE WORLD; O Canada. Oh, Canada. Oh . . . | False | By Michael T. Kaufman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/television-view-into-a-reality-thats-resounding.html | TELEVISION VIEW; . . . Into a Reality That's Resounding | False | By Christa Worthington | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-bronx-up-close-police-rotation-or-shakeup.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Police Rotation, or Shakeup? | False | By Tony Marcano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/bhutto-came-she-saw-she-conquered.html | Bhutto Came, She Saw, She Conquered | False | By Larry Pressler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/l-let-s-look-at-the-politics-of-gambling-713495.html | Let's Look at the Politics of Gambling | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/pop-music-more-than-a-one-bossa-nova-hit-wonder.html | POP MUSIC; More Than a One-Bossa-Nova-Hit Wonder | False | By Larry Rohter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-queens-village-one-ring-that-opens-two-doors.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; One Ring That Opens Two Doors | False | By Davidson Goldin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/c-corrections-856095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/architecture-view-a-declaration-of-the-60-s-before-the-doubts.html | ARCHITECTURE VIEW; A Declaration of the 60's, Before the Doubts | False | By Herbert Muschamp | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/music-faust-to-ruddigore-opera-takes-over.html | MUSIC; 'Faust' to 'Ruddigore,' Opera Takes Over | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/l-renewable-energy-can-be-competitive-742895.html | Renewable Energy Can Be Competitive | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/cuttings-new-treatment-for-selected-weeds-tough-love.html | CUTTINGS; New Treatment for Selected Weeds: Tough Love | False | By Cass Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-basketball-grantham-didn-t-want-to-become-an-issue.html | PRO BASKETBALL; Grantham Didn't Want To Become An Issue | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-world-out-of-the-mud-into-the-morass.html | THE WORLD; Out of the Mud, Into the Morass | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/horse-racing-cigar-wins-at-oaklawn.html | HORSE RACING; Cigar Wins At Oaklawn | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/evening-hours-founders-keepers.html | EVENING HOURS; Founders, Keepers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/journal-second-best-killer-of-the-week.html | Journal; Second-Best Killer of the Week | False | By Frank Rich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/battle-waged-to-save-melville-mansion.html | Battle Waged to Save Melville Mansion | False | By Cathy Nelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/on-sunday-a-union-man-still-fighting-for-his-paper.html | On Sunday; A Union Man Still Fighting For 'His' Paper | False | By Francis X. Clines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/design-view-marlboro-country-was-once-no-man-s-land.html | DESIGN VIEW; Marlboro Country Was Once No Man's Land | False | By Thomas Hine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/i-if-it-s-tuesday-it-must-be-dad-s-house-901895.html | IF IT'S TUESDAY, IT MUST BE DAD'S HOUSE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-on-recruitment-in-basketball-707495.html | On Recruitment In Basketball | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/inside-382795.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-name-of-the-rose-competition.html | The Name of the Rose? Competition? | False | By David Gonzalez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/roman-a-clef-keeps-gossipers-guessing.html | Roman a Clef Keeps Gossipers Guessing | False | By Denise Mourges | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/recordings-view-the-boulez-academy-of-the-high-modern-updates-its-syllabus.html | RECORDINGS VIEW; The Boulez Academy Of the High Modern Updates Its Syllabus | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-kingsbridge.html | NEIGHBORHOOD REPORT: KINGSBRIDGE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-basketball-drive-time-for-starks-knicks-hope-mercurial-guard-has-post-season.html | PRO BASKETBALL: Drive Time for Starks; Knicks Hope Mercurial Guard Has Post-Season Rebound | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/late-to-work-let-us-know.html | Late to Work? Let Us Know! | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/cynthia-sheridan-and-scott-siegler.html | Cynthia Sheridan And Scott Siegler | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/children-learn-giving-of-themselves.html | Children Learn Giving of Themselves | False | By Diane Sierpina | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-manhattan-up-close-how-the-budget-bite-might-feel.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; How the Budget Bite Might Feel | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/streetscapes-saks-the-giant-leap-from-sixth-avenue-to-fifth-avenue.html | Streetscapes/Saks; The Giant Leap From Sixth Avenue to Fifth Avenue | False | By Christopher Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/political-memo-in-welfare-the-fights-are-political-not-fiscal.html | Political Memo; In Welfare, The Fights Are Political, Not Fiscal | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/obituaries/l-b-turkevich-first-woman-to-teach-at-princeton-dies-at-85.html | L. B. Turkevich, First Woman To Teach at Princeton, Dies at 85 | False | By Robert Mcg Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/katherine-the-great.html | Katherine the Great | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-when-politicians-cut-taxes-the-winners-and-the-losers-107795.html | When Politicians Cut Taxes: The Winners and the Losers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/quickbite-hackensack-from-the-brick-oven-serious-pizza-but-no-slices.html | QUICKBITE/HACKENSACK; From the Brick Oven, Serious Pizza (but No Slices) | False | By David Corcoran | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/in-some-places-credit-hogs-have-limits.html | In Some Places, Credit Hogs Have Limits | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/new-yorkers-co-171395.html | NEW YORKERS & CO. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/i-if-it-s-tuesday-it-must-be-dad-s-house-903495.html | IF IT'S TUESDAY, IT MUST BE DAD'S HOUSE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/our-maddening-tax-system.html | Our Maddening Tax System | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/postings-regional-plan-association-assembly-how-to-improve-quality-of-life.html | POSTINGS: Regional Plan Association Assembly; How to Improve Quality of Life | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-fiction-200695.html | IN SHORT: FICTION | False | By Susannah Hunnewell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/alcohol-abuse-among-teen-agers-mars-rye-s-bucolic-scene.html | Alcohol Abuse Among Teen-Agers Mars Rye's Bucolic Scene | False | By Dan Markowitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/grozny-s-morning-after.html | Grozny's Morning After | False | By Michael Specter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/l-the-new-victorians-881095.html | 'The New Victorians' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/market-timing.html | MARKET TIMING | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/dining-out-delights-of-the-mideast-and-mediterranean.html | DINING OUT; Delights of the Mideast and Mediterranean | False | By M. H. Reed | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-football-a-life-of-motion-and-anticipation.html | PRO FOOTBALL; A Life of Motion And Anticipation | False | By Thomas George | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/in-sri-lanka-glimmer-of-peace-after-years-of-war.html | In Sri Lanka, Glimmer of Peace After Years of War | False | By John F. Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/up-and-coming-toni-collette-and-rachel-griffiths-muriels-wedding-brings.html | UP AND COMING: Toni Collette and Rachel Griffiths; 'Muriel's Wedding' Brings Bliss to Two Young Actresses | False | By Manohla Dargis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/playing-neighborhood-prospect-park-earth-day-challenge-for-wheels-feet.html | PLAYING IN THE NEIGHBORHOOD; PROSPECT PARK; Earth Day Challenge For Wheels and Feet | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/irelands-medieval-beacon.html | Ireland's Medieval Beacon | False | By Nuala Ni Dhomhnaill | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/putting-ideas-and-adventures-on-paper.html | Putting Ideas and Adventures on Paper | False | By Jackie Fitzpatrick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-857795.html | TAKING THE CHILDREN; Junior and the Old Dog Try Some Quality Time | False | By Peter M. Nichols | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/robin-m-gugick-andrew-m-mayer.html | Robin M. Gugick, Andrew M. Mayer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/the-nanny-wars.html | The Nanny Wars | False | By Susan Chira | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/baseball-wetteland-is-just-a-closer-who-walks-with-the-lord.html | BASEBALL; Wetteland Is Just a Closer Who Walks With the Lord | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/readying-indian-point-for-the-long-haul.html | Readying Indian Point for the Long Haul | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-football-carolina-controls-draft-destiny-of-carter-the-top-prize.html | PRO FOOTBALL; Carolina Controls Draft Destiny of Carter, the Top Prize | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/news-about-the-magazine.html | NEWS ABOUT THE MAGAZINE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/tv-ready-for-new-york-10023-there-s-boom-series-filming-city-star.html | Is TV Ready for 'New York 10023'?; There's a Boom in Series Filming, and the City Is a Star | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/word-for-word-tax-talk-render-unto-caesar-pay-piper-just-get-that-check-mail.html | Word for Word/Tax Talk; Render Unto Caesar, Pay the Piper Or Just Get That Check in the Mail | False | By David E. Rosenbaum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/l-disney-s-direction-852795.html | Disney's Direction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/us-is-critical-of-tokyo-plan-to-rein-in-yen.html | U.S. Is Critical Of Tokyo Plan To Rein In Yen | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/l-it-s-still-not-too-late-to-start-publishing-comic-strips-61-years-of-magic-850095.html | It's Still Not Too Late to Start Publishing Comic Strips; 61 Years of Magic | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/horse-racing-the-road-to-derby-takes-dizzy-detour.html | HORSE RACING; The Road To Derby Takes Dizzy Detour | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/the-last-of-all-his-kind.html | The Last of All His Kind | False | By James J. Sheehan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/baseball-notebook-mets-high-hopes-are-nothing-new.html | BASEBALL: NOTEBOOK; Mets' High Hopes Are Nothing New | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/the-high-energy-never-stops.html | The High Energy Never Stops | False | By Gustav Niebuhr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/home-office-widening-the-goalposts-for-tax-deductions.html | HOME OFFICE; Widening the Goalposts for Tax Deductions | False | By Barbara Presley Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/soapbox-a-survival-kit.html | SOAPBOX; A Survival Kit | False | By Terry Kushner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/hell-was-other-people.html | Hell Was Other People | False | By Hugh Kenner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/from-the-desk-of-danelle-morton-dancing-with-irs-takes-time.html | FROM THE DESK OF DANELLE MORTON; Dancing With I.R.S. Takes Time | False | By Danelle Morton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-hamptons-tune-up-for-a-music-festival-of-their-own.html | The Hamptons Tune Up for a Music Festival of Their Own | False | By Mary Cummings | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/c-corrections-513095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/on-politics-real-names-and-faces-enter-a-debate-on-policy.html | ON POLITICS; Real Names and Faces Enter a Debate on Policy | False | By Iver Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-when-a-stroke-severs-speech-and-understanding-848995.html | When a Stroke Severs Speech and Understanding | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/fyi-134995.html | F.Y.I. | False | By Jesse McKinley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/a-job-opening-in-brooklyn-poet-laureate.html | A Job Opening in Brooklyn: Poet Laureate | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/the-fairest-cure-we-have.html | The Fairest Cure We Have | False | By James P. Turner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/l-art-architecture-and-the-emotions-more-to-learn-829195.html | ART, ARCHITECTURE AND THE EMOTIONS; More to Learn | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/postings-parks-transportation-departments-debate-future-former-link-between.html | POSTINGS: Parks and Transportation Departments Debate Future of Former Link Between Randalls and Wards Islands; At City Agencies, Troubled Water Over Bridge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/suicide-threat-ends-peacefully-at-penn-station.html | Suicide Threat Ends Peacefully At Penn Station | False | By Randy Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/sunday-april-16-1995-urban-ecology-greening-washington.html | SUNDAY, APRIL 16, 1995; URBAN ECOLOGY: Greening Washington | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/art-from-egypt-to-the-vatican-giving-old-art-a-new-cast.html | ART; From Egypt to the Vatican: Giving Old Art a New Cast | False | By Simon Schama | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/after-decline-crimes-involving-bias-are-reported-to-be-surging.html | After Decline, Crimes Involving Bias Are Reported to Be Surging Again | False | By Vivien Kellerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/c-corrections-834995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-bouquet-without-thorns-from-house-of-blues-staff-846295.html | Bouquet Without Thorns From House of Blues Staff | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/baseball-palermo-waits-for-umpires.html | BASEBALL; Palermo Waits For Umpires | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/l-art-architecture-and-the-emotions-healing-aid-834895.html | ART, ARCHITECTURE AND THE EMOTIONS; Healing Aid | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/here-now-the-lure-of-bargains-way-downtown.html | HERE NOW; The Lure of Bargains Way Downtown | False | By Dulcie Leimbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/hearings-set-on-claims-of-beatings.html | Hearings Set On Claims Of Beatings | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/sports-people-nfl-giants-sign-douglass.html | SPORTS PEOPLE: N.F.L.; Giants Sign Douglass | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mark Dery | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-856995.html | TAKING THE CHILDREN; Junior and the Old Dog Try Some Quality Time | False | By Peter M. Nichols | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-nation-it-s-a-despicable-attitude-good-thing-it-s-all-around.html | THE NATION; It's a Despicable Attitude. Good Thing It's All Around. | False | By Michael Wines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/long-island-qa-arthur-prager-protector-of-historic-buildings.html | Long Island Q&A.; Arthur Prager; Protector of Historic Buildings | False | By Thomas Clavin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-nonfiction-202295.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/if-you-re-thinking-living-living-hastings-hudson-close-city-but-world-its-own.html | If You're Thinking of Living In/Hastings-on-Hudson; Close to the City, but in a World of Its Own | False | By Mary McAleer Vizard | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/the-nation-guns-don-t-kill-gun-makers-do.html | THE NATION; Guns Don't Kill, Gun Makers Do? | False | By Barry Meier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/l-art-architecture-and-the-emotions-remarkable-831395.html | ART, ARCHITECTURE AND THE EMOTIONS; 'Remarkable' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/the-cross-and-the-sickle.html | The Cross and the Sickle | False | By James H. Billington | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/the-arts-shaky-finances-cloud-future-of-waterloo-music-festival.html | THE ARTS; Shaky Finances Cloud Future of Waterloo Music Festival | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/a-passion-for-movies.html | A Passion for Movies | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/food/food-for-a-touch-of-spring-add-herbs-garlic-cream-and-cheese.html | FOOD; For a Touch of Spring, Add Herbs, Garlic, Cream and Cheese | False | By Florence Fabricant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/sit-down-breathe-deeply-this-is-really-scary-stuff.html | Sit Down. Breathe Deeply. This Is Really Scary Stuff. | False | By Kirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/film-no-more-playing-the-guy-who-loses-the-girl.html | FILM; No More Playing The Guy Who Loses the Girl | False | By James Ryan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/road-rail-getting-there-paying-for-it-year-2000-bergen-county-plan-create-rail.html | ROAD AND RAIL: Getting There (and Paying for It) in the Year 2000; In Bergen County, A Plan to Create Rail Commuters | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-southern-brooklyn-more-patrols-for-kings-plaza-after-movie.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; More Patrols for Kings Plaza After Movie Melee | False | By Michael Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/newspaper-wars-old-vs-new.html | Newspaper Wars: Old vs. New | False | By Bill Ryan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-mr-trump-dumps-a-trophy.html | April 9-15; Mr. Trump Dumps a Trophy | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/sunday-april-16-1995-a-question-for-thomas-hampson.html | SUNDAY, APRIL 16, 1995; A QUESTION FOR: Thomas Hampson | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/l-psychoanalyzing-mozart-885295.html | Psychoanalyzing Mozart | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/c-corrections-855195.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-southern-brooklyn-starrett-city-tv-viewers-are-also-stars.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; On Starrett City TV, Viewers Are Also the Stars | False | By Michael Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/iraqis-denounce-un-oil-proposal.html | IRAQIS DENOUNCE U.N. OIL PROPOSAL | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/spending-it-a-new-son-and-a-home-equity-loan.html | SPENDING IT; A New Son . . . and a Home Equity Loan | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/l-who-put-the-lid-on-gp120-899295.html | WHO PUT THE LID ON GP120? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/vows-valerie-gordon-and-marvin-james.html | VOWS; Valerie Gordon and Marvin James | False | By Lois Smith Brady | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/world/soviet-style-rule-in-uzbekistan-provides-a-bearable-life-if-we-are-quiet.html | Soviet-Style Rule in Uzbekistan Provides a Bearable Life 'if We Are Quiet' | False | By Michael Specter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/sports-of-the-times-when-pow-s-kept-sane-with-golf-s-help.html | Sports of The Times; When P.O.W.'s Kept Sane With Golf's Help | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/mutual-funds-there-s-no-rush-to-cash-in-on-kerkorian-s-bid.html | MUTUAL FUNDS; There's No Rush to Cash In on Kerkorian's Bid | False | By Edward Wyatt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/l-art-architecture-and-the-emotions-transformation-827595.html | ART, ARCHITECTURE AND THE EMOTIONS; Transformation | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/best-sellers-april-16-1995.html | BEST SELLERS: April 16, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/l-when-2-partners-own-a-house-487895.html | When 2 Partners Own a House | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/hers-green-days.html | HERS; Green Days | False | By Lynn Freed | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/automobiles/for-alfa-owners-a-long-goodbye.html | For Alfa Owners, a Long Goodbye | False | By Jim Motavalli | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/great-outdoors-essex-backs-mountain-bikers-bid-to-share-park-trails-with-hikers.html | GREAT OUTDOORS; Essex Backs Mountain Bikers' Bid To Share Park Trails With Hikers | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/leading-black-educator-chosen-to-head-bank-street.html | Leading Black Educator Chosen to Head Bank Street | False | By Lynette Holloway | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/april-9-15-bad-blood-all-around.html | April 9-15; Bad Blood All Around | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/choice-tables-ulster-county-s-young-crop.html | CHOICE TABLES; Ulster County's Young Crop | False | By Suzanne Hamlin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/in-the-region-connecticut-dairy-farms-drying-up-in-the-town-of-washington.html | In the Region/Connecticut; Dairy Farms Drying Up in the Town of Washington | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/topics-of-the-times-in-hot-water-over-hot-sauce.html | Topics of the Times; In Hot Water Over Hot Sauce | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/fast-forward-crosswords.html | FAST FORWARD; Crosswords | False | By James Gleick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/taking-to-the-streets-to-fight-drugs.html | Taking To the Streets To Fight Drugs | False | By Jack Cavanaugh | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/travel-advisory-burial-trappings-from-china.html | TRAVEL ADVISORY; Burial Trappings From China | False | By Kathryn Shattuck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/travel/feverish-in-and-about-sao-paulo.html | Feverish In, And About, Sao Paulo | False | By Jennifer Allen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/fate-of-20s-mansion-debated.html | Fate of 20's Mansion Debated | False | By Anne C. Fullam | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/westchester-guide-714795.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/l-noblesse-oblige-905095.html | NOBLESSE OBLIGE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/art-to-a-francophile-nonpareils-of-photography.html | ART; To a Francophile, Nonpareils of Photography | False | By Martin Filler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/automobiles/behind-the-wheel-nissan-200sx-se-r-flying-comfortably-on-the-cheap.html | BEHIND THE WHEEL/Nissan 200SX SE-R; Flying Comfortably on the Cheap | False | By Peter Passell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/c-corrections-923995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/neighborhood-report-lower-east-side-maybe-moshing-was-a-turnoff.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Maybe Moshing Was a Turnoff . . . | False | By Sari Botton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/black-boxes-go-the-way-of-black-disks.html | Black Boxes Go the Way of Black Disks | False | By Lawrence B. Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/up-front-chatter-half-empty-half-full-full-polluted-and-bankrupt-094195.html | UP FRONT: CHATTER - Half Empty? Half Full?; Polluted and Bankrupt | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/l-it-s-still-not-too-late-to-start-publishing-comic-strips-716995.html | It's Still Not Too Late to Start Publishing Comic Strips | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/mother-s-day.html | Mother's Day | False | By Sue Halpern | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/new-noteworthy-paperbacks-187595.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/pro-basketball-76ers-give-the-nets-their-ticket-for-the-lottery.html | PRO BASKETBALL; 76ers Give the Nets Their Ticket for the Lottery | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/on-the-street-in-snakeskin-real-and-fake.html | ON THE STREET; In Snakeskin, Real and Fake | False | By Bill Cunningham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-fiction-875595.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-nonfiction-878095.html | IN SHORT: NONFICTION | False | By Anita Gates | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/crime-195695.html | CRIME | False | By Marilyn Stasio | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/up-front-chatter-half-empty-half-full-the-place-to-be-091795.html | UP FRONT: CHATTER - Half Empty? Half Full?; The Place to Be | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/sports-people-baseball-prank-is-on-piniella.html | SPORTS PEOPLE: BASEBALL; Prank Is on Piniella | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/inside-447495.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/mayor-s-motorcade-disrupted-at-egg-roll.html | Mayor's Motorcade Disrupted at Egg Roll | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/good-eating-continental-in-the-west-village.html | GOOD EATING; Continental In the West Village | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/chronicle-d-amato-s-ups-and-downs.html | CHRONICLE; D'Amato's Ups and Downs | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/evening-hours-a-cultural-jewel-is-125.html | EVENING HOURS; A Cultural Jewel Is 125 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/spending-it-family-values-wendy-s-style.html | SPENDING IT; Family Values, Wendy's Style | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/baseball-bonilla-is-fit-to-be-tied-until-proved-fit-to-play.html | BASEBALL; Bonilla Is Fit to Be Tied Until Proved Fit to Play | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-855095.html | TAKING THE CHILDREN; Junior and the Old Dog Try Some Quality Time | False | By Patricia S. McCormick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/film-crossing-the-abyss-between-tv-and-films.html | FILM; Crossing the Abyss Between TV and Films | False | By Bernard Weinraub | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/spending-it-help-for-adoptive-parents-of-special-needs-children.html | SPENDING IT; Help for Adoptive Parents of Special-Needs Children | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/l-an-apocalyptic-moose-884495.html | An Apocalyptic Moose | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/movies/taking-the-children-junior-and-the-old-dog-try-some-quality-time-853495.html | TAKING THE CHILDREN; Junior and the Old Dog Try Some Quality Time | False | By Jan Benzel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/jersey-the-fulminations-of-a-frustrated-film-buff.html | JERSEY; The Fulminations of a Frustrated Film Buff | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/realestate/your-home-problems-insuring-a-co-op.html | YOUR HOME; Problems Insuring A Co-op | False | By Jay Romano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/marathon-a-runner-s-victory-is-cultural-as-well.html | MARATHON; A Runner's Victory Is Cultural as Well | False | By Jere Longman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/l-exit-sweet-exit-108595.html | Exit, Sweet Exit | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/us/bogus-candidates-sometimes-slip-through-the-college-admissions-screen.html | Bogus Candidates Sometimes Slip Through the College Admissions Screen | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/market-watch-chrysler-bid-shows-cyclicals-are-cheap.html | MARKET WATCH; Chrysler Bid Shows Cyclicals Are Cheap | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/suburban-sprawl.html | Suburban Sprawl | False | By Meg Wolitzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/sports-of-the-times-joe-cool-s-body-clock-runs-out.html | Sports of The Times; Joe Cool's Body Clock Runs Out | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/l-the-queen-of-the-green-904295.html | THE QUEEN OF THE GREEN | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/all-they-need-to-know-they-learn-in-kindergarten.html | All They Need to Know, They Learn in Kindergarten | False | By Kate Stone Lombardi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/archives/gonzo-journalism-lives-a-la-modern.html | Gonzo Journalism Lives, a la Modern | True | By Vernon Silver | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/c-corrections-834996.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/on-language-blue-dog-demo.html | ON LANGUAGE; Blue Dog Demo | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/style/these-boots-apparently-think-they-re-the-energizer-bunny.html | These Boots Apparently Think They're the Energizer Bunny | False | By Judith Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/weekinreview/take-this-job-up-from-welfare-it-s-harder-and-harder.html | Take This Job; Up From Welfare: It's Harder and Harder | False | By Peter T. Kilborn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/golf-post-masters-tourney-is-no-picnic-this-year.html | GOLF; Post-Masters Tourney Is No Picnic This Year | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/c-corrections-832295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/obituaries/alfredo-leonardi-pharmacologist-66.html | Alfredo Leonardi, Pharmacologist, 66 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/gardening-butterflies-are-free-but-they-do-like-food.html | GARDENING; Butterflies Are Free but They Do Like Food | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/too-many-foreigners.html | Too Many Foreigners | False | By Nicholas Lemann | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/theater-one-act-play-getting-a-life-of-its-own.html | THEATER; One-Act Play Getting A Life of Its Own | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/sports/hockey-terreri-is-doing-his-best-work-in-relief.html | HOCKEY; Terreri Is Doing His Best Work in Relief | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/diary-966295.html | DIARY | False | By Hubert Herring | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/magazine/endpaper-unleashed.html | ENDPAPER; Unleashed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/business/vanguard-a-king-of-vanilla-is-mixing-some-new-flavors.html | Vanguard, a King of Vanilla, Is Mixing Some New Flavors | False | By Reed Abelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/opinion/mca-s-not-so-excellent-adventure.html | MCA's Not So Excellent Adventure | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/road-rail-getting-there-paying-for-it-year-2000-trenton-fund-for-transportation.html | ROAD AND RAIL: Getting There (and Paying for It) in the Year 2000; In Trenton, a Fund for Transportation Meets With Little Resistance, for Now | False | By Norimitsu Onishi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/nyregion/taking-more-time-on-garbage-chores.html | Taking More Time On Garbage Chores | False | By Regina Marcazzo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/books/in-short-nonfiction-staging-a-revolution.html | IN SHORT: NONFICTION; Staging A Revolution | False | By Bevya Rosten | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-16 | 1995-04-16 | https://www.nytimes.com/1995/04/16/arts/art-architecture-and-the-emotions-wide-appeal-833095.html | ART, ARCHITECTURE AND THE EMOTIONS; Wide Appeal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/golf-floyd-claims-seniors-championship.html | GOLF; Floyd Claims Seniors Championship | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/solving-crimes-sculptor-re-creates-faces-of-tragedy.html | Solving Crimes, Sculptor Re-creates Faces of Tragedy | False | By Karen Demasters | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/world/strength-is-seen-in-a-us-export-law-enforcement.html | STRENGTH IS SEEN IN A U.S. EXPORT: LAW ENFORCEMENT | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/worldbusiness/IHT-wuhan-notebook-the-clash-between-real-estate-and.html | Wuhan Notebook : The Clash Between Real Estate and Reality | False | By Jonathan Gage and Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/hockey-devils-edge-whalers-on-quirky-late-goal.html | HOCKEY; Devils Edge Whalers on Quirky Late Goal | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/pulse-radio.html | PULSE; Radio | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/media-business-advertising-turning-old-sight-gag-into-tribute-milk-process.html | THE MEDIA BUSINESS: Advertising Turning an old sight gag into a tribute to milk, and in the process, to magazines. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/horse-racing-derby-confusion-2-sure-things-larry-legend-lukas-hedging.html | HORSE RACING; In the Derby Confusion, 2 Sure Things: Larry the Legend Is Out and Lukas Is Hedging | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/us-investors-stampede-into-brazil.html | U.S. Investors Stampede Into Brazil | False | By James Brooke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/a-good-nuclear-example.html | A Good Nuclear Example | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/books/books-of-the-times-author-finds-out-art-consumes-schlock-feeds.html | BOOKS OF THE TIMES; Author Finds Out Art Consumes, Schlock Feeds | False | By Christopher Lehmann-Haupt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/c-corrections-603195.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-michael-jordan-signs-with-rayovac.html | THE MEDIA BUSINESS; Michael Jordan Signs With Rayovac | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/IHT-1920-sins-of-the-screen-in-our-pages100-75-and-50-years-ago.html | 1920: Sins of the Screen : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/opera-review-parsifal-as-vernal-metaphor.html | OPERA REVIEW; 'Parsifal' as Vernal Metaphor | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/1-killed-and-1-is-injured-by-hit-run-driver.html | 1 Killed and 1 Is Injured by Hit-Run Driver | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/easter-sunday-near-perfection.html | Easter Sunday: Near Perfection | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-where-chips-may-fall-next-us-manufacturers-enjoy-pc-boom.html | INFORMATION TECHNOLOGY; Where the Chips May Fall Next; As U.S. Manufacturers Enjoy The PC Boom, Asia Plans For the Next Big Market | False | By John Markoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/inside-895095.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-basketball-jordan-stays-out-of-55-zone-but-the-knicks-still-can-t-keep-up.html | PRO BASKETBALL; Jordan Stays Out of 55 Zone, but the Knicks Still Can't Keep Up | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/special-education-s-bus-routes-a-curve-for-giuliani.html | Special Education's Bus Routes: A Curve for Giuliani | False | By Maria Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/results-plus-303295.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/republican-is-warned-no-cheering.html | Republican Is Warned: No Cheering | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/world/indonesia-cleansing-its-press-of-writers-who-insult-rulers.html | Indonesia Cleansing Its Press Of Writers Who 'Insult' Rulers | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/us/dole-vows-to-oppose-nominee-of-clinton-for-surgeon-general.html | Dole Vows to Oppose Nominee Of Clinton for Surgeon General | False | By Richard L Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/world/ira-leader-faults-dublin-and-london.html | I.R.A. Leader Faults Dublin And London | False | By James F. Clarity | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/mannes-school-says-thank-you.html | Mannes School Says Thank You | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/city-is-urged-to-reduce-health-plans.html | City Is Urged To Reduce Health Plans | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/IHT-asias-divided-stance-risks-opening-a-dark-breach.html | Asia's Divided Stance Risks Opening a Dark Breach | False | By Gerald Segal, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-by-thinking-small-kodak-sets-sights-on-a-big-market.html | INFORMATION TECHNOLOGY; By Thinking Small, Kodak Sets Sights on a Big Market | False | By John Holusha | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/media-business-california-viewers-getting-chance-direct-their-sportscasts.html | THE MEDIA BUSINESS; California Viewers Getting the Chance to Direct Their Sportscasts | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/in-a-terrorized-country.html | In a Terrorized Country | False | By Francisco Goldman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/failing-to-learn-combination-two-gunmen-carry-off-a-safe.html | Failing to Learn Combination, Two Gunmen Carry Off a Safe | False | By Chuck Sudetic | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-out-to-learn-their-artifacts.html | NEW JERSEY DAILY BRIEFING; Out to Learn Their Artifacts | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/IHT-american-topics-short-takes-90095938196.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/1-street-cleaning-freeze-296095.html | Street-Cleaning Freeze | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-executive-computer-it-took-while-but-industrial-strength.html | INFORMATION TECHNOLOGY: The Executive Computer; It took a while, but an industrial-strength visual development tool for the Macintosh is in the works. | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/c-corrections-602395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/remembering-john-curry.html | Remembering John Curry | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/gap-in-wealth-in-us-called-widest-in-west.html | Gap in Wealth In U.S. Called Widest in West | False | By Keith Bradsher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/for-tax-preparers-hard-journey-bottom-line-new-irs-rules-holiday-packed-calendar.html | For Tax Preparers, Hard Journey to the Bottom Line; New I.R.S. Rules and Holiday-Packed Calendar Are Weighing Heavily on Accountants | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/l-but-did-cia-misjudge-soviet-economy-857295.html | But Did C.I.A. Misjudge Soviet Economy? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/memorial-for-schwartz.html | Memorial for Schwartz | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-advertising-addenda-2-bitter-foes-agree-to-truce-and-talks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Bitter Foes Agree To Truce and Talks | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/in-performance-classical-music-569895.html | In Performance; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/us/IHT-american-topics-a-hospital-prone-to-mistakes-loses-medical-accreditation.html | American Topics : A Hospital Prone to Mistakes Loses Medical Accreditation | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/us/rethinking-welfare-teen-age-mothers-special-report-threat-no-benefits-will-it.html | Rethinking Welfare: Teen-Age Mothers -- A special report; The Threat of No Benefits: Will It Deter Pregnancies? | False | By Mireya Navarro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/editorial-notebook-a-hip-hop-new-yorker.html | Editorial Notebook; A Hip-Hop New Yorker | False | By Maureen Dowd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-3-winners-and-1-big-loser-in-tv-season.html | THE MEDIA BUSINESS; 3 Winners and 1 Big Loser in TV Season | False | By Elizabeth Kolbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/final-night-for-a-chef-of-renown.html | Final Night For a Chef Of Renown | False | By Bryan Miller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/theater/in-performance-theater-611295.html | In Performance; THEATER | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/dance-review-having-it-their-way-with-stravinsky.html | DANCE REVIEW; Having It Their Way With Stravinsky | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/abroad-at-home-too-late-the-phalarope.html | Abroad at Home; Too Late the Phalarope | False | By Anthony Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-a-tip-for-school-elections.html | NEW JERSEY DAILY BRIEFING; A Tip for School Elections | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/a-change-of-sopranos.html | A Change of Sopranos | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/IHT-1895-quake-in-europe-in-our-pages100-75-and-50-years-ago.html | 1895: Quake in Europe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/sports-of-the-times-this-dude-was-not-afraid.html | Sports of The Times; This Dude Was Not Afraid | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-basketball-for-one-half-pippen-steps-out-of-character.html | PRO BASKETBALL; For One Half, Pippen Steps Out of Character | False | By Harvey Araton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/l-germany-can-t-mark-war-s-end-without-pain-251095.html | Germany Can't Mark War's End Without Pain | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/dance-review-a-soloist-brings-in-theater-poetry-and-even-poe.html | DANCE REVIEW; A Soloist Brings in Theater, Poetry and Even Poe | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/obituaries/spencer-truman-olin-executive-for-olin-corporation-dies-at-96.html | Spencer Truman Olin, Executive For Olin Corporation, Dies at 96 | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-talk-of-detroit-detroit-s-anxiety-over-chrysler-appears-on-the-rise.html | The Talk Of Detroit; Detroit's Anxiety Over Chrysler Appears on the Rise | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/l-but-did-cia-misjudge-soviet-economy-what-we-re-paying-for-609095.html | But Did C.I.A. Misjudge Soviet Economy?; What We're Paying For | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/architect-of-austere-works-receives-the-pritzker-prize.html | Architect of Austere Works Receives the Pritzker Prize | False | By Herbert Muschamp | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/IHT-swiss-do-some-soulsearching-over-their-wartime-neutrality.html | Swiss Do Some Soul-Searching Over Their Wartime Neutrality | False | By Robert L. Kroon, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/IHT-american-topics-about-people.html | American Topics : About People | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-asians-agree-on-disclosure-to-halt-crises.html | THE MEDIA BUSINESS; Asians Agree On Disclosure To Halt Crises | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/rock-review-pictures-of-a-dark-new-york.html | ROCK REVIEW; Pictures Of a Dark New York | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/world/north-atlantic-fishing-pact-could-become-world-model.html | North Atlantic Fishing Pact Could Become World Model | False | By Clyde H. Farnsworth | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/baseball-key-hurls-5-shutout-innings.html | BASEBALL; Key Hurls 5 Shutout Innings | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/golf-tway-s-long-and-difficult-day-ends-in-a-remarkable-victory.html | GOLF; Tway's Long and Difficult Day Ends in a Remarkable Victory | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/metro-digest-972895.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-a-solution-to-a-silt-complaint.html | NEW JERSEY DAILY BRIEFING; A Solution to a Silt Complaint | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/world/hong-kong-journal-swept-away-in-1911-manchus-still-haunt-women.html | Hong Kong Journal; Swept Away in 1911, Manchus Still Haunt Women | False | By Edward A. Gargan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/c-bridge-223095.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/1-germany-can-t-mark-war-s-end-without-pain-slovakia-s-side-608295.html | Germany Can't Mark War's End Without Pain; Slovakia's Side | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-workers-to-give-up-city-cars.html | NEW JERSEY DAILY BRIEFING; Workers to Give Up City Cars | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-advertising-addenda-accounts-596595.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/worldbusiness/IHT-wuhan-notebook-profiting-from-the-stumbling-in.html | Wuhan Notebook : Profiting From the Stumbling in Shanghai | False | By Jonathan Gage and Kevin Murphy , International Herald Tribune | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/c-corrections-604095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/essay-but-not-so-fast.html | Essay; 'But Not So Fast' | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/chronicle-617195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/world/a-un-peacekeeper-dies-bosnia-s-pain-does-not.html | A U.N. Peacekeeper Dies; Bosnia's Pain Does Not | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/world/discord-is-rising-over-pact-on-spread-of-nuclear-arms.html | Discord Is Rising Over Pact On Spread of Nuclear Arms | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/IHT-trailblazing-accord-sets-quotas-on-halibut-and-tightens-controls-fishing.html | 'Trailblazing' Accord Sets Quotas on Halibut And Tightens Controls : Fishing Pact Ends Dispute Between EU And Canada | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/at-ballet-theater-promotions-for-1995.html | At Ballet Theater, Promotions for 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/in-performance-classical-music-538895.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/world/pope-s-message-denounces-selfishness-and-desire-for-power.html | Pope's Message Denounces 'Selfishness and Desire for Power' | False | By John Tagliabue | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/no-headline-920595.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/obituaries/david-schwimmer-an-internist-81-studied-war-diets.html | David Schwimmer, An Internist, 81; Studied War Diets | False | By Eric Pace | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/c-correctionsa-correction-harvard-wins-443895.html | CorrectionsA Correction: Harvard Wins | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/us/los-angeles-mayor-acquires-new-power-over-city-officials.html | Los Angeles Mayor Acquires New Power Over City Officials | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/treasury-to-auction-only-bills.html | Treasury to Auction Only Bills | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/faster-relief-for-newark-s-schools.html | Faster Relief for Newark's Schools | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/global-business-activities-rose-40-in-first-quarter.html | Global Business Activities Rose 40% in First Quarter | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/the-allamerican-fire-trap.html | The All-American Fire Trap | False | By Jon McMillan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/where-public-television-means-more-than-a-political-football.html | Where Public Television Means More Than a Political Football | False | By Lawrie Mifflin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/marvis-martin-in-recital.html | Marvis Martin in Recital | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/l-why-the-social-work-services-in-hospitals-remain-essential-288995.html | Why the Social Work Services in Hospitals Remain Essential | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/digital-commerce.html | Digital Commerce | False | By Denise Caruso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/in-performance-dance-612095.html | In Performance; DANCE | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/patents-tokyo-court-ruling-could-set-off-new-trade-rift-with-united-states-over.html | Patents; Tokyo Court Ruling Could Set Off New Trade Rift with the United States Over Protection of Patents | False | By Teresa Riordan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-starbucks-ends-link-with-evans-group.html | THE MEDIA BUSINESS; Starbucks Ends Link With Evans Group | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/worldbusiness/IHT-nongerman-ideas-underlie-new-system-in-poland.html | Non-German Ideas Underlie New System in Poland : Looking for the Right Influence | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/l-to-get-perot-on-ballot-266895.html | To Get Perot on Ballot | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/us/25th-earth-day-to-have-a-political-accent.html | 25th Earth Day to Have a Political Accent | False | By John H. Cushman Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/world/asia-trek-yields-mekong-river-s-source.html | Asia Trek Yields Mekong River's Source | False | By Marlise Simons | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-basketball-sorting-through-wreckage-once-thought-be-playoff-worthy-nets-are.html | PRO BASKETBALL; Sorting Through the Wreckage; Once Thought to Be Playoff-Worthy, the Nets Are Lottery-Bound | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/of-life-and-limbs.html | Of Life and Limbs | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/chronicle-221495.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/obituaries/pauline-a-plimpton-93-author-of-works-on-famed-relatives.html | Pauline A. Plimpton, 93, Author Of Works on Famed Relatives | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/worldbusiness/IHT-wuhan-notebook-a-gritty-chinese-city-takes-to-the.html | Wuhan Notebook : A Gritty Chinese City Takes to the Wheel | False | By Jonathan Gage and Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-house-garden-to-rejoin-a-rich-club.html | THE MEDIA BUSINESS; House & Garden to Rejoin a Rich Club | False | By Deirdre Carmody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/tax-facts-and-fictions.html | Tax Facts and Fictions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/awaiting-judgment-special-report-new-york-s-clogged-us-courts-delaying-civil.html | Awaiting Judgment; A special report ; New York's Clogged U.S. Courts Delaying Civil Verdicts for Years | False | By Doreen Carvajal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/c-corrections-601595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-football-are-giants-looking-for-running-room.html | PRO FOOTBALL; Are Giants Looking For Running Room? | False | By Mike Freeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/news-summary-892695.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/IHT-for-a-safer-world-give-the-nuclear-treaty-a-long-life.html | For a Safer World, Give the Nuclear Treaty a Long Life | False | By Mitchell Reiss, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/us/metairie-journal-they-ll-shoot-nutria-won-t-they.html | Metairie Journal; They'll Shoot Nutria, Won't They? | False | By Rick Bragg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-say-ah-a-dental-tool-with-a-widening-future.html | INFORMATION TECHNOLOGY; Say Ah! A Dental Tool With a Widening Future | False | By Joshua Mills | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/us/a-simpson-lawyer-makes-new-york-style-play-in-judge-ito-s-courtroom.html | A Simpson Lawyer Makes New York Style Play in Judge Ito's Courtroom | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-dover-would-lower-sales-tax.html | NEW JERSEY DAILY BRIEFING; Dover Would Lower Sales Tax | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/us/for-gop-religious-right-plays-waiting-game-in-iowa.html | For G.O.P., Religious Right Plays Waiting Game in Iowa | False | By Richard L. Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/us/mother-of-2-murder-victims-provides-solace-for-others-on-her-talk-show.html | Mother of 2 Murder Victims Provides Solace for Others on Her Talk Show | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/market-place-for-cch-business-law-tax-publisher-times-could-be-better-even-april.html | Market Place; For CCH, a business law and tax publisher, times could be better, even in April. | False | By Leonard Sloane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/l-us-can-help-britain-break-nuclear-habit-260995.html | U.S. Can Help Britain Break Nuclear Habit | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/baseball-o-neill-is-ready-to-start-the-race.html | BASEBALL; O'Neill Is Ready To Start The Race | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/the-media-business-in-a-marriage-of-convenience-retail-chains-turn.html | THE MEDIA BUSINESS; In a Marriage of Convenience, Retail Chains Turn Up in Product Ads | False | By Bernice Kanner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/business-digest-939695.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/in-performance-classical-music-610495.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/information-technology-first-of-mac-clones-to-be-offered-today.html | INFORMATION TECHNOLOGY; First of Mac Clones To Be Offered Today | False | By Laurie Flynn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-fugitive-child-molester-held.html | NEW JERSEY DAILY BRIEFING; Fugitive Child Molester Held | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/sports-of-the-times-238995.html | Sports of The Times; | False | By Harvey Araton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/economic-calendar.html | Economic Calendar | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/metro-matters-a-so-sorry-situation-politicians-apologies.html | METRO MATTERS; A So-Sorry Situation: Politicians' Apologies | False | By Joyce Purnick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/arts/dance-review-making-points-with-quips-in-a-stylistic-hodgepodge.html | DANCE REVIEW; Making Points With Quips In a Stylistic Hodgepodge | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/marathon-ndeti-is-disappointed-but-determined-to-win.html | MARATHON; Ndeti Is Disappointed But Determined to Win | False | By Jere Longman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/hockey-messier-s-closed-door-talk-keeps-playoff-door-open.html | HOCKEY; Messier's Closed-Door Talk Keeps Playoff Door Open | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/mets-notebook-everett-has-regained-good-graces-of-green.html | METS NOTEBOOK; Everett Has Regained Good Graces of Green | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/opinion/IHT-1945-drive-for-berlin-in-our-pages100-75-and-50-years-ago.html | 1945: Drive for Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/business/dividend-meetings-355595.html | Dividend Meetings | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/sports/pro-football-jets-hope-they-ll-see-a-sacker-in-draft.html | PRO FOOTBALL; Jets Hope They'll See A Sacker In Draft | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-17 | 1995-04-17 | https://www.nytimes.com/1995/04/17/nyregion/new-jersey-daily-briefing-rains-halt-harvest-of-cars.html | NEW JERSEY DAILY BRIEFING; Rains Halt Harvest of Cars | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/standex-int-l-corp-sxin-reports-earnings-for-qtr-to-mar-31.html | Standex Int'l. Corp.(SXI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/obituaries/david-polish-85-rabbi-and-leader-of-reform-judaism.html | David Polish, 85, Rabbi and Leader Of Reform Judaism | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/a-daughter-of-brando-kills-herself-in-tahiti.html | A Daughter Of Brando Kills Herself in Tahiti | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/market-place-a-buyback-and-the-economy-cloud-du-pont-s-prospects.html | Market Place; A buyback and the economy cloud Du Pont's prospects. | False | By Leslie Wayne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/lone-star-technologies-inc-lsstnnm-reports-earnings-for-qtr-to-mar-31.html | Lone Star Technologies Inc. (LSST,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/nationsbank-corp-nbn-reports-earnings-for-qtr-to-mar-31.html | Nationsbank Corp.(NB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/southwest-gas-corp-swxn-reports-earnings-for-qtr-to-mar-31.html | Southwest Gas Corp.(SWX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/officer-injured-in-scuffle-at-coney-island.html | Officer Injured in Scuffle at Coney Island | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/300-are-rescued-from-listing-ferry-in-the-english-channel.html | 300 Are Rescued From Listing Ferry in the English Channel | False | By Richard W. Stevenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/washington-federal-inc-reports-earnings-for-qtr-to-mar-31.html | Washington Federal Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/sherwin-williams-co-shwn-reports-earnings-for-qtr-to-mar-31.html | Sherwin-Williams Co.(SHW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/tennant-co-tantnnm-reports-earnings-for-qtr-to-mar-31.html | Tennant Co.(TANT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/carlisle-plastics-cpan-reports-earnings-for-qtr-to-mar-31.html | Carlisle Plastics (CPA,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/whitney-holding-corp-reports-earnings-for-qtr-to-mar-31.html | Whitney Holding Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/fish-dealers-may-abandon-fulton-market.html | Fish Dealers May Abandon Fulton Market | False | By Selwyn Raab | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/fastenal-co-fastnnm-reports-earnings-for-qtr-to-mar-31.html | Fastenal Co. (FAST,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/archer-daniels-midland-co-adm-n-reports-earnings-for-qtr-to-mar-31.html | Archer-Daniels-Midland Co. (ADM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/l-there-s-a-better-way-to-crack-a-coconut-002095.html | There's a Better Way to Crack a Coconut | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/valmont-industries-valmnnm-reports-earnings-for-qtr-to-apr-1.html | Valmont Industries(VALM,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/o-sullivan-corp-osla-reports-earnings-for-qtr-to-mar-31.html | O'Sullivan Corp.(OSL,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/tv-sports-the-critics-all-agree-tyson-won-t-like-it.html | TV SPORTS; The Critics All Agree, Tyson Won't Like It | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/observer-hooked-on-jail.html | Observer; Hooked On Jail | False | By Russell Baker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/supreme-court-roundup-supreme-court-lets-stand-decision-that-found-affirmative.html | Supreme Court Roundup; Supreme Court Lets Stand a Decision That Found an Affirmative-Action Plan Unfair | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/megachurches-second-article-series-gospels-management-minister-marketer-learning.html | Megachurches -- Second article of a series: The Gospels of Management; The Minister as Marketer: Learning From Business | False | By Gustav Niebuhr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/dauphin-deposit-dapn-nnm-reports-earnings-for-qtr-to-mar-31.html | Dauphin Deposit (DAPN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/la-gear-inc-lan-reports-earnings-for-qtr-to-feb-28.html | L.A. Gear Inc.(LA,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/pentair-inc-pntnnm-reports-earnings-for-qtr-to-mar-31.html | Pentair Inc.(PNTA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/hockey-messier-serves-as-inspiration-for-rangers-winning-streak.html | HOCKEY; Messier Serves as Inspiration For Rangers' Winning Streak | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/company-reports-intel-and-sun-register-strong-profit-surges.html | COMPANY REPORTS; Intel and Sun Register Strong Profit Surges | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/IHT-a-sneak-preview-of-tour-de-france-in-tough-belgian-classic.html | A Sneak Preview of Tour de France in Tough Belgian Classic | False | By Samuel Abt, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/on-witness-stand-woman-denies-killing-her-5-young-children.html | On Witness Stand, Woman Denies Killing Her 5 Young Children | False | By Jacques Steinberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/global-marine-glrm-reports-earnings-for-qtr-to-mar-31.html | Global Marine (GLM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/flexsteel-industries-inc-flxsnnm-reports-earnings-for-qtr-to-mar-31.html | Flexsteel Industries Inc. (FLXS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/gabelli-mails-flawed-data-to-mutual-fund-shareholders.html | Gabelli Mails Flawed Data To Mutual Fund Shareholders | False | By Edward Wyatt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/synopsys-inc-snpsnnm-reports-earnings-for-qtr-to-mar-31.html | Synopsys Inc.(SNPS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/alfa-corp-alfannm-reports-earnings-for-qtr-to-mar-31.html | Alfa Corp.(ALFA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/sports-people-football-walsh-and-bears-agree.html | SPORTS PEOPLE: FOOTBALL; Walsh and Bears Agree | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/pataki-finds-model-family-for-tax-plan.html | Pataki Finds Model Family for Tax Plan | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/sports-people-baseball-reds-get-santiago.html | SPORTS PEOPLE: BASEBALL; Reds Get Santiago | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/patterns-065995.html | Patterns | False | By Constance C. R. White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/no-headline-763195.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-meeting-on-meningitis-scare.html | NEW JERSEY DAILY BRIEFING; Meeting on Meningitis Scare | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/carolina-freight-caon-reports-earnings-for-qtr-to-mar-25.html | Carolina Freight (CAO,N) reports earnings for qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-now-hundley-catches-pitches-instead-of-flak.html | BASEBALL; Now Hundley Catches Pitches Instead of Flak | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-new-milk-campaign-has-critical-edge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Milk Campaign Has Critical Edge | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/key-rates-003995.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/IHT-education-for-peace-letters-to-the-editor.html | Education for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/grainger-ww-gwwn-reports-earnings-for-qtr-to-mar-31.html | Grainger (W.W.) (GWW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/dark-matter-search-hints-at-new-shape-for-galaxy.html | Dark Matter Search Hints At New Shape For Galaxy | False | By Malcolm W. Browne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-people-219895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/beijing-rebuffs-us-on-halting-iran-atom-deal.html | Beijing Rebuffs U.S. on Halting Iran Atom Deal | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/parametric-technology-corp-pmtcnnm-reports-earnings-for-qtr-to-apr-1.html | Parametric Technology Corp. (PMTC,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/argonaut-group-inc-aginnnm-reports-earnings-for-qtr-to-mar-31.html | Argonaut Group Inc. (AGII,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/trustmark-corp-reports-earnings-for-qtr-to-mar-31.html | Trustmark Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/finance-briefs-968595.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/asia-first-a-foreign-policy.html | Asia First: A Foreign Policy | False | By Michael Lind | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/status-isn-t-everything-at-least-for-monkeys.html | Status Isn't Everything, at Least for Monkeys | False | By Natalie Angier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/coastal-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | Coastal Bancorp Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-new-travel-service-for-world-wide-web.html | THE MEDIA BUSINESS; New Travel Service for World Wide Web | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/turkish-leader-says-troop-pullout-is-under-way-in-iraq.html | Turkish Leader Says Troop Pullout Is Under Way in Iraq | False | By Christopher S. Wren | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-what-will-a-dollar-buy-a-ticket-to-see-the-mets.html | BASEBALL; What Will a Dollar Buy? A Ticket to See the Mets | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/judge-dismisses-suit-over-soda-sweetener.html | Judge Dismisses Suit Over Soda Sweetener | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/megastores-mean-lost-new-york-jobs.html | Megastores Mean Lost New York Jobs | False | By Tom Angotti and Ron Shiffman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/darling-international-inc-reports-earnings-for-qtr-to-apr-1.html | Darling International Inc reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/losses-on-real-estate-cut-pataki-s-taxes-last-year.html | Losses on Real Estate Cut Pataki's Taxes Last Year | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/qualcomm-inc-qcom-nnm-reports-earnings-for-qtr-to-mar-26.html | Qualcomm Inc.(QCOM,NNM) reports earnings for Qtr to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/clinton-revamps-policy-on-secrecy-of-us-documents.html | CLINTON REVAMPS POLICY ON SECRECY OF U.S. DOCUMENTS | False | By Douglas Jehl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/manila-minister-dismissed-in-furor-over-singapore-hanging.html | Manila Minister Dismissed in Furor Over Singapore Hanging | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-accounts-220195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/haverty-furniture-cos-havtnnm-reports-earnings-for-qtr-to-mar-31.html | Haverty Furniture Cos. (HAVT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/television-review-a-writer-becomes-his-hero-in-1876.html | TELEVISION REVIEW; A Writer Becomes His Hero In 1876 | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/universal-foods-corp-ufcn-reports-earnings-for-qtr-to-mar-31.html | Universal Foods Corp.(UFC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/metro-richelieu-reports-earnings-for-qtr-to-mar-11.html | Metro-Richelieu reports earnings for Qtr to Mar 11 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/c-corrections-760795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/IHT-effort-to-modernize-nuclear-arsenal-worries-asia-and-the-west-a-chinese.html | Effort to Modernize Nuclear Arsenal Worries Asia and the West : A Chinese Shadow Over the Pacific | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/kollmorgen-koln-reports-earnings-for-qtr-to-mar-31.html | Kollmorgen (KOL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/regions-financial-corp-rgbknnm-reports-earnings-for-qtr-to-mar-31.html | Regions Financial Corp. (RGBK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/analysts-int-l-corp-anlynnm-reports-earnings-for-qtr-to-mar-31.html | Analysts Int'l. Corp. (ANLY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/schwab-charles-corp-schn-reports-earnings-for-qtr-to-mar-31.html | Schwab (Charles) Corp.(SCH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/company-reports-eli-lilly-and-upjohn-report-sharp-increases-in-earnings.html | COMPANY REPORTS; Eli Lilly and Upjohn Report Sharp Increases in Earnings | False | By Milt Freudenheim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-tdk-electronics-picks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TDK Electronics Picks New Agency | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/earth-day-at-25-how-has-nature-fared.html | Earth Day at 25: How Has Nature Fared? | False | By William K. Stevens | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/dover-corp-dovn-reports-earnings-for-qtr-to-mar-31.html | Dover Corp.(DOV,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/automotive-industries-aihinnm-reports-earnings-for-qtr-to-apr-1.html | Automotive Industries (AIH,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/del-laboratories-inc-dlla-reports-earnings-for-qtr-to-mar-31.html | Del Laboratories Inc.(DLL,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/2-chiron-executives-quit-to-join-smaller-enterprises.html | 2 Chiron Executives Quit To Join Smaller Enterprises | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/inside-770495.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-a-deal-for-six-flags-but-not-its-chairman.html | THE MEDIA BUSINESS; A Deal for Six Flags, but Not Its Chairman | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/court-rejects-coupon-settlement-in-suit-over-gm-pickup-trucks.html | Court Rejects Coupon Settlement In Suit Over G.M. Pickup Trucks | False | By Barry Meier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/stocks-retreat-from-early-gains-with-dow-falling-12.80.html | Stocks Retreat From Early Gains, With Dow Falling 12.80 | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/marathon-ndeti-and-pippig-transform-the-big-run-into-a-rerun.html | MARATHON; Ndeti and Pippig Transform the Big Run Into a Rerun | False | By Jere Longman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/pop-review-raw-roots-of-what-became-today.html | POP REVIEW; Raw Roots Of What Became Today | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/when-to-lift-the-iraq-embargo.html | When to Lift the Iraq Embargo | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/comptroller-backs-bonds-to-aid-irish.html | Comptroller Backs Bonds To Aid Irish | False | By Jonathan P. Hicks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/prostitution-tarnishes-an-avenue-of-hope.html | Prostitution Tarnishes an Avenue of Hope | False | By Adam Nossiter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/the-rich-get-richer-faster.html | The Rich Get Richer Faster | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/personal-computers-shootout-at-the-on-line-corral.html | PERSONAL COMPUTERS; Shootout at the On-Line Corral | False | By Peter H. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/greener-pastures.html | Greener Pastures? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-school-budget-vote-today.html | NEW JERSEY DAILY BRIEFING; School Budget Vote Today | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/black-unity-finds-voice-in-colombia.html | Black Unity Finds Voice In Colombia | False | By Karen de Witt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/first-tennessee-national-corp-ftennnm-reports-earnings-for-qtr-to-mar-31.html | First Tennessee National Corp. (FTEN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/attari-road-journal-at-the-border-smiles-and-tea-and-hidden-tanks.html | Attari Road Journal; At the Border, Smiles and Tea (and Hidden Tanks) | False | By John F. Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/IHT-1895-treaty-signed-in-our-pages100-75-and-50-years-ago.html | 1895: Treaty Signed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/l-human-rights-tv-series-transcends-politics-991095.html | Human Rights TV Series Transcends Politics | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/fifth-third-bancorp-fitbnnm-reports-earnings-for-qtr-to-mar-31.html | Fifth Third Bancorp (FITB,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/shellshocked-by-yen-companies-in-japan-still-find-ways-to-cope.html | Shellshocked by Yen, Companies In Japan Still Find Ways to Cope | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/unicom-corp-ucm-reports-earnings-for-qtr-to-mar-31.html | Unicom Corp.(UCM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/guidant-corp-gdtn-reports-earnings-for-qtr-to-mar-31.html | Guidant Corp.(GDT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/salomon-tries-to-stem-tide-of-defections.html | Salomon Tries To Stem Tide Of Defections | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/yacht-racing-mighty-mary-sails-into-a-3-way-tie.html | YACHT RACING; Mighty Mary Sails Into A 3-Way Tie | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/american-standard-cos-asdn-reports-earnings-for-qtr-to-mar-31.html | American Standard Cos. (ASD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/by-design-the-other-best-friend.html | By Design; The Other Best Friend | False | By Anne-Marie Schiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/lamson-sessions-lmsn-reports-earnings-for-qtr-to-apr-1.html | Lamson & Sessions (LMS,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/books/books-of-the-times-virginia-woolf-every-last-bit-of-her.html | BOOKS OF THE TIMES; Virginia Woolf, Every Last Bit of Her | False | By Michiko Kakutani | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/exabyte-corp-exbtnnm-reports-earnings-for-qtr-to-apr-1.html | Exabyte Corp.(EXBT,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/obituaries/doug-allan-49-an-opera-executive.html | Doug Allan, 49, An Opera Executive | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/hockey-islanders-unveil-goalie-of-future.html | HOCKEY; Islanders Unveil Goalie of Future | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/zilog-inc-zlognm-reports-earnings-for-qtr-to-apr-2.html | Zilog Inc.(ZLOG,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/wartime-atomic-strategy-is-reassessed.html | Wartime Atomic Strategy Is Reassessed | False | By William J. Broad | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/healthtrust-inc-htrin-reports-earnings-for-qtr-to-feb-28.html | Healthtrust Inc.(HTI,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/arts-library-to-close-a-floor.html | Arts Library to Close a Floor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/fulton-financial-corp-reports-earnings-for-qtr-to-mar-31.html | Fulton Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/kansas-city-power-light-klt-n-reports-earnings-for-qtr-to-mar-31.html | Kansas City Power & Light (KLT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/l-vietnam-wars-costs-poor-bore-more-than-their-share-they-didn-t-die-vain-176095.html | In Vietnam War's Costs, the Poor Bore More Than Their Share; They Didn't Die in Vain | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/sports-of-the-times-steinberg-s-doing-this-other-thing.html | Sports of The Times; Steinberg's Doing This Other Thing | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/cpc-international-inc-cpc-n-reports-earnings-for-qtr-to-mar-31.html | CPC International Inc.(CPC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/scripps-ew-co-sspn-reports-earnings-for-qtr-to-mar-31.html | Scripps (E.W.) Co.(SSP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/baldor-electric-co-bezn-reports-earnings-for-qtr-to-apr-1.html | Baldor Electric Co. (BEZ,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/columbia-gas-moves-to-break-its-bankruptcy-deadlock.html | Columbia Gas Moves to Break Its Bankruptcy Deadlock | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/company-need-loan-ask-computer-ask-computer-scoring-changes-small-business-lending.html | COMPANY NEWS: Need a Loan? Ask the Computer; 'Credit Scoring' Changes Small-Business Lending | False | By Saul Hansell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/leader-financial-corp-lfctnnm-reports-earnings-for-qtr-to-mar-31.html | Leader Financial Corp. (LFCT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/on-my-mind-dole-in-bosnia.html | On My Mind; Dole In Bosnia | False | By A. M. Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/syquest-technology-inc-syqtnnm-reports-earnings-for-qtr-to-mar-31.html | Syquest Technology Inc. (SYQT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/hunt-jb-transport-services-inc-jbhtnnm-reports-earnings-for-qtr-to-mar-31.html | Hunt (J.B.) Transport Services Inc.(JBHT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/nellcor-inc-nellnnm-reports-earnings-for-qtr-to-apr-2.html | Nellcor Inc.(NELL,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/simpson-industries-smpsnnm-reports-earnings-for-qtr-to-mar-31.html | Simpson Industries(SMPS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/vlsi-technology-inc-vlsinnm-reports-earnings-for-qtr-to-mar-31.html | VLSI Technology Inc. (VLSI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/executive-changes-729195.html | Executive Changes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/the-times-announces-2-senior-appointments.html | The Times Announces 2 Senior Appointments | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/quebec-separatists-split-on-timing-and-terms-of-referendum.html | Quebec Separatists Split on Timing and Terms of Referendum | False | By Clyde H. Farnsworth | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/johnson-controls-inc-jci-inc-reports-earnings-for-qtr-to-mar-31.html | Johnson Controls Inc.(JCI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/life-usa-holding-inc-lusannm-reports-earnings-for-qtr-to-mar-31.html | Life USA Holding Inc. (LUSA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/q-a-148595.html | Q&A | False | By C. Claiborne Ray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/chess-119195.html | Chess | False | By Robert Byrne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/stryker-corp-strynnm-reports-earnings-for-qtr-to-mar-31.html | Stryker Corp.(STRY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/faa-to-install-new-radar-at-nation-s-busiest-airports.html | F.A.A. to Install New Radar at Nation's Busiest Airports | False | By Stephen Engelberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/sports-people-football-williams-faces-charges.html | SPORTS PEOPLE: FOOTBALL; Williams Faces Charges | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/company-reports-time-warner-to-sell-control-of-six-flags-for-1-billion.html | COMPANY REPORTS; Time Warner to Sell Control Of Six Flags for $1 Billion | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/obituaries/gilbert-moses-is-dead-at-52-award-winning-stage-director.html | Gilbert Moses Is Dead at 52; Award-Winning Stage Director | False | By Mel Gussow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/rexene-corp-rxn-reports-earnings-for-qtr-to-mar-31.html | Rexene Corp.(RXN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/transactions-953795.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/IHT-a-cult-and-a-nation-letters-to-the-editor.html | A Cult and a Nation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/giuliani-s-approval-rating-below-50-in-a-second-poll.html | Giuliani's 'Approval' Rating Below 50% in a Second Poll | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/quietly-and-without-crowds-china-buries-elder-statesman.html | Quietly and Without Crowds, China Buries Elder Statesman | False | By Patrick E. Tyler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-union-lists-those-who-did-not-back-strike.html | BASEBALL; Union Lists Those Who Did Not Back Strike | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/abitibi-price-abyn-reports-earnings-for-qtr-to-mar-31.html | Abitibi-Price (ABY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/theater/a-good-listener-who-writes-plays-on-social-justice.html | A Good Listener Who Writes Plays On Social Justice | False | By Mel Gussow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/simpson-prosecutors-get-back-to-the-bedrock-evidence.html | Simpson Prosecutors Get Back to the Bedrock Evidence | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-shopkeeper-claims-jackpot.html | NEW JERSEY DAILY BRIEFING; Shopkeeper Claims Jackpot | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/was-it-temptation-at-tiffany-s.html | Was It Temptation at Tiffany's? | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/china-industrial-group-inc-reports-earnings-for-year-to-dec-31.html | China Industrial Group Inc. reports earnings for Year to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/our-towns-touring-the-glories-of-newark.html | OUR TOWNS; Touring the Glories of Newark | False | By Evelyn Nieves | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/varco-int-l-vrcn-reports-earnings-for-qtr-to-mar-31.html | Varco Int'l (VRC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/media-business-advertising-struggling-kmart-chooses-campbell-mithun-replace-ross.html | THE MEDIA BUSINESS: ADVERTISING; A struggling Kmart chooses Campbell Mithun to replace Ross Roy on its account. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/chronicle-177995.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/rawlings-sporting-goods-co-rawlnnm-reports-earnings-for-qtr-to-feb-28.html | Rawlings Sporting Goods Co. (RAWL,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/margaret-ryan-tribute.html | Margaret Ryan Tribute | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/met-orchestra-gets-a-14.7-percent-raise.html | Met Orchestra Gets A 14.7 Percent Raise | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/sports-people-hockey-churla-is-suspended.html | SPORTS PEOPLE: HOCKEY; Churla Is Suspended | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/officer-disputing-witness-calls-his-fatal-shot-an-accident.html | Officer, Disputing Witness, Calls His Fatal Shot an Accident | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/old-kent-financial-okennnm-reports-earnings-for-qtr-to-mar-31.html | Old Kent Financial (OKEN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/teco-energy-inc-ten-reports-earnings-for-qtr-to-mar-31.html | Teco Energy Inc.(TE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/northern-trust-corp-ntrsnnm-reports-earnings-for-qtr-to-mar-31.html | Northern Trust Corp. (NTRS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/mgic-investment-mtgn-reports-earnings-for-qtr-to-mar-31.html | MGIC Investment (MTG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/applied-extrusion-technologies-reports-earnings-for-qtr-to-mar-31.html | Applied Extrusion Technologies reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-thirty-two-cents-short.html | NEW JERSEY DAILY BRIEFING; Thirty-Two Cents Short | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/credit-markets-us-bonds-close-mixed-traders-cite-weak-dollar.html | CREDIT MARKETS; U.S. Bonds Close Mixed; Traders Cite Weak Dollar | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/the-media-business-advertising-addenda-infomercials-coming-to-the-internet.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Infomercials Coming To the Internet | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/life-in-the-metropolis-found-lacking.html | Life in the Metropolis Found Lacking | False | By Brett Pulley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/where-brancusi-s-independent-road-led.html | Where Brancusi's Independent Road Led | False | By Alan Riding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/mayor-s-rationale-for-selling-three-public-hospitals-facing-strong-criticism.html | Mayor's Rationale for Selling Three Public Hospitals Facing Strong Criticism | False | By Elisabeth Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-man-who-killed-parents-flees.html | NEW JERSEY DAILY BRIEFING; Man Who Killed Parents Flees | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/first-fidelity-bancorp-ffbn-reports-earnings-for-qtr-to-mar-31.html | First Fidelity Bancorp (FFB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/pnc-bank-corp-pncn-reports-earnings-for-qtr-to-mar-31.html | PNC Bank Corp.(PNC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/santa-fe-pacific-pipeline-partners-lp-l.p-sfln-reports-earnings-for-qtr-to-mar-31.html | Santa Fe Pacific Pipeline Partners L.P. L.P.(SFL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/company-briefs-205895.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/charges-of-child-abuse-split-a-town.html | Charges of Child Abuse Split a Town | False | By Timothy Egan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/fish-that-dates-back-to-age-of-dinosaurs-is-verging-on-extinction.html | Fish That Dates Back To Age of Dinosaurs Is Verging on Extinction | False | By Malcolm W. Browne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/chase-manhattan-corp-cmbn-reports-earnings-for-qtr-to-mar-31.html | Chase Manhattan Corp. (CMB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/north-fork-bancorp-nfbn-reports-earnings-for-qtr-to-mar-31.html | North Fork Bancorp (NFB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/wolohan-lumber-co-wlhnnm-reports-earnings-for-qtr-to-mar-31.html | Wolohan Lumber Co. (WLHN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/first-interstate-bancorp-in-reports-earnings-for-qtr-to-mar-31.html | First Interstate Bancorp (I,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/research-dispels-myth-that-brain-in-adults-is-unable-to-renew-itself.html | Research Dispels Myth That Brain In Adults Is Unable to Renew Itself | False | By Lawrence K. Altman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/worldbusiness/IHT-thinking-aheadcommentary-dont-let-chile-set-a-bad.html | Thinking Ahead/Commentary : Don't Let Chile Set a Bad Precedent | False | By Reginald Dale, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-jury-for-cat-show-judge.html | NEW JERSEY DAILY BRIEFING; Jury for Cat-Show Judge | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-answering-whitman-s-remarks.html | NEW JERSEY DAILY BRIEFING; Answering Whitman's Remarks | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/movies/first-among-the-sharks-swimming-quietly.html | First Among the Sharks, Swimming Quietly | False | By Bernard Weinraub | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/teradyne-inc-tern-reports-earnings-for-qtr-to-apr-2.html | Teradyne Inc.(TER,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/obituaries/ted-estabrook-76-tv-news-producer.html | Ted Estabrook, 76, TV News Producer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/no-audience-for-a-president.html | No Audience For a President? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/celanese-canada-reports-earnings-for-qtr-to-mar-31.html | Celanese Canada reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/in-a-video-rush-phone-groups-aren-t-waiting-for-fiber-optics.html | In a Video Rush, Phone Groups Aren't Waiting for Fiber Optics | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/chronicle-064095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/luxottica-to-acquire-us-shoe-for-1.4-billion.html | Luxottica to Acquire U.S. Shoe for $1.4 Billion | False | By John Tagliabue | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/the-designers-starting-point.html | The Designers' Starting Point | False | By Anne-Marie Schiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/chronicle-178795.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/first-national-bancorp-ga-reports-earnings-for-qtr-to-mar-31.html | First National Bancorp (Ga.) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/franklin-electric-co-felennmx-reports-earnings-for-qtr-to-apr-1.html | Franklin Electric Co. (FELE,NNMX) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/federal-paper-board-co-fbo.n-reports-earnings-for-qtr-to-mar-25.html | Federal Paper Board Co. (FBO,N) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/l-criminal-charges-on-pap-test-make-no-sense-995295.html | Criminal Charges on Pap Test Make No Sense | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/dpl-inc-dpln-reports-earnings-for-qtr-to-mar-31.html | DPL Inc.(DPL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-player-cited-in-fatal-crash.html | BASEBALL; Player Cited in Fatal Crash | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/manitowoc-co-mtwn-reports-earnings-for-qtr-to-mar-31.html | Manitowoc Co.(MTW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/ati-technologies-reports-earnings-for-qtr-to-feb-28.html | ATI Technologies reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-brothers-arrested-in-smuggling.html | NEW JERSEY DAILY BRIEFING; Brothers Arrested in Smuggling | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/IHT-letters-to-the-editor-93062348654.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/gay-movie-theater-allowed-to-reopen.html | Gay Movie Theater Allowed to Reopen | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/sports-people-football-the-browns-sign-goal.html | SPORTS PEOPLE: FOOTBALL; The Browns Sign Goal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/western-digital-corp-wdcn-reports-earnings-for-qtr-to-apr-1.html | Western Digital Corp.(WDC,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/pro-football-draft-could-turn-carter-into-a-top-rookie.html | PRO FOOTBALL; Draft Could Turn Carter Into a Top Rookie | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/pro-basketball-knicks-look-like-pretenders-instead-of-contenders.html | PRO BASKETBALL; Knicks Look Like Pretenders Instead of Contenders | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/pro-basketball-falling-nets-lose-to-rising-celtics.html | PRO BASKETBALL; Falling Nets Lose To Rising Celtics | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-larry-doby-gets-al-post.html | BASEBALL; Larry Doby Gets A.L. Post | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/metro-digest-627995.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/kysor-industrial-corp-kzn-reports-earnings-for-qtr-to-mar-31.html | Kysor Industrial Corp.(KZ,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/smart-final-inc-smfn-reports-earnings-for-qtr-to-mar-26.html | Smart & Final Inc.(SMF,N) reports earnings for Qtr to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/guardsman-products-inc-gpin-reports-earnings-for-qtr-to-mar-31.html | Guardsman Products Inc.(GPI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/l-in-vietnam-war-s-costs-the-poor-bore-more-than-their-share-010195.html | In Vietnam War's Costs, the Poor Bore More Than Their Share | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/first-chicago-fnbn-reports-earnings-for-qtr-to-mar-31.html | First Chicago (FNB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/worldbusiness/IHT-dollar-stumbles-further-in-thin-holiday-market.html | Dollar Stumbles Further in Thin Holiday Market | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/wabash-national-corp-wncn-reports-earnings-for-qtr-to-mar-31.html | Wabash National Corp.(WNC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/glatfelter-ph-glta-reports-earnings-for-qtr-to-mar-31.html | Glatfelter (P.H.) (GLT,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/IHT-1920-what-s-the-time-in-our-pages100-75-and-50-years-ago.html | 1920: What's the Time?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/werner-enterprises-inc-wernnnm-reports-earnings-for-qtr-to-mar-31.html | Werner Enterprises Inc. (WERN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/temple-inland-inc-tinn-reports-earnings-for-qtr-to-apr-1.html | Temple-Inland Inc.(TIN,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/results-plus-185095.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-yankees-notebook-scowling-and-batting-8th-polonia.html | BASEBALL; YANKEES NOTEBOOK; Scowling and Batting 8th, Polonia | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/arts/television-review-the-brain-s-evolution-in-the-family-of-man.html | TELEVISION REVIEW; The Brain's Evolution In the Family of Man | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/golden-west-financial-corp-gdwn-reports-earnings-for-qtr-to-mar-31.html | Golden West Financial Corp. (GDW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/IHT-what-they're-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/rockland-official-denies-misuse-of-county-funds.html | Rockland Official Denies Misuse of County Funds | False | By Joseph Berger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/style/review-fashion-transcending-the-machine-made.html | Review/Fashion; Transcending The Machine-Made | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/walbro-corp-walbrnnm-reports-earnings-for-qtr-to-mar-31.html | Walbro Corp.(WALB,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/bank-of-new-york-bkn-reports-earnings-for-qtr-to-mar-31.html | Bank of New York (BK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/high-court-hears-arguments-in-major-environmental-case.html | High Court Hears Arguments In Major Environmental Case | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/us-assails-an-institution-for-the-retarded.html | U.S. Assails an Institution for the Retarded | False | By Jonathan Rabinovitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/IHT-1945-foul-propaganda-in-our-pages100-75-and-50-years-ago.html | 1945: Foul Propaganda : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/theater/theater-review-marie-antoinette-as-a-house-guest.html | THEATER REVIEW; Marie Antoinette as a House Guest | False | By D. J. R. Bruckner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/peripherals-child-s-play-no-longer-a-simple-proposition.html | PERIPHERALS; Child's Play No Longer A Simple Proposition | False | By L. R. Shannon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/earth-day-at-25-the-state-of-nature.html | Earth Day at 25: The State of Nature | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/editorial-notebook-thomas-jefferson-dashing-sally-love-just-master-slave.html | Editorial Notebook: Thomas Jefferson and 'Dashing Sally'; In Love - or Just Master and Slave? | False | By Brent Staples | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/l-pat-robertson-has-often-spoken-out-against-anti-semitism-017995.html | Pat Robertson Has Often Spoken Out Against Anti-Semitism | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/un-chief-regrets-iraq-s-attitude-toward-offer-to-allow-oil-sales.html | U.N. Chief Regrets Iraq's Attitude Toward Offer to Allow Oil Sales | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/rockwell-int-l-rokn-reports-earnings-for-qtr-to-mar-31.html | Rockwell Int'l.(ROK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/wachovia-corp-wbn-reports-earnings-for-qtr-to-mar-31.html | Wachovia Corp.(WB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/alaska-air-group-inc-alkn-reports-earnings-for-qtr-to-mar-31.html | Alaska Air Group Inc.(ALK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/russell-corp-rmln-reports-earnings-for-qtr-to-apr-2.html | Russell Corp.(RML,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/first-of-america-bank-corp-foan-reports-earnings-for-qtr-to-mar-31.html | First of America Bank Corp. (FOA,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/hockey-stevens-playing-like-17-million.html | HOCKEY; Stevens Playing Like $17 Million | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/washington-memo-debate-on-flat-tax-revives-simplicity-vs-fairness-issue.html | Washington Memo; Debate on Flat Tax Revives Simplicity vs. Fairness Issue | False | By David E. Rosenbaum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/john-nuveen-co-jncn-reports-earnings-for-qtr-to-mar-31.html | John Nuveen Co. (JNC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/news-summary-684895.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/science/lions-find-peace-without-rankings.html | Lions Find Peace Without Rankings | False | By Natalie Angier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/business-digest-165595.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/sports/baseball-leagues-unimpressed-by-umpires-offer.html | BASEBALL; Leagues Unimpressed by Umpires' Offer | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/king-world-productions-inc-kwpn-reports-earnings-for-qtr-to-feb-28.html | King World Productions Inc. (KWP,N) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/opinion/l-in-vietnam-war-s-costs-the-poor-bore-more-than-their-share-mcnamara-s-candor-175295.html | In Vietnam War's Costs, the Poor Bore More Than Their Share; McNamara's Candor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/cherry-corp-cherbnnm-reports-earnings-for-qtr-to-feb-28.html | Cherry Corp.(CHERB,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/un-won-t-say-which-side-killed-peacekeeper-in-bosnia.html | U.N. Won't Say Which Side Killed Peacekeeper in Bosnia | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/nyregion/new-jersey-daily-briefing-bradley-urges-weapons-ban.html | NEW JERSEY DAILY BRIEFING; Bradley Urges Weapons Ban | False | LAWRENCE VAN GELDER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/world/bosnia-peacekeeper-s-death-divides-french-government.html | Bosnia Peacekeeper's Death Divides French Government | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/goodfellow-reports-earnings-for-qtr-to-feb-28.html | Goodfellow reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/us/a-church-s-chief-executive-seeks-the-target-audience.html | A Church's Chief Executive Seeks the Target Audience | False | By James Barron | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/safety-kleen-corp-skn-reports-earnings-for-qtr-to-mar-25.html | Safety-Kleen Corp.(SK,N) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/18/business/hancock-holding-hbhcnnm-reports-earnings-for-qtr-to-mar-31.html | Hancock Holding (HBHC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-18 | 1995-04-18 | https://www.nytimes.com/1995/04/19/business/chemical-banking-corp-chln-reports-earnings-for-qtr-to-mar-31.html | Chemical Banking Corp.(CHL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/equifax-inc-efxn-reports-earnings-for-qtr-to-mar-31.html | Equifax Inc.(EFX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/long-march-arms-contractors-they-migrate-south-for-cheaper-labor-lower-cost.html | Long March Of the Arms Contractors; They Migrate South For Cheaper Labor in The Lower-Cost States | False | By Louis Uchitelle | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/obituaries/arturo-frondizi-argentine-chief-in-time-of-austerity-dies-at-86.html | Arturo Frondizi, Argentine Chief In Time of Austerity, Dies at 86 | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-news-boise-cascade-earnings-gain-seen.html | COMPANY NEWS; BOISE CASCADE EARNINGS GAIN SEEN | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-policy-cuts-numbers-on-relief-in-new-york-city.html | NEW POLICY CUTS NUMBERS ON RELIEF IN NEW YORK CITY | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/personal-health-598295.html | Personal Health | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/restaurant-group-finds-it-s-niche-raw-vegetarian-and-fast.html | Restaurant Group Finds It's Niche: Raw, Vegetarian and Fast | False | By Anita M. Samuels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/st-john-s-mcleod-transfers.html | St. John's McLeod Transfers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/lin-broadcasting-linbnnm-reports-earnings-for-qtr-to-mar-31.html | LIN Broadcasting (LINB,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/a-war-of-the-beaches-greenwich-battling-suit-on-restrictions.html | A War of the Beaches; Greenwich Battling Suit on Restrictions | False | By George Judson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/real-estate-symbol-technologies-plans-to-buy-an-li-property-that.html | Real Estate; Symbol Technologies plans to buy an L.I. property that housed Grumman Data Systems. | False | By Peter Slatin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/baseball-alou-beats-showalter-in-all-star-game-preview.html | BASEBALL; Alou Beats Showalter in 'All-Star Game Preview' | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/sports-people-basketball-thurman-rhodes-and-carr-to-enter-draft.html | SPORTS PEOPLE: BASKETBALL; Thurman, Rhodes and Carr to Enter Draft | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/gte-corp-gten-reports-earnings-for-qtr-to-mar-31.html | GTE Corp.(GTE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/c-corrections-713695.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/l-how-fdr-s-disability-can-inspire-us-340895.html | How F.D.R.'s Disability Can Inspire Us | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/morton-int-l-miin-reports-earnings-for-qtr-to-mar-31.html | Morton Int'l.(MII,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/georgia-gulf-corp-ggcn-reports-earnings-for-qtr-to-mar-31.html | Georgia Gulf Corp.(GGC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/music-review-alumni-say-thank-you-in-their-favorite-way.html | MUSIC REVIEW; Alumni Say Thank You In Their Favorite Way | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/city-council-orders-review-of-33-business-improvement-districts.html | City Council Orders Review of 33 Business Improvement Districts | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/an-elder-statesman-of-the-saxophone-age-34.html | An Elder Statesman of the Saxophone, Age 34 | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/worldbusiness/IHT-media-markets-new-media-wont-kill-tv.html | MEDIA MARKETS : New Media Won't Kill TV | False | By Richard Covington, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/l-truth-holds-key-to-harvard-rejection-case-730695.html | Truth Holds Key to Harvard Rejection Case | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/IHT-american-topics-developing-guns-that-know-who-is-pulling-the-trigger.html | American Topics : Developing Guns That Know Who Is Pulling the Trigger | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/market-place-circus-circus-enterprises-some-say-is-worth-the-higher.html | Market Place; Circus Circus Enterprises, some say, is worth the higher ante. | False | By David Cay Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/l-history-lessons-333595.html | History Lessons | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/with-return-of-remains-a-closure.html | With Return Of Remains, A 'Closure' | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/movies/television-review-north-american-culture-before-the-europeans.html | TELEVISION REVIEW; North American Culture Before the Europeans | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/politician-under-fire-rockland-county-prosecutor-faces-criminal-inquiry-sex.html | Politician Under Fire; Rockland County Prosecutor Faces Criminal Inquiry -- and Sex Scandal | False | By Joseph Berger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/the-media-business-houston-post-bought-and-closed-by-rival.html | THE MEDIA BUSINESS; Houston Post Bought and Closed by Rival | False | By Sam Howe Verhovek | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/international-business-argentine-president-vetoes-patent-measure.html | INTERNATIONAL BUSINESS; Argentine President Vetoes Patent Measure | False | By Calvin Sims | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/inside-peek-at-a-3-star-kitchen.html | Inside Peek at a 3-Star Kitchen | False | By Bryan Miller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/IHT-far-from-ancestral-lands-letters-to-the-editor.html | Far From Ancestral Lands : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/topics-of-the-times-whitman-s-brooklyn-still.html | Topics of The Times; Whitman's Brooklyn, Still | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/widow-of-a-pan-am-crash-victim-is-awarded-19-million.html | Widow of a Pan Am Crash Victim Is Awarded $19 Million | False | By Peter Marks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/media-business-advertising-move-over-norma-desmond-postum-coffee-substitute.html | THE MEDIA BUSINESS; Advertising; Move over, Norma Desmond. Postum, the coffee substitute, is looking for a comeback, too. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/quno-corp-reports-earnings-for-qtr-to-mar-26.html | Quno Corp. reports earnings for Qtr to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/earnings-results-differ-broadly-for-several-big-banks.html | Earnings Results Differ Broadly for Several Big Banks | False | By Saul Hansell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/style/IHT-a-fine-thebaide-from-kokkos.html | A Fine 'Thaïs'Â©baï'âˆ'de' From Kokkos | False | By Thomas Quinn Curtiss, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/gtech-holdings-gtkn-reports-earnings-for-qtr-to-feb-25.html | Gtech Holdings (GTK,N) reports earnings for Qtr to Feb 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/tennis-davenport-out-of-cup-spot-goes-to-frazier.html | TENNIS; Davenport Out of Cup; Spot Goes To Frazier | False | By Robin Finn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/subways-delayed-by-police-search.html | Subways Delayed By Police Search | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/worldbusiness/IHT-worried-chinese-bosses-try-to-save-jobs-bigger.html | Worried Chinese Bosses Try to Save Jobs : Bigger Profits Can Wait | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/tribune-co-trbn-reports-earnings-for-qtr-to-mar-26.html | Tribune Co. (TRB,N) reports earnings for Qtr to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/scott-paper-co-sppn-reports-earnings-for-qtr-to-apr-1.html | Scott Paper Co.(SPP,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/justin-industries-jstnnnm-reports-earnings-for-qtr-to-mar-31.html | Justin Industries (JSTN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/c-corrections-712895.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/green-tree-financial-corp-gntn-reports-earnings-for-qtr-to-mar-31.html | Green Tree Financial Corp. (GNT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/IHT-1895-a-secret-treaty-in-our-pages100-75-and-50-years-ago.html | 1895: A Secret Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/health-management-associates-inc-hman-reports-earnings-for-qtr-to-mar-31.html | Health Management Associates Inc.(HMA,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/key-rates-890095.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/dollar-sets-lows-vs-yen-and-mark.html | DOLLAR SETS LOWS VS. YEN AND MARK | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/IHT-dress-rehearsal-for-pearl-harbor.html | Dress Rehearsal for Pearl Harbor | False | By Denis Warner, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/IHT-1945-legless-flier-free-in-our-pages100-75-and-50-years-ago.html | 1945: Legless Flier Free : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/federal-home-loan-mortgage-corp-fren-reports-earnings-for-qtr-to-mar-31.html | Federal Home Loan Mortgage Corp.(FRE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/breed-technologies-inc-bdtn-reports-earnings-for-qtr-to-mar-31.html | Breed Technologies Inc.(BDT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/the-media-business-advertising-addenda-anderson-lembke-in-management-shift.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anderson & Lembke In Management Shift | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/mattel-inc-matn-reports-earnings-for-qtr-to-mar-31.html | Mattel Inc.(MAT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/cambrex-corp-cmba-reports-earnings-for-qtr-to-mar-31.html | Cambrex Corp.(CMB,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/news-summary-726295.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/first-financial-management-ffmn-reports-earnings-for-qtr-to-mar-31.html | First Financial Management (FFM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/l-other-juror-hazards-349195.html | Other Juror Hazards | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/black-teen-agers-are-turning-away-from-smoking-but-whites-puff-on.html | Black Teen-Agers Are Turning Away From Smoking, but Whites Puff On | False | By Philip J. Hilts | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/sports-of-the-times-let-s-get-the-show-on-the-road.html | Sports of The Times; Let's Get The Show On the Road | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/multimedia-inc-mmedc-nnm-reports-earnings-for-qtr-to-mar-31.html | Multimedia Inc. (MMEDC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/integra-financial-corp-itgn-reports-earnings-for-qtr-to-mar-31.html | Integra Financial Corp.(ITG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/district-attorney-to-review-homeless-abuse-by-squads.html | District Attorney to Review Homeless Abuse by 'Squads' | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/at-the-nation-s-table-734995.html | At the Nation's Table | False | By Barry Meier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/obituaries/clark-stillman-87-rare-book-collector.html | Clark Stillman, 87, Rare-Book Collector | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-news-nintendo-to-buy-stake-in-british-company.html | COMPANY NEWS; NINTENDO TO BUY STAKE IN BRITISH COMPANY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-a-forecast-from-thatcher.html | NEW JERSEY DAILY BRIEFING; A Forecast From Thatcher | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/pro-football-montana-cool-to-the-end-says-goodbye.html | PRO FOOTBALL; Montana, Cool to the End, Says Goodbye | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/mcgraw-hill-inc-mhpn-reports-earnings-for-qtr-to-mar-31.html | McGraw-Hill Inc. (MHP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/hockey-penguins-win-again-as-rangers-blink-last.html | HOCKEY; Penguins Win Again As Rangers Blink Last | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/japanese-issue-threat-to-quit-talks-on-cars.html | Japanese Issue Threat to Quit Talks on Cars | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/IHT-letters-to-the-editor-92399301022.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/us-disaster-relief-expert-missing-on-chechnya-mission.html | U.S. Disaster Relief Expert Missing on Chechnya Mission | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/at-the-nation-s-table-735795.html | At the Nation's Table | False | By Joan Nathan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/conner-peripherals-inc-cnrn-reports-earnings-for-qtr-to-mar-31.html | Conner Peripherals Inc.(CNR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/for-top-2-unity-and-smiles.html | For Top 2, Unity and Smiles | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/aes-corp-aescnnm-reports-earnings-for-qtr-to-mar-31.html | AES Corp.(AESC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/food-notes-641595.html | Food Notes | False | By Florence Fabricant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/business-digest-631295.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/closing-of-a-gay-theater-the-site-of-high-risk-sex-is-upheld.html | Closing of a Gay Theater, the Site of High-Risk Sex, Is Upheld | False | By David W. Dunlap | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/obituaries/allan-scott-writer-of-films-dies-at-88.html | Allan Scott, Writer, Of Films, Dies at 88 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-slain-woman-s-sister-testifies.html | NEW JERSEY DAILY BRIEFING; Slain Woman's Sister Testifies | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/music-review-moments-of-inspired-insanity.html | MUSIC REVIEW; Moments Of Inspired Insanity | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/honeywell-inc-honn-reports-earnings-for-qtr-to-apr-2.html | Honeywell Inc.(HON,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/study-says-exercise-must-be-strenuous-to-stretch-lifetime.html | Study Says Exercise Must Be Strenuous To Stretch Lifetime | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/general-signal-corp-gsxn-reports-earnings-for-qtr-to-mar-31.html | General Signal Corp.(GSX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/business-travel-find-american-operated-clinic-heart-moscow-day-night.html | Business Travel; How to find an American-operated clinic in the heart of Moscow, day or night. | False | By Edwin McDowell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/kroger-co-krn-reports-earnings-for-qtr-to-mar-25.html | Kroger Co. (KR,N) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/mellon-bank-corp-meln-reports-earnings-for-qtr-to-mar-31.html | Mellon Bank Corp.(MEL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/clinton-s-prime-time-presentation-is-shunned-by-2-networks.html | Clinton's Prime-Time Presentation Is Shunned by 2 Networks | False | By Karen de Witt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/alco-standard-corp-asn-reports-earnings-for-qtr-to-mar-31.html | Alco Standard Corp.(ASN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/metro-digest-689495.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/frontier-corp-fron-reports-earnings-for-qtr-to-mar-31.html | Frontier Corp.(FRO,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/matching-whiskies-with-food-best-in-the-smallest-of-doses.html | Matching Whiskies With Food: Best in the Smallest of Doses | False | By Marian Burros | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/jacobs-engineering-group-jecn-reports-earnings-for-qtr-to-mar-31.html | Jacobs Engineering Group (JEC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/corporate-expressinc-cexpnnm-reports-earnings-for-qtr-to-feb-25.html | Corporate ExpressInc. (CEXP,NNM) reports earnings for Qtr to Feb 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/plain-and-simple-some-pasta-and-pernod-and-pretty-peppers.html | PLAIN AND SIMPLE; Some Pasta and Pernod And Pretty Peppers | False | By Marian Burros | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-news-activist-investor-urges-changes-at-chase.html | COMPANY NEWS; ACTIVIST INVESTOR URGES CHANGES AT CHASE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/mercantile-bancorp-mtln-reports-earnings-for-qtr-to-mar-31.html | Mercantile Bancorp (MTL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-news-sonat-s-merger-talks-with-reading-bates-ended.html | COMPANY NEWS; SONAT'S MERGER TALKS WITH READING & BATES ENDED | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/coram-to-merge-with-lincare-in-a-billion-dollar-health-venture.html | Coram to Merge With Lincare in A Billion-Dollar Health Venture | False | By Milt Freudenheim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/the-media-business-disney-and-3-bells-to-form-venture-for-video-services.html | THE MEDIA BUSINESS; Disney and 3 Bells to Form Venture for Video Services | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/sports-people-olympics-johnson-wants-to-compete-in-atlanta.html | SPORTS PEOPLE: OLYMPICS; Johnson Wants to Compete in Atlanta | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/at-lunch-with-linda-ronstadt-and-this-is-what-48-looks-like.html | AT LUNCH WITH: Linda Ronstadt; And This Is What 48 Looks Like | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/style/chronicle-733095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/fiscal-watchdog-for-dc.html | Fiscal Watchdog for D.C. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-reports-merrill-lynch-net-falls-by-38.9-in-quarter.html | COMPANY REPORTS; Merrill Lynch Net Falls by 38.9% in Quarter | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/IHT-letters-to-the-editor-93397616302.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/solarz-s-wife-pleads-guilty-in-house-bank-case.html | Solarz's Wife Pleads Guilty in House Bank Case | False | By Stephen Labaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/brinker-international-inc-eatn-reports-earnings-for-qtr-to-mar-29.html | Brinker International Inc. (EAT,N) reports earnings for Qtr to Mar 29 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/still-too-many-secrets.html | Still Too Many Secrets | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/france-threatens-to-withdraw-bosnia-force.html | France Threatens to Withdraw Bosnia Force | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/huffy-corp-hufn-reports-earnings-for-qtr-to-mar-31.html | Huffy Corp.(HUF,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/cooper-tire-rubber-co-ctbn-reports-earnings-for-qtr-to-mar-31.html | Cooper Tire & Rubber Co. (CTB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/IHT-for-love-or-money-cup-match-pressure-is-on.html | For Love or Money, Cup Match Pressure Is On | False | By Rob Hughes, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-briefs-706395.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/hon-industries-inc-honinnm-reports-earnings-for-qtr-to-apr-1.html | Hon Industries Inc. (HON,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/no-headline-922295.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/obituaries/henry-a-dudley-lawyer-82.html | Henry A. Dudley, Lawyer, 82 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/new-york-s-new-smoking-ban-gives-offense-in-several-ways-356495.html | New York's New Smoking Ban Gives Offense in Several Ways | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/credit-markets-treasury-prices-are-mixed-as-30-year-bonds-decline.html | CREDIT MARKETS; Treasury Prices Are Mixed As 30-Year Bonds Decline | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/barrick-gold-abxn-reports-earnings-for-qtr-to-mar-31.html | Barrick Gold (ABX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-a-hunger-strike-is-abandoned.html | NEW JERSEY DAILY BRIEFING; A Hunger Strike Is Abandoned | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/foreign-affairs-free-advice.html | Foreign Affairs; Free Advice | False | By Thomas L. Friedman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/international-specialty-products-inc-ispn-reports-earnings-for-qtr-to-mar-31.html | International Specialty Products Inc.(ISP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/pro-basketball-riley-urges-all-knicks-to-step-up-big-now.html | PRO BASKETBALL; Riley Urges All Knicks To Step Up Big Now | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/armstrong-world-industries-inc-ackn-reports-earnings-for-qtr-to-mar-31.html | Armstrong World Industries Inc. (ACK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/polaroid-corp-prdn-reports-earnings-for-qtr-to-apr-2.html | Polaroid Corp.(PRD,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/no-agreement-on-extending-truce-in-bosnia.html | No Agreement On Extending Truce in Bosnia | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/starts-of-home-construction-decline-for-a-third-month.html | Starts of Home Construction Decline for a Third Month | False | By Louis Uchitelle | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/banc-one-corp-onen-reports-earnings-for-qtr-to-mar-31.html | Banc One Corp.(ONE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/lab-reports-major-gain-in-superconductivity.html | Lab Reports Major Gain in Superconductivity | False | By Malcolm W. Browne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/executive-changes-450195.html | Executive Changes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/theater/theater-review-keeping-actors-on-pins-and-needles.html | THEATER REVIEW; Keeping Actors on Pins and Needles | False | By Wilborn Hampton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/bankers-trust-new-york-corp-btn-reports-earnings-for-qtr-to-mar-31.html | Bankers Trust New York Corp. (BT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/civics-class-was-never-quite-like-this.html | Civics Class Was Never Quite Like This | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/livery-cab-driver-killed.html | Livery-Cab Driver Killed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-reports-johnson-johnson-jnjn.html | COMPANY REPORTS; JOHNSON & JOHNSON (JNJ,N) | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/baseball-for-the-first-time-polonia-takes-the-field-alone.html | BASEBALL; For the First Time, Polonia Takes the Field Alone | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/seoul-journal-defectors-find-that-the-welcome-mat-is-fraying.html | Seoul Journal; Defectors Find That the Welcome Mat Is Fraying | False | By Sheryl WuDunn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/results-plus-741195.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/us-regulators-drop-bias-proposal-for-lenders.html | U.S. Regulators Drop Bias Proposal for Lenders | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/office-depot-inc-odpn-reports-earnings-for-qtr-to-apr-1.html | Office Depot Inc.(ODP,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/enter-women.html | Enter, Women | False | By Laura A. Ingraham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/baltimore-gas-electric-co-bgen-reports-earnings-for-qtr-to-mar-31.html | Baltimore Gas & Electric Co. (BGE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/oak-industries-oakn-reports-earnings-for-qtr-to-mar-31.html | Oak Industries(OAK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/pro-basketball-grantham-s-departure-is-prompting-questions.html | PRO BASKETBALL; Grantham's Departure Is Prompting Questions | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/dial-corp-dln-reports-earnings-for-qtr-to-mar-31.html | Dial Corp.(DL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/region/about-new-york-for-old-armenians-sorrows-arrive-with-spring.html | ABOUT NEW YORK; For Old Armenians, Sorrows Arrive With Spring | False | By Michael T. Kaufman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/region/new-jersey-daily-briefing-criminals-and-children-on-file.html | NEW JERSEY DAILY BRIEFING; Criminals and Children on File | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/region/inside-872295.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/in-hebron-many-israelis-pray-for-change-of-government.html | In Hebron, Many Israelis Pray for Change of Government | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/class-notes-with-academia-changing-colleges-see-advantages-nontraditional-chiefs.html | Class Notes; With academia changing, colleges see advantages in nontraditional chiefs. | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/dana-corp-dcnn-reports-earnings-for-qtr-to-mar-31.html | Dana Corp.(DCN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/style/chronicle-710695.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/pentagon-under-gop-fire-defends-its-somalia-security.html | Pentagon, Under G.O.P. Fire, Defends Its Somalia Security | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/boxing-notebook-morrison-aims-to-add-ibc-jewel-to-crown.html | BOXING: NOTEBOOK; Morrison Aims to Add I.B.C. Jewel to Crown | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/finova-group-fnvn-reports-earnings-for-qtr-to-mar-31.html | Finova Group (FNV,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/region/new-jersey-daily-briefing-school-board-fighting-takeover.html | NEW JERSEY DAILY BRIEFING; School Board Fighting Takeover | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/facing-up-to-crack-injustice.html | Facing Up to Crack Injustice | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/metropolitan-diary-653995.html | Metropolitan Diary | False | By Ron Alexander | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/sports-people-football-giants-sign-widmer-as-a-free-agent.html | SPORTS PEOPLE: FOOTBALL; Giants Sign Widmer as a Free Agent | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/books/books-of-the-times-the-immigration-wave-a-plea-to-hold-it-back.html | BOOKS OF THE TIMES; The Immigration Wave: A Plea to Hold It Back | False | By Richard Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/region/the-pulitzer-prizes-journalism-and-the-arts-bestow-a-most-prestigious-honor.html | The Pulitzer Prizes: Journalism and the Arts Bestow a Most Prestigious Honor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/IHT-american-topics-90007627290.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/ahmanson-hf-co-ahmn-reports-earnings-for-qtr-to-mar-31.html | Ahmanson (H.F.) & Co. (AHM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/frank-e-resnik-66-chemist-who-led-philip-morris-usa.html | Frank E. Resnik, 66, Chemist Who Led Philip Morris U.S.A. | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/1-truth-holds-key-to-harvard-rejection-case-a-merciless-attitude-731495.html | Truth Holds Key to Harvard Rejection Case; A Merciless Attitude | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/hartford-steam-boiler-inspection-insurance-hsbn-reports-earnings-for-qtr-mar-31.html | Hartford Steam Boiler Inspection & Insurance Co. (HSB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/the-media-business-advertising-addenda-dixons-dismissing-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dixons Dismissing Saatchi & Saatchi | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/obituaries/bernice-levy-rudnick-philanthropist-77.html | Bernice Levy Rudnick; Philanthropist, 77 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/62-slain-in-raid-on-village-near-liberia-port.html | 62 Slain in Raid on Village Near Liberia Port | False | By Howard W. French | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/hubbell-hubbn-reports-earnings-for-qtr-to-mar-31.html | Hubbell (HUB,B,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/bush-boake-allen-boan-reports-earnings-for-qtr-to-mar-25.html | Bush Boake Allen (BOA,N) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/justices-rule-that-congress-overstepped-legislating-reversal-court-decision.html | Justices Rule That Congress Overstepped in Legislating Reversal of a Court Decision | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/l-taiwan-sets-example-of-freedom-for-china-325495.html | Taiwan Sets Example Of Freedom for China | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/steinway-sons-is-sold-for-100-million.html | Steinway & Sons Is Sold for $100 Million | False | By Kenneth N. Gilpin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/clinton-seeks-new-welfare-bill-saying-gop-plan-is-too-harsh.html | Clinton Seeks New Welfare Bill, Saying G.O.P. Plan Is Too Harsh | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/corestates-financial-corp-cfln-reports-earnings-for-qtr-to-mar-31.html | CoreStates Financial Corp. (CFL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/books/book-notes-nobody-can-keep-pace-with-john-grisham.html | BOOK NOTES; Nobody Can Keep Pace with John Grisham | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/l-truth-holds-key-to-harvard-rejection-case-successful-applicant-732295.html | Truth Holds Key to Harvard Rejection Case; Successful Applicant | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/pro-football-usc-s-boselli-is-hungry-but-the-pro-scouts-are-hungrier.html | PRO FOOTBALL; U.S.C.'s Boselli Is Hungry, but the Pro Scouts Are Hungrier | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/oakwood-homes-inc-ohn-reports-earnings-for-qtr-to-mar-31.html | Oakwood Homes Inc.(OH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/state-street-boston-corp-sttn-reports-earnings-for-qtr-to-mar-31.html | State Street Boston Corp. (STT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/the-media-business-ex-head-of-salomon-brothers-files-libel-suit-against-time-inc.html | THE MEDIA BUSINESS; Ex-Head of Salomon Brothers Files Libel Suit Against Time Inc. | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/micro-warehouse-inc-mwhsnnm-reports-earnings-for-qtr-to-mar-31.html | Micro Warehouse Inc. (MWHS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/rubbermaid-inc-rbdn-reports-earnings-for-qtr-to-mar-31.html | Rubbermaid Inc.(RBD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/simpson-team-embraces-a-witness-it-skewered.html | Simpson Team Embraces A Witness It Skewered | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/theater/theater-review-clean-all-kinds-of-love-that-include-all-kinds.html | THEATER REVIEW: CLEAN; All Kinds of Love That Include All Kinds | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/china-breaks-ranks-with-other-nuclear-nations-on-treaty.html | China Breaks Ranks With Other Nuclear Nations on Treaty | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/kaman-corp-kamnannm-reports-earnings-for-qtr-to-mar-31.html | Kaman Corp.(KAMNA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/after-4-weeks-ex-governor-ends-96-challenge-to-clinton.html | After 4 Weeks, Ex-Governor Ends '96 Challenge to Clinton | False | By Catherine S. Manegold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/noranda-forest-reports-earnings-for-qtr-to-mar-31.html | Noranda Forest reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/mets-notebook-opening-day-nod-is-shifting-to-jones-from-saberhagen.html | METS NOTEBOOK; Opening Day Nod Is Shifting to Jones From Saberhagen | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/idex-corp-iexn-reports-earnings-for-qtr-to-mar-31.html | Idex Corp.(IEX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/treasury-chief-goes-to-india-and-is-upstaged-by-iranian.html | Treasury Chief Goes to India And Is Upstaged by Iranian | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/ancient-mosques-along-silk-road-are-falling-apart.html | Ancient Mosques Along Silk Road Are Falling Apart | False | By Michael Specter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/ecolab-inc-ecln-reports-earnings-for-qtr-to-mar-31.html | Ecolab Inc.(ECL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-reports-earnings-for-times-company-climbed-54-in-first-quarter.html | COMPANY REPORTS; Earnings for Times Company Climbed 54% in First Quarter | False | By Barry Meier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/transactions-304195.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-motor-vehicles-workers-protest.html | NEW JERSEY DAILY BRIEFING; Motor Vehicles Workers Protest | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/lukens-inc-lucn-reports-earnings-for-qtr-to-apr-1.html | Lukens Inc.(LUC,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/notebook-houston-might-not-choose-mcnair.html | NOTEBOOK; Houston Might Not Choose McNair | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/arts/television-review-other-worlds-other-times.html | TELEVISION REVIEW; Other Worlds, Other Times | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/topics-of-the-times-the-huddled-masses-had-no-bridge.html | Topics of The Times; The Huddled Masses Had No Bridge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/citicorp-ccin-reports-earnings-for-qtr-to-mar-31.html | Citicorp (CCI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/hockey-devils-blueprint-for-victory-goes-awry.html | HOCKEY; Devils' Blueprint For Victory Goes Awry | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/calgon-carbon-corp-cccn-reports-earnings-for-qtr-to-mar-31.html | Calgon Carbon Corp.(CCC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/wms-to-get-bally-gaming-in-stock-swap.html | WMS to Get Bally Gaming in Stock Swap | False | By Barry Meier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/at-the-nation-s-table-594095.html | At the Nation's Table | False | By Florence Fabricant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/obituaries/samuel-m-green-art-professor-85.html | Samuel M. Green, Art Professor, 85 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/IHT-1920-mexican-situation-in-our-pages-100-75-and-50-years-ago.html | 1920: Mexican Situation : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/garden/wine-talk-597495.html | Wine Talk | False | By Frank J. Prial | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/hbo-co-hbocnnm-reports-earnings-for-qtr-to-mar-31.html | HBO & Co. (HBOC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/in-test-of-school-voucher-idea-the-sky-s-not-falling-but-neither-is-manna.html | In Test of School-Voucher Idea, the Sky's Not Falling but Neither Is Manna | False | By Kimberly J. McLarin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/world/agents-graft-special-report-cocaine-trail-mexico-points-official-corruption.html | Agents of Graft -- A special report.; A Cocaine Trail in Mexico Points to Official Corruption | False | By Tim Golden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/yacht-races-delayed-a-day.html | Yacht Races Delayed a Day | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/l-asian-rhinos-and-elephants-go-quietly-348395.html | Asian Rhinos and Elephants Go Quietly | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/sports/hockey-islanders-and-salo-prove-full-of-surprises.html | HOCKEY; Islanders and Salo Prove Full of Surprises | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/obituaries/val-telberg-85-an-experimenter-in-photomontage.html | Val Telberg, 85, An Experimenter In Photomontage | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/in-a-louisiana-bayou-town-uncle-pat-is-the-law.html | In a Louisiana Bayou Town, 'Uncle Pat' Is the Law | False | By Rick Bragg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/boatmen-s-bancshares-boatnnm-reports-earnings-for-qtr-to-mar-31.html | Boatmen's Bancshares (BOAT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/public-service-enterprise-group-inc-pegn-reports-earnings-for-qtr-to-mar-31.html | Public Service Enterprise Group Inc.(PEG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/jostens-josn-reports-earnings-for-qtr-to-mar-31.html | Jostens (JOS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/mayor-takes-council-to-court-on-independent-police-panel.html | Mayor Takes Council to Court On Independent Police Panel | False | By Jonathan P. Hicks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/in-america-safety-too-costly.html | In America; Safety? Too Costly. | False | By Bob Herbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/sbc-communications-inc-sbcn-reports-earnings-for-qtr-to-mar-31.html | SBC Communications Inc. (SBC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/conrail-may-sell-or-abandon-some-routes-in-east.html | Conrail May Sell or Abandon Some Routes in East | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/us/excerpts-from-the-news-conference-with-president-clinton.html | Excerpts From the News Conference With President Clinton | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/opinion/from-the-irs-to-the-pta.html | From the I.R.S. to the P.T.A. | False | By Samuel Bowles and Herbert Gintis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/mayor-says-bus-companies-scuttle-tentative-strike-pact.html | Mayor Says Bus Companies Scuttle Tentative Strike Pact | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-reports-tobacco-and-food-sales-drive-a-strong-quarter-for-philip-morris.html | COMPANY REPORTS; Tobacco and Food Sales Drive a Strong Quarter for Philip Morris | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/IHT-exofficial-in-spain-is-charged-in-scandal.html | Ex-Official In Spain Is Charged In Scandal | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-death-tied-to-virulent-illness.html | NEW JERSEY DAILY BRIEFING; Death Tied to Virulent Illness | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/company-news-rockwell-picked-to-buy-australian-concern.html | COMPANY NEWS; ROCKWELL PICKED TO BUY AUSTRALIAN CONCERN | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/longtime-informer-is-accused-in-killing.html | Longtime Informer Is Accused in Killing | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/IHT-american-topics-90707103449.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/business/reebok-int-l-rbkn-reports-earnings-for-qtr-to-mar-31.html | Reebok Int'l (RBK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-19 | 1995-04-19 | https://www.nytimes.com/1995/04/19/nyregion/new-jersey-daily-briefing-call-for-names-in-megan-trial.html | NEW JERSEY DAILY BRIEFING; Call for Names in 'Megan' Trial | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/michigan-national-corp-mncornm-reports-earnings-for-qtr-to-mar-31.html | Michigan National Corp. (MNCO,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/owens-illinois-oin-reports-earnings-for-qtr-to-mar-31.html | Owens-Illinois (OI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/whitman-corp-whn-reports-earnings-for-qtr-to-mar-31.html | Whitman Corp. (WH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/movies/objection-to-priest-isn-t-creating-a-hit.html | Objection to 'Priest' Isn't Creating a Hit | False | By Bernard Weinraub | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/wells-fargo-co-wfcn-reports-earnings-for-qtr-to-mar-31.html | Wells Fargo & Co. (WFC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/obituaries/a-e-johansen-89-ex-member-of-house.html | A. E. Johansen, 89; Ex-Member of House | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-investigation-least-31-are-dead-scores-are-missing-after.html | TERROR IN OKLAHOMA CITY: THE INVESTIGATION; AT LEAST 31 ARE DEAD, SCORES ARE MISSING AFTER CAR BOMB ATTACK IN OKLAHOMA CITY WRECKS 9-STORY FEDERAL OFFICE BUILDING | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/l-us-wealth-gap-is-also-a-vietnam-war-legacy-360895.html | U.S. Wealth Gap Is Also a Vietnam War Legacy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/us-again-urges-turkey-to-pull-out-of-iraq.html | U.S. Again Urges Turkey to Pull Out of Iraq | False | By Douglas Jehl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/u-s-west-inc-uswn-reports-earnings-for-qtr-to-mar-31.html | U S West Inc.(USW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/l-us-wealth-gap-is-also-a-vietnam-war-north-south-fiction-793095.html | U.S. Wealth Gap Is Also a Vietnam War Legacy; North-South Fiction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/loyola-capital-corp-reports-earnings-for-qtr-to-mar-31.html | Loyola Capital Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/ibp-inc-ibpn-reports-earnings-for-qtr-to-apr-1.html | IBP Inc.(IBP,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/polaris-industries-piin-reports-earnings-for-qtr-to-mar-31.html | Polaris Industries(PII,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-terrorism-trial-judge-refuses-sequester-jury-terrorism-case.html | TERROR IN OKLAHOMA CITY: TERRORISM TRIAL; Judge Refuses to Sequester Jury In Terrorism Case in New York | False | By Joseph P. Fried | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/abt-building-products-corp-artcnnm-reports-earnings-for-qtr-to-mar-31.html | ABT Building Products Corp. (ARTC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/downey-financial-corp-dsln-reports-earnings-for-qtr-to-mar-31.html | Downey Financial Corp.(DSL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/style/chronicle-810395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/federal-signal-corp-fssn-reports-earnings-for-qtr-to-mar-31.html | Federal Signal Corp.(FSS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/cdw-computer-centers-inc-reports-earnings-for-qtr-to-mar-31.html | CDW Computer Centers Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/majdal-shams-journal-when-nations-draw-lines-the-druse-find-a-way.html | Majdal Shams Journal; When Nations Draw Lines, the Druse Find a Way | False | By Youssef M. Ibrahim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/dun-bradstreet-dnbn-reports-earnings-for-qtr-to-mar-31.html | Dun & Bradstreet (DNB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/events-shows-on-parks-and-african-design.html | Events: Shows on Parks And African Design | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/graco-inc-gggn-reports-earnings-for-qtr-to-mar-31.html | Graco Inc.(GGG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/c-corrections-756595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/inco-ltd-nn-reports-earnings-for-qtr-to-mar-31.html | Inco Ltd. (N,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-in-oklahoma-city-the-bomb-the-tools-of-a-terrorist-everywhere-for-anyone.html | TERROR IN OKLAHOMA CITY: THE BOMB; The Tools of a Terrorist: Everywhere for Anyone | False | By Joseph B. Treaster | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-a-good-year-for-jobs.html | NEW JERSEY DAILY BRIEFING; A Good Year for Jobs | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/tiffany-supervisor-acquitted-of-1-theft-convicted-of-another.html | Tiffany Supervisor Acquitted of 1 Theft, Convicted of Another | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/city-bus-drivers-and-firms-to-talk.html | City, Bus Drivers And Firms to Talk | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-news-raychem-shares-fall-on-lower-than-expected-earnings.html | COMPANY NEWS; RAYCHEM SHARES FALL ON LOWER-THAN-EXPECTED EARNINGS | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/worldbusiness/IHT-internationalmanager-the-prolixity-of-bad-business.html | INTERNATIONAL MANAGER : The Prolixity of Bad Business Books | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/haemonetics-corp-haen-reports-earnings-for-qtr-to-apr-1.html | Haemonetics Corp.(HAE,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/outboard-marine-corp-omn-reports-earnings-for-qtr-to-mar-31.html | Outboard Marine Corp.(OM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/metro-matters-welfare-numbers-game-or-reform.html | METRO MATTERS; Welfare: Numbers Game or Reform? | False | By Joyce Purnick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/theater/critic-s-notebook-visiting-arcadia-s-kindly-cousin-in-london.html | CRITIC'S NOTEBOOK; Visiting 'Arcadia's' Kindly Cousin in London | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/comerica-inc-cman-reports-earnings-for-qtr-to-mar-31.html | Comerica Inc.(CMA,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/hi-lo-automotive-inc-hlon-reports-earnings-for-qtr-to-mar-31.html | Hi-Lo Automotive Inc.(HLO,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/c-corrections-755795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/in-possible-copycat-attack-fumes-in-yokohama-train-station-send-300-to-hospitals.html | In Possible Copycat Attack, Fumes in Yokohama Train Station Send 300 to Hospitals | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/sightings-of-virgin-mary-reduced-to-traffic-issue.html | Sightings of Virgin Mary Reduced to Traffic Issue | False | By Joseph F. Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/rockland-prosecutor-s-friend-assists-in-investigation-of-him.html | Rockland Prosecutor's Friend Assists in Investigation of Him | False | By Joseph Berger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/hockey-rangers-find-verbeek-won-t-back-down.html | HOCKEY; Rangers Find Verbeek Won't Back Down | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/norwest-corp-nobn-reports-earnings-for-qtr-to-mar-31.html | Norwest Corp.(NOB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-mtv-and-polygram-starting-asian-channels.html | THE MEDIA BUSINESS; MTV and Polygram Starting Asian Channels | False | By Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/kuhlman-corp-kuhn-reports-earnings-for-qtr-to-mar-31.html | Kuhlman Corp.(KUH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-earnings-increase-at-ford-on-stronger-overseas-sales.html | COMPANY REPORTS; Earnings Increase at Ford On Stronger Overseas Sales | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/obituaries/john-e-howard-70-prosecutor-in-murder-of-robert-f-kennedy.html | John E. Howard, 70, Prosecutor In Murder of Robert F. Kennedy | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-accounts-791395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/mirage-resorts-inc-mirn-reports-earnings-for-qtr-to-mar-31.html | Mirage Resorts Inc.(MIR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/republic-new-york-corp-rnbn-reports-earnings-for-qtr-to-mar-31.html | Republic New York Corp.(RNB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/arvin-industries-inc-arvn-reports-earnings-for-qtr-to-apr-2.html | Arvin Industries Inc.(ARV,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/market-place-seagram-brimming-with-cash-is-looking-to-build-mca-swiftly.html | Market Place; Seagram, brimming with cash, is looking to build MCA swiftly. | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/some-action-little-talk.html | Some Action, Little Talk | False | JUDITH H. DOBRZYNSKI | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-proposal-for-coliseum-use-it-to-hold-conventions.html | New Proposal for Coliseum: Use It to Hold Conventions | False | By Shawn G. Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/basque-rebel-bomb-wounds-madrid-party-chief-and-11-others.html | Basque Rebel Bomb Wounds Madrid Party Chief and 11 Others | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/general-public-utilities-corp-gpun-reports-earnings-for-qtr-to-mar-31.html | General Public Utilities Corp. (GPU,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/energy-service-co-esva-reports-earnings-for-qtr-to-mar-31.html | Energy Service Co. (ESV,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/l-us-wealth-gap-is-also-a-vietnam-war-legacy-justified-cynicism-792195.html | U.S. Wealth Gap Is Also a Vietnam War Legacy; Justified Cynicism | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/fibreboard-fbda-reports-earnings-for-qtr-to-mar-31.html | Fibreboard (FBD,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-basketball-what-must-knicks-do-win-of-course.html | PRO BASKETBALL; What Must Knicks Do? Win, of Course | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/metro-digest-729895.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/IHT-giscard-recalls-secrets-he-passed-on.html | Giscard Recalls Secrets He Passed On | False | By Joseph Fitchett, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/caterpillar-financial-services-corp-reports-earnings-for-qtr-to-mar-31.html | Caterpillar Financial Services Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/bridge-355195.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/transactions-368395.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/space-photos-reveal-new-planetary-mystery.html | Space Photos Reveal New Planetary Mystery | False | By John Noble Wilford | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/amsouth-bancorp-ason-reports-earnings-for-qtr-to-mar-31.html | AmSouth Bancorp (ASO,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/IHT-books-a-fool-and-his-money.html | BOOKS : A FOOL AND HIS MONEY | False | By Randall Rothenberg, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-rescue-radio-call-goes-send-blankets-body-bags.html | TERROR IN OKLAHOMA CITY: THE RESCUE; On the Radio a Call Goes Out: Send Blankets and Body Bags | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-basketball-a-nonconformist-in-a-league-of-his-own.html | PRO BASKETBALL; A Nonconformist in a League of His Own | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/ust-inc-ustn-reports-earnings-for-qtr-to-mar-31.html | UST Inc (UST,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/deposit-guaranty-corp-depsnnm-reports-earnings-for-qtr-to-mar-31.html | Deposit Guaranty Corp. (DEPS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/IHT-chirac-supporter-puts-jobs-before-strongfranc-policy.html | Chirac Supporter Puts Jobs Before Strong-Franc Policy | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-tv-critics-s-notebook-wary-network-anchors-battle-dubious.html | TERROR IN OKLAHOMA CITY: TV CRITICS'S NOTEBOOK; Wary Network Anchors Battle Dubious Scoops | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/imperial-oil-ltd-imoa-reports-earnings-for-qtr-to-mar-31.html | Imperial Oil Ltd. (IMO,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/earl-blackwell-memorial.html | Earl Blackwell Memorial | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/no-scholarships-for-indonesia-s-soldiers.html | No Scholarships for Indonesia's Soldiers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/international-briefs-daimler-benz-unit-ties-its-fortunes-to-the-dollar.html | International Briefs; Daimler-Benz Unit Ties Its Fortunes to the Dollar | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/informix-corp-ifmxnnm-reports-earnings-for-qtr-to-apr-2.html | Informix Corp.(IFMX,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/bic-corp-bicn-reports-earnings-for-qtr-to-apr-2.html | BIC Corp.(BIC,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/international-briefs-air-france-loss-narrows.html | International Briefs; Air France Loss Narrows | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/springs-industries-smin-reports-earnings-for-qtr-to-apr-1.html | Springs Industries(SMI,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/motor-vehicle-workers-stay-home-to-protest-plan-to-privatize.html | Motor Vehicle Workers Stay Home to Protest Plan to Privatize | False | By Robert Hanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-football-florida-s-carter-is-aware-the-draft-is-anyone-s-pick.html | PRO FOOTBALL; Florida's Carter Is Aware The Draft Is Anyone's Pick | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/yacht-racing-youths-sail-through-educational-regatta.html | YACHT RACING; Youths Sail Through Educational Regatta | False | By Samantha Stevenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/onbancorp-inc-onbknnm-reports-earnings-for-qtr-to-mar-31 | Onbancorp Inc.(ONBK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-advertisers-access-to-classroom-seen.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Advertisers' Access To Classroom Seen | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/55-dodgers-series-banner-returns-to-its-rightful-home.html | '55 Dodgers' Series Banner Returns to Its Rightful Home | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/pinnacle-west-capital-corp-pnwn-reports-earnings-for-qtr-to-mar-31.html | Pinnacle West Capital Corp. (PNW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/results-plus-804995.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/style/chronicle-809095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/jean-coutu-group-reports-earnings-for-qtr-to-feb-28.html | Jean Coutu Group reports earnings for Qtr to Feb 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/ford-motor-credit-reports-earnings-for-qtr-to-mar-31.html | Ford Motor Credit reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/autopsy-fails-to-settle-manila-singapore-dispute.html | Autopsy Fails to Settle Manila-Singapore Dispute | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/hughes-electronics-corp-gmhn-reports-earnings-for-qtr-to-mar-31.html | Hughes Electronics Corp. (GMH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/international-briefs-opec-is-seen-as-likely-to-keep-output-ceiling.html | International Briefs; OPEC Is Seen as Likely to Keep Output Ceiling | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/c-corrections-752295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/yacht-racing-rough-seas-suit-young-america-just-fine.html | YACHT RACING; Rough Seas Suit Young America Just Fine | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/cobra-golf-inc-cbrann-reports-earnings-for-qtr-to-mar-31 | Cobra Golf Inc.(CBRA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/mead-corp-mean-reports-earnings-for-qtr-to-apr-2.html | Mead Corp.(MEA,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/mcdonnell-douglas-corp-mdn-reports-earnings-for-qtr-to-mar-31.html | McDonnell Douglas Corp. (MD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/baseball-new-offers-made-in-lockout.html | BASEBALL; New Offers Made In Lockout | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-ground-zero-shock-loathing-denial-this-doesn-t-happen-here.html | TERROR IN OKLAHOMA CITY: AT GROUND ZERO; In Shock, Loathing, Denial: 'This Doesn't Happen Here' | False | By Rick Bragg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-earnings-at-mci-and-att-rise-as-long-distance-calls-grow.html | COMPANY REPORTS; Earnings at MCI and ATT Rise As Long-Distance Calls Grow | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/outside-monitors-remain-neutral.html | Outside, Monitors Remain Neutral | False | By Stephen Manes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/panhandle-eastern-corp-peln-reports-earnings-for-qtr-to-mar-31 | Panhandle Eastern Corp.(PEL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/santa-fe-pacific-corp-sfxn-reports-earnings-for-qtr-to-mar-31.html | Santa Fe Pacific Corp.(SFX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/dance-review-elisa-monte-troupe-presents-two-premieres.html | DANCE REVIEW; Elisa Monte Troupe Presents Two Premieres | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/great-western-financial-corp-gwfn-reports-earnings-for-qtr-to-mar-31.html | Great Western Financial Corp. (GWF,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/dr-horton-inc-reports-earnings-for-qtr-to-mar-31.html | D.R. Horton Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/keystone-financialinc-kstnnnm-reports-earnings-for-qtr-to-mar-31.html | Keystone FinancialInc. (KSTN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/best-buy-co-bbyn-reports-earnings-for-qtr-to-feb-25.html | Best Buy Co. (BBY,N) reports earnings for Qtr to Feb 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/birmingham-steel-corp-bim-reports-earnings-for-qtr-to-mar-31.html | Birmingham Steel Corp.(BIR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-plumber-is-charged-with-fraud.html | NEW JERSEY DAILY BRIEFING; Plumber Is Charged With Fraud | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/japan-arrests-no-2-leader-of-sect-linked-to-tokyo-attack.html | Japan Arrests No. 2 Leader of Sect Linked to Tokyo Attack | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-kodak-shares-up-as-earnings-climb-80.html | COMPANY REPORTS; Kodak Shares Up as Earnings Climb 80% | False | By John Holusha | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-in-oklahoma-city-snapshot-about-the-building.html | TERROR IN OKLAHOMA CITY: SNAPSHOT; About the Building | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/yellow-corp-yellnnm-reports-earnings-for-qtr-to-mar-31.html | Yellow Corp.(YELL,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/newell-co-nwln-reports-earnings-for-qtr-to-mar-31.html | Newell Co.(NWL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/reynolds-metals-co-rlmn-reports-earnings-for-qtr-to-mar-31.html | Reynolds Metals Co.(RLM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/baltimore-grapples-with-idea-of-legalizing-drugs.html | Baltimore Grapples With Idea of Legalizing Drugs | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/general-dynamics-corp-gdn-reports-earnings-for-qtr-to-mar-31.html | General Dynamics Corp.(GD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-overview-least-31-are-dead-scores-are-missing-after-car.html | TERROR IN OKLAHOMA CITY: THE OVERVIEW -- AT LEAST 31 ARE DEAD, SCORES ARE MISSING AFTER CAR BOMB ATTACK IN OKLAHOMA CITY WRECKS 9-STORY FEDERAL OFFICE BUILDING; 12 Victims Were Children in 2d-Floor Day-Care Center | False | By John Kifner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/cultures-clash-opportunity-knocks-scarsdale-entrepreneurs-cater-bewildered.html | Cultures Clash, Opportunity Knocks; In Scarsdale, Entrepreneurs Cater to Bewildered Japanese | False | By Joseph Berger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/sports-people-skiing-schneider-world-cup-star-retires-at-30.html | SPORTS PEOPLE: SKIING; Schneider, World Cup Star, Retires at 30 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/news-summary-860495.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/television-review-parents-can-help-it-s-true.html | TELEVISION REVIEW; Parents Can Help. It's True. | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/washington-mutual-inc-wamunnm-reports-earnings-for-qtr-to-mar-31.html | Washington Mutual Inc. (WAMU,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/l-us-wealth-gap-is-also-a-vietnam-war-legacy-grief-and-responsibility-794895.html | U.S. Wealth Gap Is Also a Vietnam War Legacy; Grief and Responsibility | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/cadence-design-systems-inc-cdnn-reports-earnings-for-qtr-to-apr-1.html | Cadence Design Systems Inc. (CDN,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/l-on-transracial-adoptions-692595.html | On Transracial Adoptions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-electrical-rates-rising-again.html | NEW JERSEY DAILY BRIEFING; Electrical Rates Rising, Again | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/note-to-readers.html | Note to Readers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/standard-products-spdn-reports-earnings-for-qtr-to-mar-31.html | Standard Products (SPD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/the-gospel-of-church-architecture-revised.html | The Gospel of Church Architecture, Revised | False | By Paul Goldberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-body-from-bay-is-identified.html | NEW JERSEY DAILY BRIEFING; Body From Bay Is Identified | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/imc-global-inc-igln-reports-earnings-for-qtr-to-mar-31.html | IMC Global Inc.(IGL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/on-ivy-league-schooling-442196.html | On Ivy League Schooling | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/c-corrections-754995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/lam-research-lrcxnnm-reports-earnings-for-qtr-to-mar-31.html | Lam Research (LRCX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/court-hears-challenges-to-black-districts.html | Court Hears Challenges to Black Districts | False | By Steven A. Holmes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/libyan-girds-for-defiance-of-the-west.html | Libyan Girds For Defiance Of the West | False | By Chris Hedges | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-toll-booth-plan-is-opposed.html | NEW JERSEY DAILY BRIEFING; Toll Booth Plan Is Opposed | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/worldbusiness/IHT-gains-in-europe-help-ford-roll-to-higher-net.html | Gains in Europe Help Ford Roll To Higher Net | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/parent-child-when-staying-is-worth-the-pain.html | PARENT & CHILD; When Staying is Worth the Pain | False | By Pepper Schwartz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/bowater-inc-bown-reports-earnings-for-qtr-to-mar-31.html | Bowater Inc.(BOW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/charter-one-financial-inc-cofinnm-reports-earnings-for-qtr-to-mar-31.html | Charter One Financial Inc. (COFI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/IHT-putting-a-happy-face-on-cycling-teams-woes.html | Putting a Happy Face On Cycling Team's Woes | False | By Samuel Abt, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/point-click-shop-till-you-drop.html | Point, Click, Shop Till You Drop | False | By Stephen C. Miller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/cummins-engine-co-cumn-reports-earnings-for-qtr-to-apr-2.html | Cummins Engine Co. (CUM,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/timken-co-tkrn-reports-earnings-for-qtr-to-mar-31.html | Timken Co.(TKR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/ohio-edison-co-oecn-reports-earnings-for-qtr-to-mar-31.html | Ohio Edison Co.(OEC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/linear-technology-corp-lltcnnm-reports-earnings-for-qtr-to-apr-2.html | Linear Technology Corp. (LLTC,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/northrop-grumman-corp-nocn-reports-earnings-for-qtr-to-mar-31.html | Northrop Grumman Corp. (NOC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/media-business-advertising-ads-for-jeep-cherokee-chevrolet-tahoe-appear-have.html | THE MEDIA BUSINESS: ADVERTISING; The ads for Jeep Cherokee and Chevrolet Tahoe appear to have something in common: imitation. | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/boxing-foreman-setting-sights-beyond-schulz.html | BOXING; Foreman Setting Sights Beyond Schulz | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/t-r-financial-corp-rosennm-reports-earnings-for-qtr-to-mar-31.html | T R Financial Corp. (ROSE,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-around-nation-aftershocks-terror-spread-quickly-after.html | TERROR IN OKLAHOMA CITY: AROUND THE NATION Aftershocks of Terror Spread Out Quickly After the Explosion in Oklahoma City; Government Buildings Close in Eight Cities As Extra Caution Becomes Order of the Day | False | By Neil A. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/un-and-bosnia-why-do-the-peacekeepers-stay.html | U.N. and Bosnia: Why Do the Peacekeepers Stay? | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/york-intl-corp-yrkn-reports-earnings-for-qtr-to-mar-31.html | York Intl. Corp.(YRK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-bombardier-expanding-output-of-jet-boats.html | THE MEDIA BUSINESS; Bombardier Expanding Output of Jet Boats | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/coliseum-about-face.html | Coliseum About-Face | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/blacks-prone-to-dismissal-by-the-us.html | Blacks Prone To Dismissal By the U.S. | False | By Karen de Witt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-mar-31.html | General Motors Acceptance Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-from-cosmopolitan-to-enquirer-and-star.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; From Cosmopolitan To Enquirer and Star | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/preparing-students-for-the-world-of-jobs.html | Preparing Students For the World Of Jobs | False | By Hedrick Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/owens-minor-inc-omin-reports-earnings-for-qtr-to-mar-31.html | Owens & Minor Inc.(OMI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/hockey-oh-what-a-difference-whaler-trade-makes.html | HOCKEY; Oh, What a Difference Whaler Trade Makes | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/l-us-wealth-gap-is-also-a-vietnam-war-legacy-mcnamara-s-sinecure-795695.html | U.S. Wealth Gap Is Also a Vietnam War Legacy; McNamara's 'Sinecure' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-digital-posts-a-profit-for-2d-quarter-in-a-row.html | COMPANY REPORTS; Digital Posts a Profit for 2d Quarter in a Row | False | By Laurence Zuckerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/carlisle-cos-csln-reports-earnings-for-qtr-to-mar-31.html | Carlisle Cos. (CSL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/cold-tired-lost-hikers-found-safe-in-a-park.html | Cold, Tired, Lost Hikers Found Safe In a Park | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/fruit-of-the-loom-inc-ftln-reports-earnings-for-qtr-to-mar-31.html | Fruit of The Loom Inc.(FTL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/vf-corp-vfcn-reports-earnings-for-qtr-to-apr-1.html | VF Corp.(VFC,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-news-talks-extended-in-planned-sale-of-sprint-stake.html | COMPANY NEWS; TALKS EXTENDED IN PLANNED SALE OF SPRINT STAKE | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/essay-the-25-solution.html | Essay; The 25% Solution | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-basketball-nets-stumble-toward-the-end-with-fifth-straight-loss.html | PRO BASKETBALL; Nets Stumble Toward the End With Fifth Straight Loss | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/capital-one-financial-corp-cofn-reports-earnings-for-qtr-to-mar-31.html | Capital One Financial Corp. (COF,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/pro-football-jets-may-be-pursuing-sapp-through-a-cincinnati-line.html | PRO FOOTBALL; Jets May Be Pursuing Sapp Through a Cincinnati Line | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/raychem-corp-rycn-reports-earnings-for-qtr-to-mar-31.html | Raychem Corp.(RYC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/at-home-with-ossie-davis-and-ruby-dee-art-and-politics-keeping-it-all-fresh.html | AT HOME WITH: Ossie Davis and Ruby Dee; Art and Politics: Keeping It All Fresh | False | By Felicia R. Lee | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/gs-technologies-corp-reports-earnings-for-qtr-to-mar-31.html | GS Technologies Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/world-news-briefs-iranian-chief-adamant-on-russian-atom-deal.html | World News Briefs; Iranian Chief Adamant On Russian Atom Deal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/c-corrections-753095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/l-on-ivy-league-schooling-442195.html | On Ivy League Schooling | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/blue-chip-stocks-surge-broader-market-retreats.html | Blue-Chip Stocks Surge; Broader Market Retreats | False | By Leonard Sloane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/shawmut-national-corp-sncn-reports-earnings-for-qtr-to-mar-31.html | Shawmut National Corp.(SNC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/journal-dole-s-moral-stand.html | Journal; Dole's Moral Stand | False | By Frank Rich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/hockey-devils-short-term-risk-might-pay-off-in-playoffs.html | HOCKEY; Devils' Short-Term Risk Might Pay Off in Playoffs | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/baseball-showalter-not-getting-much-job-security.html | BASEBALL; Showalter Not Getting Much Job Security | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/calendar-auction-exhibitions.html | Calendar: Auction, Exhibitions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/terror-in-oklahoma-city-looking-back-other-bombings-in-america.html | TERROR IN OKLAHOMA CITY: LOOKING BACK; Other Bombings in America | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/nicor-inc-gasn-reports-earnings-for-qtr-to-mar-31.html | Nicor Inc.(GAS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/sports-people-baseball-gossage-at-43-ends-his-22-year-career.html | SPORTS PEOPLE: BASEBALL; Gossage, at 43, Ends His 22-Year Career | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-lotus-loses-17.5-million-for-quarter.html | COMPANY REPORTS; Lotus Loses $17.5 Million For Quarter | False | By Glenn Rifkin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/yacht-racing-dellenbaugh-chases-a-miracle.html | YACHT RACING; Dellenbaugh Chases a Miracle | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/from-one-castle-to-another-yours.html | From One Castle To Another: Yours | False | By Victoria McKee | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-seagull-says-it-saw-no-wrongdoing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seagull Says It Saw No Wrongdoing | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/5-are-found-dead-in-an-arson-homicide-case.html | 5 Are Found Dead in an Arson-Homicide Case | False | By Jonathan Rabinovitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/american-buildings-co-abco-nnm-reports-earnings-for-qtr-to-mar-31.html | American Buildings Co. (ABCO,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/parker-hannifin-phn-reports-earnings-for-qtr-to-mar-31.html | Parker Hannifin (PH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/gore-at-un-says-nuclear-powers-are-fair-on-weapons-treaty.html | Gore, at U.N., Says Nuclear Powers Are Fair on Weapons Treaty | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/IHT-faroff-doors-draped-letters-to-the-editor-90804713168.html | Far-Off Doors Draped : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/giddings-lewis-gidlnnm-reports-earnings-for-qtr-to-apr-2.html | Giddings & Lewis (GIDL,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/lydall-inc-ldln-reports-earnings-for-qtr-to-mar-31.html | Lydall Inc.(LDL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/international-briefs-sabena-stake-sale-faces-european-hurdle.html | International Briefs; Sabena Stake Sale Faces European Hurdle | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/general-signal-corp-gsxn-reports-earnings-for-qtr-to-mar-31.html | General Signal Corp.(GSX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/phelps-dodge-corp-pdn-reports-earnings-for-qtr-to-mar-31.html | Phelps Dodge Corp.(PD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/world-news-briefs-rwanda-evicts-100000-from-refugee-camp.html | World News Briefs; Rwanda Evicts 100,000 From Refugee Camp | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/l-california-s-three-strikes-law-has-made-big-cuts-in-crime-377295.html | California's 'Three-Strikes' Law Has Made Big Cuts in Crime | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/amgen-amgnnnm-reports-earnings-for-qtr-to-mar-31.html | Amgen (AMGN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-mar-31.html | Electronic Data Systems Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/international-business-brazil-s-chief-in-us-says-he-ll-insist-on-key-reforms.html | INTERNATIONAL BUSINESS; Brazil's Chief, In U.S., Says He'll Insist on Key Reforms | False | By Diana Jean Schemo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/owens-corning-fiberglas-corp-ocfn-reports-earnings-for-qtr-to-mar-31.html | Owens-Corning Fiberglas Corp. (OCF,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/snap-on-inc-snan-reports-earnings-for-qtr-to-apr-1.html | Snap-On Inc.(SNA,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/mayor-favors-phasing-out-home-relief.html | Mayor Favors Phasing Out Home Relief | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/business-digest-850795.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/IHT-try-taking-democratic-taiwan-seriously.html | Try Taking Democratic Taiwan Seriously | False | By Ramon H. Myers, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/no-headline-865595.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/credit-markets-prices-for-bonds-are-mixed-as-the-dollar-steadies-itself.html | CREDIT MARKETS; Prices for Bonds Are Mixed As the Dollar Steadies Itself | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/baseball-thompson-out-3-weeks-because-of-elbow-injury.html | BASEBALL; Thompson Out 3 Weeks Because of Elbow Injury | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/savagery-in-oklahoma-city.html | Savagery in Oklahoma City | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/first-empire-state-corp-fesa-reports-earnings-for-qtr-to-mar-31.html | First Empire State Corp.(FES,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/union-electric-co-uepn-reports-earnings-for-qtr-to-mar-31.html | Union Electric Co.(UEP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-memories-waco-remnants-branch-davidians-gather-grieve-look.html | TERROR IN OKLAHOMA CITY: MEMORIES OF WACO; Remnants of Branch Davidians Gather to Grieve and Look to Future | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/vwr-corp-vwrxnnm-reports-earnings-for-qtr-to-mar-31.html | VWR Corp.(VWRX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/obituaries/mary-bingham-matriarch-of-a-newspaper-empire-dies-at-90.html | Mary Bingham, Matriarch of a Newspaper Empire, Dies at 90 | False | By Mel Gussow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/mcclatchy-newspapers-inc-mni-nn-reports-earnings-for-qtr-to-mar-31.html | McClatchy Newspapers Inc.(MNI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/delchamps-inc-reports-earnings-for-13wks-to-apr-1.html | Delchamps Inc. reports earnings for 13wks to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/books/books-of-the-times-beware-the-first-sip-of-ol-demon-coffee.html | BOOKS OF THE TIMES; Beware the First Sip Of Ol' Demon Coffee | False | By Richard Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-news-780895.html | COMPANY NEWS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/finance-briefs-538495.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/un-eases-libya-flight-ban-to-allow-pilgrims-to-go-to-mecca.html | U.N. Eases Libya Flight Ban to Allow Pilgrims to Go to Mecca | False | By Christopher S. Wren | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/pacific-telesis-group-pacn-reports-earnings-for-qtr-to-mar-31.html | Pacific Telesis Group (PAC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/new-aria-awards-presented-to-3-singers.html | New Aria Awards Presented to 3 Singers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/1-more-on-the-ivy-league-209495.html | More on the Ivy League | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/relevance-is-not-enough-mr-clinton.html | Relevance Is Not Enough, Mr. Clinton | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/justices-allow-unsigned-political-fliers.html | Justices Allow Unsigned Political Fliers | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/bay-networks-inc-bnetnnm-reports-earnings-for-qtr-to-mar-31.html | Bay Networks Inc. (BNET,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/playtex-products-inc-pyxn-reports-earnings-for-qtr-to-apr-1.html | Playtex Products Inc.(PYX,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-in-oklahoma-city-parents-fears-re-thinking-day-care-at-the-job.html | TERROR IN OKLAHOMA CITY: PARENTS' FEARS; Re-thinking Day Care At the Job | False | By Ronald Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/economic-scene-russian-obstacles-disgruntled-farmers-and-the-new-cartels.html | Economic Scene; Russian obstacles: disgruntled farmers and the new cartels. | False | By Peter Passell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/ameritech-corp-aitn-reports-earnings-for-qtr-to-mar-31.html | Ameritech Corp.(AIT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/for-chrysler-a-question-of-how-much-cash-is-enough.html | For Chrysler, a Question of How Much Cash Is Enough | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/more-on-the-blast.html | More on the Blast | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/advo-inc-adn-reports-earnings-for-qtr-to-mar-25.html | Advo Inc.(AD,N) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-advertising-addenda-people-918095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/harris-corp-hrsn-reports-earnings-for-qtr-to-mar-31.html | Harris Corp.(HRS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/currents-a-week-when-all-roads-lead-to-milan.html | CURRENTS; A Week When All Roads Lead to Milan | False | By Suzanne Slesin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/sports-people-auto-racing-petty-has-surgery-for-prostate-cancer.html | SPORTS PEOPLE: AUTO RACING; Petty Has Surgery for Prostate Cancer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/crash-cited-at-a-hearing-on-runway-risk.html | Crash Cited at a Hearing on Runway Risk | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/IHT-1945-not-propaganda-in-our-pages100-75-and-50-years-ago.html | 1945: Not Propaganda : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/obituaries/max-h-karl-85-pioneer-in-mortgage-insurance.html | Max H. Karl, 85, Pioneer in Mortgage Insurance | False | By Michael Quint | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-news-us-seeks-more-information-on-ingersoll-rand-deal.html | COMPANY NEWS; U.S. SEEKS MORE INFORMATION ON INGERSOLL-RAND DEAL | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/fleet-financial-fltn-reports-earnings-for-qtr-to-mar-31.html | Fleet Financial (FLT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/mohawk-industries-mohknnm-reports-earnings-for-qtr-to-apr-1.html | Mohawk Industries(MOHK,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/72.3-of-school-budgets-win-approval.html | 72.3% of School Budgets Win Approval | False | By Clifford J. Levy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/wheelabrator-technologies-inc-wtin-reports-earnings-for-qtr-to-mar-31.html | Wheelabrator Technologies Inc. (WTI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/l-cable-price-controls-benefited-everyone-367595.html | Cable Price Controls Benefited Everyone | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/allies-split-on-how-to-deal-with-serbia-curbs.html | Allies Split on How to Deal With Serbia Curbs | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/sports-of-the-times-larry-doby-understands-handshakes.html | Sports of The Times; Larry Doby Understands Handshakes | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/key-rates-567895.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/l-the-fish-spain-loves-363295.html | The Fish Spain Loves | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/monthly-deficit-in-us-trade-falls-sharply-lifting-dollar.html | Monthly Deficit in U.S. Trade Falls Sharply, Lifting Dollar | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/rohm-haas-co-rohn-reports-earnings-for-qtr-to-mar-31.html | Rohm & Haas Co.(ROH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/critic-s-notebook-those-hybrid-made-for-tv-movies.html | CRITIC'S NOTEBOOK; Those Hybrid Made-for-TV Movies | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/lugar-says-he-will-run-for-president.html | Lugar Says He Will Run for President | False | By Richard L Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/obituaries/a-p-manginelli-73-led-fraternal-order.html | A. P. Manginelli, 73; Led Fraternal Order | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-a-diplomatic-post-for-hughes.html | NEW JERSEY DAILY BRIEFING; A Diplomatic Post for Hughes? | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/1-more-on-the-ivy-league-209496.html | More on the Ivy League | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/the-pop-life-607095.html | The Pop Life | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/world/rebel-attack-ends-a-cease-fire-in-sri-lanka.html | Rebel Attack Ends a Cease-Fire in Sri Lanka | False | By John F. Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-coke-s-income-rose-by-22-in-first-quarter.html | COMPANY REPORTS; Coke's Income Rose by 22% In First Quarter | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-bear-stearns-declines-to-handle-kerkorian-s-chrysler-bid.html | COMPANY REPORTS; Bear, Stearns Declines to Handle Kerkorian's Chrysler Bid | False | By Kurt Eichenwald With James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/alltel-corp-atn-reports-earnings-for-qtr-to-mar-31.html | Alltel Corp.(AT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/IHT-dataflood-relief-letters-to-the-editor.html | Data-Flood Relief : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/a-hollow-plan-for-the-homeless.html | A Hollow Plan for the Homeless | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/undertones-of-relevance.html | Undertones Of Relevance | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/ann-taylor-stock-falls-after-resignation.html | Ann Taylor Stock Falls After Resignation | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/sports-people-college-basketball-ruland-named-assistant-coach-at-iona.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Ruland Named Assistant Coach at Iona | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/IHT-1895-plotting-in-corea-in-our-pages100-75-and-50-years-ago.html | 1895: Plotting in Corea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-good-and-bad-news-for-hmo.html | NEW JERSEY DAILY BRIEFING; Good and Bad News for H.M.O. | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/community-health-systems-inc-cyhn-reports-earnings-for-qtr-to-mar-31.html | Community Health Systems Inc. (CYH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/c-corrections-043995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/westamerica-bancorp-wabcnnm-reports-earnings-for-qtr-to-mar-31.html | Westamerica Bancorp (WABC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/the-media-business-big-newspapers-to-help-locals-on-internet.html | THE MEDIA BUSINESS; Big Newspapers to Help Locals on Internet | False | By Peter H. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/garden-q-a.html | Garden Q&A. | False | By Linda Yang | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/fourth-financial-frthnnm-reports-earnings-for-qtr-to-mar-31.html | Fourth Financial (FRTH,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-official-response-statements-president-attorney-general.html | TERROR IN OKLAHOMA CITY: OFFICIAL RESPONSE; Statements by the President and Attorney General | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/pop-review-an-all-star-tribute-to-both-jobim-and-a-style.html | POP REVIEW; An All-Star Tribute to Both Jobim and a Style | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/other-news.html | OTHER NEWS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/music-review-norman-takes-on-messiaen-and-berg.html | MUSIC REVIEW; Norman Takes On Messiaen And Berg | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/opinion/IHT-faroff-doors-draped-letters-to-the-editor.html | Far-Off Doors Draped : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/american-maize-products-co-azeaa-reports-earnings-for-qtr-to-mar-31.html | American Maize-Products Co. (AZEA,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/ipsco-inc-ipscfinnm-reports-earnings-for-qtr-to-mar-31.html | IPSCO Inc.(IPSCF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/sumitomo-bank-of-calif-reports-earnings-for-qtr-to-mar-31.html | Sumitomo Bank of Calif. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/a-brooklyn-hospital-is-accused-of-rejecting-medicaid-patients.html | A Brooklyn Hospital Is Accused Of Rejecting Medicaid Patients | False | By Vivian S. Toy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/union-bank-ubnknm-reports-earnings-for-qtr-to-mar-31.html | Union Bank (UBNK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/arts/jvc-jazz-festival-announces-lineup.html | JVC Jazz Festival Announces Lineup | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/louisiana-is-told-to-retry-a-death-row-case.html | Louisiana Is Told to Retry a Death Row Case | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/us/terror-oklahoma-city-care-center-they-fear-only-answer-worse-than-question.html | TERROR IN OKLAHOMA CITY: THE CARE CENTER; They Fear Only the Answer Is Worse Than the Question | False | By Dirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/sonoco-products-co-sonn-reports-earnings-for-qtr-to-apr-2.html | Sonoco Products Co.(SON,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/sports-people-baseball-baylor-s-pact-is-extended-by-the-rockies.html | SPORTS PEOPLE: BASEBALL; Baylor's Pact Is Extended by the Rockies | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/IHT-1920-muffled-phones-in-our-pages100-75-and-50-years-ago.html | 1920: Muffled Phones : IN OUR PAGES.100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/wolverine-tube-wlvn-reports-earnings-for-qtr-to-apr-1.html | Wolverine Tube (WLV,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/commonwealth-aluminum-corp-alcnnm-reports-earnings-for-qtr-to-mar-31.html | Commonwealth Aluminum Corp. (ALC,Nnm) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/new-jersey-daily-briefing-more-roving-guards-for-casinos.html | NEW JERSEY DAILY BRIEFING; More Roving Guards for Casinos | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/ensign-resource-reports-earnings-for-qtr-to-dec-31.html | Ensign Resource reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/for-fans-this-is-life-not-a-film.html | For Fans, This Is Life, Not a Film | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/nyregion/testimony-ends-in-trial-of-mother-in-5-deaths.html | Testimony Ends in Trial Of Mother In 5 Deaths | False | By Jacques Steinberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/garden/diplomacy-in-japan-joan-of-art-again.html | Diplomacy in Japan: 'Joan of Art' Again | False | By Paula Deitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/sports/sports-people-pro-football-chiefs-tell-lott-hello-montana-goodbye.html | SPORTS PEOPLE: PRO FOOTBALL; Chiefs Tell Lott Hello, Montana Goodbye | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-reports-usair-and-amr-report-turnarounds-in-first-quarter.html | COMPANY REPORTS; USAir and AMR Report Turnarounds in First Quarter | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/diamond-multimedia-reports-earnings-for-qtr-to-mar-31.html | Diamond Multimedia reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/style/chronicle-808195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-20 | 1995-04-20 | https://www.nytimes.com/1995/04/20/business/company-news-reebok-shares-fall-on-flat-first-quarter-earnings.html | COMPANY NEWS; REEBOK SHARES FALL ON FLAT FIRST-QUARTER EARNINGS | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/IHT-hightech-dynamo-is-the-wild-card-in-malaysian-election.html | High-Tech Dynamo Is the Wild Card in Malaysian Election | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/sports-people-tennis-a-new-talent.html | SPORTS PEOPLE: TENNIS; A New Talent | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/our-towns-a-day-in-the-very-public-life-of-jersey-city-s-chief-executive.html | OUR TOWNS; A Day in the Very Public Life of Jersey City's Chief Executive | False | By Evelyn Nieves | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/warner-lambert-wlan-reports-earnings-for-qtr-to-mar-31.html | Warner-Lambert (WLA,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/IHT-time-for-a-trade-zone-letters-to-the-editor.html | Time for a Trade Zone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/more-on-the-blast.html | More on the Blast | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-briefs-366895.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/schering-plough-corp-sgpn-reports-earnings-for-qtr-to-mar-31.html | Schering-Plough Corp.(SGP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/smithkine-beecham-sbhn-reports-earnings-for-qtr-to-mar-31.html | SmithKine Beecham (SBH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/sports-people-basketball-dream-comes-true.html | SPORTS PEOPLE: BASKETBALL; Dream Comes True | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/sports-people-basketball-vaughn-to-enter-draft.html | SPORTS PEOPLE: BASKETBALL; Vaughn to Enter Draft | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/kandol-journal-cambodia-s-agony-lingers-in-death-and-blindness.html | Kandol Journal; Cambodia's Agony Lingers, in Death and Blindness | False | By Joseph R. Gregory | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/texas-utilities-co-txun-reports-earnings-for-qtr-to-mar-31.html | Texas Utilities Co.(TXU,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-in-oklahoma-islam-in-oklahoma-fear-about-retaliation-among-muslim-groups.html | TERROR IN OKLAHOMA: ISLAM IN OKLAHOMA; Fear About Retaliation Among Muslim Groups | False | By Emily M. Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/c-corrections-379095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/central-south-west-corp-csrn-reports-earnings-for-qtr-to-mar-31 | Central & South West Corp. (CSR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/restaurants-057095.html | Restaurants | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/an-officer-dies-and-2-are-wounded-in-an-armed-siege.html | An Officer Dies and 2 Are Wounded in an Armed Siege | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/hockey-season-ended-for-isles-pilon.html | HOCKEY; Season Ended For Isles' Pilon | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/style/chronicle-428195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-431195.html | Art in Review | False | By Michael Kimmelman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-president-clinton-vows-relentless-pursuit-bombers-hopes-go.html | TERROR IN OKLAHOMA: THE PRESIDENT; Clinton Vows a Relentless Pursuit of Bombers and Hopes to Go to Oklahoma | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/music-review-a-violinist-who-adds-breadth-to-the-details.html | MUSIC REVIEW; A Violinist Who Adds Breadth to the Details | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/l-don-t-look-to-hydrogen-for-future-fuel-713795.html | Don't Look to Hydrogen for Future Fuel | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-new-york-trial-defense-denied-mistrial-request-over-oklahoma.html | TERROR IN OKLAHOMA: NEW YORK TRIAL; Defense Denied Mistrial Request Over Oklahoma Blast Publicity | False | By Joseph P. Fried | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/hoffenberg-confesses-to-ponzi-scheme.html | Hoffenberg Confesses to Ponzi Scheme | False | By Diana B. Henriques | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/chubb-corp-chbn-reports-earnings-for-qtr-to-mar-31.html | Chubb Corp.(CHB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/obituaries/milovan-djilas-yugoslav-critic-of-communism-dies-at-83.html | Milovan Djilas, Yugoslav Critic of Communism, Dies at 83 | False | By Serge Schmemann | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-the-blossoming-of-a-wallflower.html | FILM REVIEW; The Blossoming of a Wallflower | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/tandy-corp-tann-reports-earnings-for-qtr-to-mar-31.html | Tandy Corp.(TAN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-in-oklahoma-in-city-after-city-a-bad-case-of-nerves.html | TERROR IN OKLAHOMA; In City After City, a Bad Case of Nerves | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/new-york-state-electric-gas-corp-ngen-reports-earnings-for-qtr-to-mar-31.html | New York State Electric & Gas Corp.(NGE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/strain-of-simpson-trial-takes-toll-on-one-juror.html | Strain of Simpson Trial Takes Toll on One Juror | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/worldbusiness/IHT-the-francchirac-walks-a-minefield.html | The FranceChirac Walks a Minefield | False | By Reginald Dale, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/sale-of-bridgeport-s-zoo-on-a-merry-go-round.html | Sale of Bridgeport's Zoo On a Merry-Go-Round | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/mending-ties-us-praises-brazil-leader.html | Mending Ties, U.S. Praises Brazil Leader | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/pacific-gas-electric-pcgn-reports-earnings-for-qtr-to-mar-31.html | Pacific Gas & Electric (PCG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/senior-games-hawkins-ferry-the-pearl-an-over-50-dream-team.html | SENIOR GAMES; Hawkins, Ferry, the Pearl: An Over-50 Dream Team | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/credit-markets-latest-signs-of-a-slowdown-help-to-raise-bond-prices.html | CREDIT MARKETS; Latest Signs of a Slowdown Help to Raise Bond Prices | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/program-manager-cites-faa-disorganization-for-delays-in-runway-radar-project.html | Program Manager Cites F.A.A. Disorganization for Delays in Runway Radar Project | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-985795.html | Art in Review | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/trinova-corp-tnvn-reports-earnings-for-qtr-to-mar-31.html | Trinova Corp.(TNV,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-reports-gm-profit-of-2.2-billion-tops-wall-st-expectations.html | COMPANY REPORTS; G.M. Profit of $2.2 Billion Tops Wall St. Expectations | False | By John Holusha | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/the-media-business-advertising-addenda-partners-simons-gets-puma-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Partners & Simons Gets Puma Account | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/the-media-business-advertising-addenda-fuji-to-be-sponsor-for-sony-imax-films.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fuji to Be Sponsor For Sony Imax Films | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/retrospective-of-films-from-south-africa.html | Retrospective of Films From South Africa | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/IHT-1945-the-same-tune-in-our-pages100-75-and-50-years-ago.html | 1945: The Same Tune : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/international-business-weak-dollar-and-its-costs.html | INTERNATIONAL BUSINESS; Weak Dollar And Its Costs | False | By Peter Passell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/corporate-lawyers-too-turn-to-the-hard-sell.html | Corporate Lawyers, Too, Turn to the Hard Sell | False | By Claudia H. Deutsch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/theater/theater-review-tennessee-williams-s-next-to-final-finale.html | THEATER REVIEW; Tennessee Williams's Next-to-Final Finale | False | By Wilborn Hampton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/ppg-industries-ppgn-reports-earnings-for-qtr-to-mar-31.html | PPG Industries(PPG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/landlord-held-in-the-deaths-of-five-men-in-connecticut.html | Landlord Held In the Deaths Of Five Men In Connecticut | False | By Jonathan Rabinovitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/gillette-co-gn-reports-earnings-for-qtr-to-mar-31.html | Gillette Co. (G,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/case-corp-csen-reports-earnings-for-qtr-to-mar-31.html | Case Corp.(CSE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/times-mirror-co-tmcn-reports-earnings-for-qtr-to-mar-31.html | Times Mirror Co.(TMC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/warhol-judge-awards-7.2-million-to-lawyers.html | Warhol Judge Awards $7.2 Million to Lawyers | False | By Carol Vogel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/tyco-int-l-tycn-reports-earnings-for-qtr-to-mar-31.html | Tyco Int'l.(TYC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/southern-new-england-telecommunications-corp-sngn-reports-earnings-for-qtr-mar.html | Southern New England Telecommunications Corp. (SNG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/fmc-corp-fmcn-reports-earnings-for-qtr-to-mar-31.html | FMC Corp.(FMC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/c-corrections-376595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-review-precisely-cultivating-a-lively-garden.html | ART REVIEW; Precisely Cultivating A Lively Garden | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/hockey-salo-can-t-do-it-alone.html | HOCKEY; Salo Can't Do It Alone | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/boxing-for-these-women-a-heavy-right-is-more-powerful-than-sisterhood.html | BOXING; For These Women, a Heavy Right Is More Powerful Than Sisterhood | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-contractor-admits-kickback.html | NEW JERSEY DAILY BRIEFING; Contractor Admits Kickback | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/IHT-drug-trade-in-burma-letters-to-the-editor.html | Drug Trade in Burma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/l-cutting-welfare-won-t-reduce-teen-age-births-423095.html | Cutting Welfare Won't Reduce Teen-Age Births | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/youths-and-woman-assault-police-officer.html | Youths and Woman Assault Police Officer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/IHT-leave-yugoslavia-out-of-it-letters-to-the-editor.html | Leave Yugoslavia Out of It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/sports-people-basketball-hurley-s-season-over.html | SPORTS PEOPLE; BASKETBALL; Hurley's Season Over? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/photography-review-images-but-no-camera.html | PHOTOGRAPHY REVIEW; Images, but No Camera | False | By Charles Hagen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-teledyne-shareholders-advised-to-reject-whx-move.html | COMPANY NEWS; TELEDYNE SHAREHOLDERS ADVISED TO REJECT WHX MOVE | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/tv-weekend-vietnam-s-aftereffects-in-redwood-curtain.html | TV WEEKEND; Vietnam's Aftereffects In 'Redwood Curtain' | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/hockey-belanger-s-3d-period-goal-ends-2-streaks.html | HOCKEY; Belanger's 3d-Period Goal Ends 2 Streaks | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/baseball-oates-given-2-week-leave.html | BASEBALL; Oates Given 2-Week Leave | False | AP | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-libbey-owens-ford-wins-long-term-gm-contract.html | COMPANY NEWS; LIBBEY-OWENS-FORD WINS LONG-TERM G.M. CONTRACT | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/eaton-corp-etnn-reports-earnings-for-qtr-to-mar-31.html | Eaton Corp.(ETN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-ideas-and-confessions-of-a-quirky-cartoonist.html | FILM REVIEW; Ideas and Confessions Of a Quirky Cartoonist | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/illinois-tool-works-inc-itwn-reports-earnings-for-qtr-to-mar-31 | Illinois Tool Works Inc.(ITW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/obituaries/william-scott-46-led-aids-groups.html | William Scott, 46; Led AIDS Groups | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/argentina-site-for-gm-plant.html | Argentina Site For G.M. Plant | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/l-cutting-welfare-won-t-reduce-teen-age-births-food-stamp-lobby-424995.html | Cutting Welfare Won't Reduce Teen-Age Births; Food Stamp Lobby | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/schlumberger-ltd-slbn-reports-earnings-for-qtr-to-mar-31.html | Schlumberger Ltd.(SLB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/american-electric-power-co-aepn-reports-earnings-for-qtr-to-mar-31.html | American Electric Power Co. (AEP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/finance-briefs-907595.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/alleghany-corp-yn-reports-earnings-for-qtr-to-mar-31.html | Alleghany Corp.(Y,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/riverwood-intl-corp-rvwn-reports-earnings-for-qtr-to-apr-1.html | Riverwood Intl. Corp.(RVW,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/arco-chemical-rcmn-reports-earnings-for-qtr-to-mar-31.html | ARCO Chemical (RCM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/did-a-man-expelled-by-yale-belong.html | Did a Man Expelled By Yale 'Belong'? | False | By Raymond Hernandez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/worldbusiness/IHT-hong-kong-cuts-qantass-market-access.html | Hong Kong Cuts Qantas's Market Access | False | By Kevin Murphy., International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/poor-see-new-indignity-in-welfare-fraud-war.html | Poor See New Indignity in Welfare Fraud War | False | By Kimberly J. McLarin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/baseball-brogna-easy-as-1-2-3-regains-homer-touch.html | BASEBALL; Brogna, Easy as 1-2-3, Regains Homer Touch | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-436295.html | Art in Review | False | By Charles Hagen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/pro-football-chiefs-sign-lott-and-he-joins-2-other-ex-jets.html | PRO FOOTBALL; Chiefs Sign Lott and He Joins 2 Other Ex-Jets | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-victims-identifying-injured-loved-ones-clues-hair-birthmarks.html | TERROR IN OKLAHOMA: THE VICTIMS; Identifying Injured Loved Ones By Clues of Hair and Birthmarks | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/friends-say-senator-pryor-of-arkansas-will-quit.html | Friends Say Senator Pryor of Arkansas Will Quit | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/l-affirmative-action-mocks-true-equality-703095.html | Affirmative Action Mocks True Equality | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-ground-zero-twisted-remains-building-hope-expectation-vs-death.html | TERROR IN OKLAHOMA: AT GROUND ZERO; In Twisted Remains of Building, Hope and Expectation vs. Death | False | By David Gonzalez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/l-wrong-harvard-lesson-696395.html | Wrong Harvard Lesson | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/beverly-enterprises-inc-bevn-reports-earnings-for-qtr-to-mar-31.html | Beverly Enterprises Inc.(BEV,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/the-spoken-word.html | The Spoken Word | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/last-chance.html | Last Chance | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/yanks-peanuts-crackerjack.html | Yanks! Peanuts! Crackerjack! | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/in-presidential-bout-gaullist-rivals-take-off-the-gloves.html | In Presidential Bout, Gaullist Rivals Take Off the Gloves | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/mets-notebook-mets-may-have-bonilla-linger-in-outfield-role.html | METS NOTEBOOK; Mets May Have Bonilla Linger in Outfield Role | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-435495.html | Art in Review | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-hospital-group-suas-state.html | NEW JERSEY DAILY BRIEFING; Hospital Group Suas State | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/obituaries/philip-m-foisie-73-an-editor-at-washington-post-and-in-paris.html | Philip M. Foisie, 73, an Editor At Washington Post and in Paris | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/arrow-electronics-inc-arwn-reports-earnings-for-qtr-to-mar-31.html | Arrow Electronics Inc.(ARW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/inside-024895.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/theater/critic-s-notebook-suggestions-for-some-theater-a-la-carte.html | CRITIC'S NOTEBOOK; Suggestions for Some Theater a la Carte | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/the-media-business-advertising-addenda-two-groups-name-finalists-for-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Groups Name Finalists for Awards | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/sports-of-the-times-can-rangers-overcome-dave-curse.html | Sports of The Times; Can Rangers Overcome Dave Curse? | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-science-experts-search-for-debris-link-bomb-suspect.html | TERROR IN OKLAHOMA: THE SCIENCE; Experts Search for Debris To Link Bomb to a Suspect | False | By Malcolm W. Browne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-review-reaffirming-spirituality-at-el-museo-del-barrio.html | ART REVIEW; 'Reaffirming Spirituality,' at El Museo del Barrio | False | By Holland Cotter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/burlington-northern-inc-bnin-reports-earnings-for-qtr-to-mar-31.html | Burlington Northern Inc.(BNI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/l-sarajevo-haggadah-barely-escaped-nazis-712995.html | Sarajevo Haggadah Barely Escaped Nazis | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/keycorp-keyn-reports-earnings-for-qtr-to-mar-31.html | KeyCorp (KEY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/c-corrections-380395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/c-corrections-378195.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/bellsouth-corp-blsn-reports-earnings-for-qtr-to-mar-31.html | BellSouth Corp.(BLS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/notebook-the-bengals-are-willing-to-trade-places.html | NOTEBOOK; The Bengals Are Willing to Trade Places | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/mckesson-corp-mckn-reports-earnings-for-qtr-to-mar-31.html | McKesson Corp.(MCK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-438995.html | Art in Review | False | By Holland Cotter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/scecorp-scen-reports-earnings-for-qtr-to-mar-31.html | SCEcorp (SCE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/style/chronicle-983095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/legendary-detective-wages-war-on-word-unsolved.html | Legendary Detective Wages War on Word 'Unsolved' | False | By Chuck Sudetic | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/precautions-after-oklahoma-city.html | Precautions After Oklahoma City | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/occidental-petroleum-corp-oxyn-reports-earnings-for-qtr-to-mar-31.html | Occidental Petroleum Corp. (OXY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-reports-ibm-profit-up-smartly-stock-climbs.html | COMPANY REPORTS; I.B.M. Profit Up Smartly; Stock Climbs | False | By Laurence Zuckerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/a-cornell-applicant-is-rejected-again.html | A Cornell Applicant Is Rejected Again | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/article-055395-no-title.html | Article 055395 -- No Title | False | By Eric Asimov | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/bausch-lomb-inc-boln-reports-earnings-for-qtr-to-apr-1.html | Bausch & Lomb Inc.(BOL,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/north-korea-leaves-talks-on-nuclear-pact.html | North Korea Leaves Talks on Nuclear Pact | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-overview-fbi-seeks-2-suspects-oklahoma-blast-search-for.html | TERROR IN OKLAHOMA: THE OVERVIEW; F.B.I. SEEKS 2 SUSPECTS IN OKLAHOMA BLAST; SEARCH FOR SURVIVORS, AND BODIES, IS SLOW | False | By John Kifner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/egypt-opposes-extending-pact-on-spread-of-nuclear-arms.html | Egypt Opposes Extending Pact On Spread of Nuclear Arms | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/service-corp-int-l-srvn-reports-earnings-for-qtr-to-mar-31.html | Service Corp. Int'l.(SRV,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/a-writer-discovers-challenge-in-illness.html | A Writer Discovers Challenge In Illness | False | By Sara Rimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/varian-associates-inc-varn-reports-earnings-for-qtr-to-mar-31.html | Varian Associates Inc.(VAR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/parking-rules-679395.html | Parking Rules | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-investigation-piece-rented-truck-offers-clue-2-suspects.html | TERROR IN OKLAHOMA: THE INVESTIGATION; A Piece of a Rented Truck Offers a Clue to 2 Suspects | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/obituaries/tania-k-stern-therapist-and-translator-91.html | Tania K. Stern; Therapist and Translator, 91 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/about-real-estate-projects-ease-shortage-of-rentals-in-stamford.html | About Real Estate; Projects Ease Shortage of Rentals in Stamford | False | By Diana Shaman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/yacht-racing-new-zealand-buries-haunting-past-failure-and-one-australia.html | YACHT RACING; New Zealand Buries Haunting Past Failure And One Australia | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/media-business-advertising-unusual-hybrid-agency-seeks-cross-pollinate-campaigns.html | THE MEDIA BUSINESS: Advertising; An unusual hybrid agency seeks to cross-pollinate campaigns on each side of the Atlantic. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/IHT-1895-currency-debate-in-our-pages-100-75-and-50-years-ago.html | 1895: Currency Debate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/top-draft-pick-economics-professor-be-coveted-two-dozen-universities.html | The Top Draft Pick in Economics; A Professor-to-Be Coveted by Two Dozen Universities | False | By Sylvia Nasar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/ryder-system-inc-rm-reports-earnings-for-qtr-to-mar-31.html | Ryder System Inc.(R,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-high-over-the-andes-in-enormous-goggles.html | FILM REVIEW; High Over the Andes, In Enormous Goggles | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/bank-of-boston-corp-bkbn-reports-earnings-for-qtr-to-mar-31.html | Bank of Boston Corp.(BKB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/results-plus-445195.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/books/books-of-the-times-summing-up-a-life-with-outside-help.html | BOOKS OF THE TIMES; Summing Up a Life, With Outside Help | False | By Michiko Kakutani | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/landstar-systems-inc-lstrnnm-reports-earnings-for-qtr-to-apr-1.html | Landstar Systems Inc. (LSTR,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/hasbro-inc-hasa-reports-earnings-for-qtr-to-apr-2.html | Hasbro Inc.(HAS,A) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/uncovered-short-sales-slip-a-bit-on-big-board.html | Uncovered Short Sales Slip a Bit on Big Board | False | By Saul Hansell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/style/IHT-closing-soon.html | Closing Soon | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/bristol-myers-squibb-co-bmyn-reports-earnings-for-qtr-to-mar-31.html | Bristol-Myers Squibb Co. (BMY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-in-oklahoma-the-children-where-s-my-baby-a-cry-that-echoes-still.html | TERROR IN OKLAHOMA: THE CHILDREN; 'Where's My Baby?' A Cry That Echoes Still | False | By Dirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-an-escaped-killer-is-caught.html | NEW JERSEY DAILY BRIEFING; An Escaped Killer Is Caught | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/c-corrections-377395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/pro-basketball-ewing-limps-harper-limps-and-knicks-skip-to-a-victory.html | PRO BASKETBALL; Ewing Limps, Harper Limps and Knicks Skip to a Victory | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/IHT-correction-for-traders-letters-to-the-editor.html | Correction for Traders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-charm-on-the-surface-and-stalinist-realities.html | FILM REVIEW; Charm on the Surface, And Stalinist Realities | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/crown-cork-seal-co-ccko-reports-earnings-for-qtr-to-mar-31.html | Crown Cork & Seal Co. (CCK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/court-awards-83-million-to-600-investors.html | Court Awards $83 Million to 600 Investors | False | By Saul Hansell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/knight-ridder-inc-krin-reports-earnings-for-qtr-to-mar-26.html | Knight-Ridder Inc.(KRI,N) reports earnings for Qtr to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/style/chronicle-427395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/mexican-talks-with-rebels-are-delayed.html | Mexican Talks With Rebels Are Delayed | False | By Anthony Depalma | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/worldbusiness/IHT-ibm-earnings-help-lift-dow-to-new-high.html | IBM Earnings Help Lift Dow To New High | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/no-headline-129595.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/baseball-yanks-return-to-denver-facing-flurries-and-flu.html | BASEBALL; Yanks Return to Denver Facing Flurries and Flu | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-in-oklahoma-donations-to-help-bomb-victims.html | TERROR IN OKLAHOMA; Donations to Help Bomb Victims | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/israeli-study-sees-higher-death-rate-from-91-scud-attacks.html | Israeli Study Sees Higher Death Rate From '91 Scud Attacks | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-bank-buys-inn-at-an-auction.html | NEW JERSEY DAILY BRIEFING; Bank Buys Inn at an Auction | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-437095.html | Art in Review | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-reports-apple-earnings-rise-fourfold-but-still-below-expectations.html | COMPANY REPORTS; Apple Earnings Rise Fourfold, But Still Below Expectations | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/style/IHT-japans-imported-stress-relief.html | Japan's Imported Stress Relief | False | By David Tracey, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/style/IHT-the-arts-guide-festivals.html | The Arts Guide : Festivals | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-army-approves-arsenal-project.html | NEW JERSEY DAILY BRIEFING; Army Approves Arsenal Project | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/the-good-earth-looks-better.html | The Good Earth Looks Better | False | By Gregg Easterbrook | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-zapata-cancels-sale-of-unit-to-management-group.html | COMPANY NEWS; ZAPATA CANCELS SALE OF UNIT TO MANAGEMENT GROUP | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/also-of-note.html | Also of Note | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/capital-cities-abc-inc-ccbn-reports-earnings-for-qtr-to-apr-2.html | Capital Cities/ABC Inc.(CCB,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/fpl-group-fpln-reports-earnings-for-qtr-to-mar-31.html | FPL Group (FPL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/black-decker-corp-bdkn-reports-earnings-for-qtr-to-apr-2.html | Black & Decker Corp.(BDK,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/that-certainly-was-performance-greenroom-where-artists-meet-audience-diplomatic.html | That Certainly Was a Performance!; In the Greenroom, Where Artists Meet Audience, Diplomatic Neutrality Is Crucial | False | By Eleanor Blau | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/avon-products-inc-avpn-reports-earnings-for-qtr-to-mar-31.html | Avon Products Inc.(AVP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/sports-people-basketball-lewis-group-meets.html | SPORTS PEOPLE: BASKETBAL; Lewis Group Meets | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/school-bus-walkout-is-averted-after-both-sides-soften-positions.html | School Bus Walkout Is Averted After Both Sides Soften Positions | False | By Maria Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/pro-football-giants-aim-to-pick-a-very-quick-study.html | PRO FOOTBALL; Giants Aim to Pick a Very Quick Study | False | By Mike Freeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/mazda-to-halve-output-of-autos-for-north-america-through-may.html | Mazda to Halve Output of Autos For North America Through May | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/textron-inc-txtn-reports-earnings-for-qtr-to-apr-1.html | Textron Inc.(TXT,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/mcdonald-s-corp-mcdn-reports-earnings-for-qtr-to-mar-31.html | McDonald's Corp.(MCD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/key-rates-910595.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/union-pacific-corp-unpn-reports-earnings-for-qtr-to-mar-31.html | Union Pacific Corp.(UNP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-two-boys-in-quest-of-a-cure.html | FILM REVIEW; Two Boys in Quest of a Cure | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/transactions-770695.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/move-it.html | Move It! | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-getting-even-in-hollywood-can-be-fun.html | FILM REVIEW; Getting Even In Hollywood Can Be Fun | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/thomas-to-conduct-lincoln-center-concerts.html | Thomas to Conduct Lincoln Center Concerts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/market-place-just-what-card-will-kerkorian-play-next.html | Market Place; Just What Card Will Kerkorian Play Next? | False | By Kurt Eichenwald With James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/on-my-mind-ending-forgiveness.html | On My Mind; Ending Forgiveness | False | By A. M. Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-review-searching-for-the-psyche-s-secrets-among-grids-and-random-images.html | ART REVIEW; Searching for the Psyche's Secrets Among Grids and Random Images | False | By Michael Kimmelman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/young-people-who-try-suicide-may-be-succeeding-more-often.html | Young People Who Try Suicide May Be Succeeding More Often | False | By Warren E. Leary | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/IHT-kohl-criticizes-us-policy-for-allowing-weak-dollar.html | Kohl Criticizes U.S. Policy For Allowing Weak Dollar | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/hong-kong-worries-over-fate-of-legal-system-under-chinese-rule.html | Hong Kong Worries Over Fate of Legal System Under Chinese Rule | False | By Edward A. Gargan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-workers-get-walking-papers.html | NEW JERSEY DAILY BRIEFING; Workers Get Walking Papers | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/home-video-051095.html | Home Video | False | By Peter M. Nichols | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/l-cutting-welfare-won-t-reduce-teen-age-births-babies-so-poor-425795.html | Cutting Welfare Won't Reduce Teen-Age Births; Babies So Poor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/consolidated-freightways-inc-cnfn-reports-earnings-for-qtr-to-mar-31.html | Consolidated Freightways Inc. (CNF,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/white-supremacist-executed-for-murdering-2-in-arkansas.html | White Supremacist Executed For Murdering 2 in Arkansas | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/shelter-fee-planned-for-some-homeless.html | Shelter Fee Planned for Some Homeless | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/worldbusiness/IHT-chinas-bumpy-road-to-reform.html | China's Bumpy Road to Reform | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/style/IHT-the-movie-guide-la-scuola.html | THE MOVIE GUIDE : La Scuola | False | By Ken Shulman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/abroad-at-home-faith-in-reason.html | Abroad at Home; Faith In Reason | False | By Anthony Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/sports-people-pro-football-49ers-debartolo-hurt-in-two-car-collision.html | SPORTS PEOPLE: PRO FOOTBALL; 49ers' DeBartolo Hurt In Two-Car Collision | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/at-the-bar-putting-law-in-its-place-second-fiddle-to-sam-cooke.html | At the Bar; Putting law in its place: second fiddle to Sam Cooke. | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-looking-for-poetry-in-all-the-wrong-places.html | FILM REVIEW; Looking for Poetry In All the Wrong Places | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/metro-digest-315395.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/a-better-welfare-reform-plan.html | A Better Welfare Reform Plan | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/world/russia-balks-at-a-un-move-to-tighten-serbia-border-ban.html | Russia Balks at a U.N. Move To Tighten Serbia Border Ban | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/news-summary-008695.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/subpar-race-by-eltish-adds-to-derby-puzzle.html | Subpar Race by Eltish Adds to Derby Puzzle | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/what-would-the-old-boys-say.html | What Would the Old Boys Say? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/improving-the-improvement-districts.html | Improving the Improvement Districts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/nucor-corp-nuen-reports-earnings-for-qtr-to-apr-1.html | Nucor Corp.(NUE,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-congress-anti-terrorism-bill-blast-turns-snail-turns-race-horse.html | TERROR IN OKLAHOMA: IN CONGRESS; Anti-Terrorism Bill: Blast Turns a Snail Into a Race Horse | False | By Neil A. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-review-marching-in-the-parade-of-animals.html | ART REVIEW; Marching In the Parade Of Animals | False | By Holland Cotter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/police-officer-convicted-of-extorting-payoffs.html | Police Officer Convicted of Extorting Payoffs | False | By Clifford Krauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/bell-atlantic-corp-beln-reports-earnings-for-qtr-to-mar-31.html | Bell Atlantic Corp.(BEL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/theater/theater-review-in-love-on-to-aids-out-of-love.html | THEATER REVIEW; In Love, On to AIDS, Out of Love | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/tv-sports-black-box-of-steal-per-view.html | TV SPORTS; Black (Box) Art of Steal-Per-View | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/kimberly-clark-kmbn-reports-earnings-for-qtr-to-mar-31.html | Kimberly-Clark (KMB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/whereabouts-of-teen-ager-baffles-police.html | Whereabouts Of Teen-Ager Baffles Police | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/reynolds-reynolds-co-reyn-reports-earnings-for-qtr-to-mar-31.html | Reynolds & Reynolds Co. (REY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-ftc-charges-three-companies-with-fraud.html | COMPANY NEWS; F.T.C. CHARGES THREE COMPANIES WITH FRAUD | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/IHT-this-was-an-attack-on-the-united-states.html | 'This Was an Attack on the United States' | False | By Paul Horvitz, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/albany-aides-assail-delays-in-budget.html | Albany Aides Assail Delays In Budget | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/l-new-york-city-lacks-vision-in-disowning-small-arts-groups-426595.html | New York City Lacks Vision in Disowning Small Arts Groups | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/shelter-fee-is-proposed-for-homeless.html | Shelter Fee Is Proposed For Homeless | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/company-news-weyerhaeuser-raises-dividend-and-plans-buyback.html | COMPANY NEWS; WEYERHAEUSER RAISES DIVIDEND AND PLANS BUYBACK | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/fingerhut-companies-fhtn-reports-earnings-for-qtr-to-mar-31.html | Fingerhut Companies (FHT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-434695.html | Art in Review | False | By Holland Cotter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-for-survivor-the-recovery-starts.html | NEW JERSEY DAILY BRIEFING; For Survivor, the Recovery Starts | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/sun-co-sunn-reports-earnings-for-qtr-to-mar-31.html | Sun Co.(SUN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/american-home-products-corp-ahpn-reports-earnings-for-qtr-to-mar-31.html | American Home Products Corp. (AHP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-oklahoma-chase-dallas-trip-turned-into-16-hour-legal-ordeal-student-says.html | TERROR IN OKLAHOMA: THE CHASE; Dallas Trip Turned Into 16-Hour Legal Ordeal, Student Says | False | By Sam Howe Verhovek | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/new-jersey-daily-briefing-kiwi-will-start-bermuda-flights.html | NEW JERSEY DAILY BRIEFING; Kiwi Will Start Bermuda Flights | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/business-digest-306495.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/obituaries/j-peter-grace-ex-company-chief-dies-at-81.html | J. Peter Grace, Ex-Company Chief, Dies at 81 | False | By Kenneth N. Gilpin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/arts/art-in-review-429095.html | Art in Review | False | By Charles Hagen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/ruddick-corp-rdkn-reports-earnings-for-qtr-to-apr-2.html | Ruddick Corp.(RDK,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/baseball-now-batting-tv-marketing.html | BASEBALL; Now Batting: TV Marketing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/IHT-1920-irish-question-in-our-pages100-75-and-50-years-ago.html | 1920: Irish Question : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/movies/film-review-kiss-of-death-into-the-crossfire-of-the-bad-guys.html | FILM REVIEW: KISS OF DEATH; Into the Crossfire Of the Bad Guys | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/sports/hockey-nedved-s-questionable-goal-is-the-right-answer.html | HOCKEY; Nedved's Questionable Goal Is the Right Answer | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/cooper-industries-cben-reports-earnings-for-qtr-to-mar-31.html | Cooper Industries (CBE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/nyregion/sit-in-at-princeton-in-president-s-office.html | Sit-In at Princeton In President's Office | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/csx-corp-csxn-reports-earnings-for-qtr-to-mar-31.html | CSX Corp.(CSX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/IHT-a-message-to-russia-about-principles-for-a-new-partnership.html | A Message to Russia About Principles for a New Partnership | False | By Pierre Lellouche, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/opinion/c-corrections-633595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/business/olin-corp-oln-reports-earnings-for-qtr-to-mar 31 | Olin Corp.(OLN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/us/terror-in-oklahoma-oklahoma-city-where-nothing-ever-happens-terrorism-did.html | TERROR IN OKLAHOMA: OKLAHOMA CITY; Where Nothing Ever Happens, Terrorism Did | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-21 | 1995-04-21 | https://www.nytimes.com/1995/04/21/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/builders-transport-inc-reports-earnings-for-qtr-to-mar-31.html | Builders Transport Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-british-funds-focus-on-assets-abroad.html | British Funds Focus on Assets Abroad | False | By Rupert Bruce, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/fcc-weighs-plan-to-shrink-murdoch-role.html | F.C.C. Weighs Plan to Shrink Murdoch Role | False | By Edmund L. Andrews With Geraldine Fabrikant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/football-jets-trade-rob-moore-load-up-for-draft.html | FOOTBALL; Jets Trade Rob Moore, Load Up For Draft | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/majority-of-simpson-jurors-rebel-over-ouster-of-guards.html | Majority of Simpson Jurors Rebel Over Ouster of Guards | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/ethyl-corp-eyn-reports-earnings-for-qtr-to-mar 31 | Ethyl Corp.(EY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-short-takes-american-topics-90746789073.html | Short Takes : American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/l-grant-s-tomb-nears-an-uncertain-centennial-519495.html | Grant's Tomb Nears an Uncertain Centennial | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/hockey-finally-nice-ranger-problem-no-1-richter-or-a-hot-healy.html | HOCKEY; Finally, Nice Ranger Problem: No. 1 Richter or a Hot Healy? | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/how-to-bail-out-cuny.html | How to Bail Out CUNY | False | By Barry R. Gross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/promus-cos-prn-reports-earnings-for-qtr-to-mar-31.html | Promus Cos.(PRI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/unifi-inc-ufn-reports-earnings-for-qtr-to-mar-26.html | Unifi Inc.(UFI,N) reports earnings for Qtr to Mar 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/c-corrections-903395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-short-takes-american-topics-91558123975.html | Short Takes : American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/seafirst-corp-reports-earnings-for-qtr-to-mar-31.html | Seafirst Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/e-systems-inc-esyn-reports-earnings-for-qtr-to-mar-31.html | E-Systems Inc.(ESY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/armor-all-products-corp-armrnnm-reports-earnings-for-qtr-to-mar-31.html | Armor All Products Corp. (ARMR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/music-review-audition-winners-introduction.html | MUSIC REVIEW; Audition Winners' Introduction | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/an-associate-of-gribetz-talks-before-grand-jury.html | An Associate Of Gribetz Talks Before Grand Jury | False | By Joseph Berger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/tennis-a-us-fed-cup-neophyte-to-open-with-austria-ace.html | TENNIS; A U.S. Fed Cup Neophyte To Open With Austria Ace | False | By Robin Finn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/style/chronicle-902095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/football-giants-won-t-tip-hand-about-first-selection.html | FOOTBALL; Giants Won't Tip Hand About First Selection | False | By Mike Freeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/IHT-malaysians-vote-assessing-the-malay-mood-and-mahathir-s-future.html | Malaysians Vote: Assessing the Malay Mood and Mahathir's Future | False | By Philip Bowring, International Herald Tribune | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/enerflex-systems-reports-earnings-for-qtr-to-mar-31.html | Enerflex Systems reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/western-resources-wrn-reports-earnings-for-qtr-to-mar 31 | Western Resources (WR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/continental-medical-systems-inc-cmmn-reports-earnings-for-qtr-to-mar-31.html | Continental Medical Systems Inc. (CNM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/kaiser-aluminum-corp-klun-reports-earnings-for-qtr-to-mar-31.html | Kaiser Aluminum Corp.(KLU,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/sports-people-baseball-viola-gets-minor-league-deal.html | SPORTS PEOPLE: BASEBALL; Viola Gets Minor League Deal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/justice-scalia-s-poetic-license.html | Justice Scalia's Poetic License | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-short-takes-american-topics-92393429139.html | Short Takes : American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-junction-city-kansas-army-town-report-2-men-hurry.html | TERROR IN OKLAHOMA: JUNCTION CITY; In a Kansas Army Town, Report of 2 Men in a Hurry | False | By Don Terry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/ns-group-inc-nssn-reports-earnings-for-qtr-to-apr-1.html | NS Group Inc.(NS,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/lesbian-s-appeal-for-custody-of-son-rejected.html | Lesbian's Appeal for Custody of Son Rejected | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-in-oklahoma-the-science-forensic-experts-face-great-problems.html | TERROR IN OKLAHOMA: THE SCIENCE; Forensic Experts Face Great Problems | False | By Malcolm W. Browne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/worldbusiness/IHT-economic-scene-yens-rise-doesnt-worry-indonesia.html | ECONOMIC SCENE : Yen's Rise Doesn't Worry Indonesia | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/meridian-bancorp-inc-mrdnnnm-reports-earnings-for-qtr-to-mar-31.html | Meridian Bancorp Inc. (MRDN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-a-lot-more-order-in-the-court.html | NEW JERSEY DAILY BRIEFING; A Lot More Order in the Court | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/international-briefs-telefonica-de-espana-plans-for-competition.html | INTERNATIONAL BRIEFS; Telefonica de Espana Plans for Competition | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-chase-with-helicopters-above-agents-raid-michigan-farmhouse.html | TERROR IN OKLAHOMA: THE CHASE; With Helicopters Above, Agents Raid Michigan Farmhouse | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/basketball-despite-hoopla-knicks-do-the-job.html | BASKETBALL; Despite Hoopla, Knicks Do the Job | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/world/us-faults-saudi-arabia-on-terrorist.html | U.S. Faults Saudi Arabia On Terrorist | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/hannaford-bros-co-hrdn-reports-earnings-for-qtr-to-apr-1.html | Hannaford Bros. Co.(HRD,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/world/slovak-authorities-intercept-nuclear-material-and-arrest-9.html | Slovak Authorities Intercept Nuclear Material and Arrest 9 | False | By Jane Perlez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/suffolk-county-officer-is-charged-with-rape.html | Suffolk County Officer Is Charged With Rape | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/bancorp-hawaii-bohn-reports-earnings-for-qtr-to-mar-31.html | Bancorp Hawaii (BOH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/world/world-news-briefs-foundation-holds-hope-for-aide-in-chechnya.html | World News Briefs; Foundation Holds Hope For Aide in Chechnya | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/inside-894595.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/world/mysterious-fumes-in-japan-store-send-24-to-hospitals.html | Mysterious Fumes in Japan Store Send 24 to Hospitals | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/rome-prize-winners-are-announced.html | Rome Prize Winners Are Announced | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/ashland-coal-inc-acin-reports-earnings-for-qtr-to-mar-31.html | Ashland Coal Inc.(ACI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/in-america-the-terrorists-failed.html | In America; The Terrorists Failed | False | By Bob Herbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/ujb-financial-corp-ujbn-reports-earnings-for-qtr-to-mar-31.html | UJB Financial Corp.(UJB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/sports-of-the-times-a-partisan-spin-on-title-ix.html | Sports of The Times; A Partisan Spin on Title IX | False | By William C. Rhoden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/l-myth-of-marketplace-341895.html | Myth of Marketplace | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/vastar-resources-inc-vrin-reports-earnings-for-qtr-to-mar-31.html | Vastar Resources Inc.(VRI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-overview-bomb-suspect-held-another-identified-toll-hits-65-hope.html | TERROR IN OKLAHOMA: THE OVERVIEW; BOMB SUSPECT IS HELD, ANOTHER IDENTIFIED; TOLL HITS 65 AS HOPE FOR SURVIVORS FADES | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/international-business-mandela-s-star-rising-in-corporate-circles.html | INTERNATIONAL BUSINESS; Mandela's Star Rising In Corporate Circles | False | By Bill Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/us-is-resisting-any-pressures-for-a-quick-fix-to-aid-dollar.html | U.S. Is Resisting Any Pressures For a Quick Fix To Aid Dollar | False | By Louis Uchitelle | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/hockey-devils-homestretch-is-for-home-ice.html | HOCKEY; Devils' Homestretch Is for Home Ice | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/court-ruling-limits-rights-of-patients.html | Court Ruling Limits Rights Of Patients | False | By Gina Kolata | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/bearings-inc-bern-reports-earnings-for-qtr-to-mar-31.html | Bearings Inc.(BER,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/change-at-johns-hopkins.html | Change at Johns Hopkins | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-in-oklahoma-government-acted-to-halt-gas-attack-at-disneyland.html | TERROR IN OKLAHOMA; Government Acted to Halt Gas Attack at Disneyland | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/l-try-a-gentler-approach-on-pesky-rodent-505495.html | Try a Gentler Approach on Pesky Rodent | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/dominion-resources-inc-dn-reports-earnings-for-qtr-to-mar-31.html | Dominion Resources Inc.(D,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/l-world-bank-plays-role-in-wildlife-conservation-513595.html | World Bank Plays Role In Wildlife Conservation | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/20th-century-industries-twn-reports-earnings-for-qtr-to-mar-31.html | 20th Century Industries(TW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/pilgrim-s-pride-corp-chxn-reports-earnings-for-qtr-to-apr-1.html | Pilgrim's Pride Corp.(CHX,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-in-oklahoma-american-history-the-deadly-toll-of-other-bombs.html | TERROR IN OKLAHOMA; AMERICAN HISTORY; The Deadly Toll of Other Bombs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/theater/theater-review-lots-of-classical-carnality-but-it-s-all-talk-talk-talk.html | THEATER REVIEW; Lots of Classical Carnality, But It's All Talk, Talk, Talk | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/beliefs-138595.html | Beliefs | False | By Peter Steinfels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/carolina-power-light-co-cpln-reports-earnings-for-qtr-to-mar-31.html | Carolina Power & Light Co. (CPL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/about-new-york-among-a-city-s-attractions-smells.html | ABOUT NEW YORK; Among a City's Attractions: Smells | False | By Michael T. Kaufman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/stone-webster-inc-swn-reports-earnings-for-qtr-to-mar-31.html | Stone & Webster Inc.(SW,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/l-new-old-boathouse-345095.html | New Old Boathouse | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/diamond-shamrock-inc-drm-reports-earnings-for-qtr-to-mar-31.html | Diamond Shamrock Inc. (DRM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/earth-day-s-birthday.html | Earth Day's Birthday | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-investigation-just-before-he-was-be-freed-prime-bombing-suspect.html | TERROR IN OKLAHOMA: THE INVESTIGATION; Just Before He Was to Be Freed, Prime Bombing Suspect Is Identified in Jail | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/harris-steel-group-reports-earnings-for-qtr-to-dec-31.html | Harris Steel Group reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/lillian-vernon-lvca-reports-earnings-for-qtr-to-feb-26.html | Lillian Vernon (LVC,A) reports earnings for Qtr to Feb 26 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/c-corrections-900995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/lance-inc-lncennm-reports-earnings-for-qtr-to-mar-25.html | Lance Inc.(LNCE,NNM) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-frontrunner-chirac-promises-shared-prosperity.html | Front-Runner Chirac Promises Shared Prosperity | | By Joseph Fitchett, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/callaway-golf-co-elyn-reports-earnings-for-qtr-to-mar-31.html | Callaway Golf Co. (ELY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/dsc-communications-corp-diginnm-reports-earnings-for-qtr-to-mar-31.html | DSC Communications Corp. (DIGI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/with-bus-strike-averted-talks-focus-on-saving-jobs-and-money.html | With Bus Strike Averted, Talks Focus on Saving Jobs and Money | False | By Maria Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/tnp-enterprises-inc-tnpn-reports-earnings-for-qtr-to-mar-31.html | TNP Enterprises Inc.(TNP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-shedding-light-on-hidden-charges.html | Shedding Light on Hidden Charges | False | By Barbara Wall, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-in-france-a-victim-of-terror-fights-back.html | In France, a Victim of Terror Fights Back | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/treasuries-find-few-buyers-prices-flat-in-light-trading.html | Treasuries Find Few Buyers; Prices Flat in Light Trading | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/style/chronicle-966195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/stanley-works-swkn-reports-earnings-for-qtr-to-mar-31.html | Stanley Works (SWK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/mother-guilty-in-the-killings-of-5-babies.html | Mother Guilty In the Killings Of 5 Babies | False | By George Judson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/transcanada-pipelines-ltd-trpn-reports-earnings-for-qtr-to-mar-31.html | TransCanada Pipelines Ltd. (TRP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/florida-progress-corp-fpcn-reports-earnings-for-qtr-to-mar-31.html | Florida Progress Corp.(FPC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-4-killed-in-a-chemical-explosion.html | NEW JERSEY DAILY BRIEFING; 4 Killed in a Chemical Explosion | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/people-s-bank-bridgeport-conn-pbctnnm-reports-earnings-for-qtr-to-mar-31.html | People's Bank (Bridgeport, Conn.) (PBCT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-us-megafunds-big-can-be-beautiful.html | U.S. Megafunds: Big Can Be Beautiful | False | By Judith Rehak, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/duriron-co-durinnm-reports-earnings-for-qtr-to-mar-31.html | Duriron Co. (DURI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/meet-hillary-rodham-clinton-the-traditional-first-lady.html | Meet Hillary Rodham Clinton, the Traditional First Lady | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/world/a-mother-daughter-rivalry-turns-political-in-sri-lanka.html | A Mother-Daughter Rivalry Turns Political in Sri Lanka | False | By John F. Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/style/chronicle-965395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/valero-energy-corp-vlon-reports-earnings-for-qtr-to-mar-31.html | Valero Energy Corp.(VLO,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/in-performance-pop-947595.html | IN PERFORMANCE; POP | False | JON PARELES | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-briefcase-new-service-for-expatriates.html | BRIEFCASE : New Service For Expatriates | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-radio-station-was-all-talk.html | NEW JERSEY DAILY BRIEFING; Radio Station Was All Talk | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/l-has-brazil-earned-security-council-seat-525995.html | Has Brazil Earned Security Council Seat? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-survivor-s-wife-assails-guns.html | NEW JERSEY DAILY BRIEFING; Survivor's Wife Assails Guns | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/sovereign-bancorp-inc-svrnnm-reports-earnings-for-qtr-to-mar-31.html | Sovereign Bancorp Inc. (SVRN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/company-news-healthdyne-board-approves-transfer-of-unit.html | COMPANY NEWS; HEALTHDYNE BOARD APPROVES TRANSFER OF UNIT | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/valley-national-bancorp-vlyn-reports-earnings-for-qtr-to-mar-31.html | Valley National Bancorp (VLY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/central-hudson-gas-electric-corp-cnhn-reports-earnings-for-qtr-to-mar-31.html | Central Hudson Gas & Electric Corp.(CNH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/chairman-of-transportation-agency-quits.html | Chairman of Transportation Agency Quits | False | By Richard Perez-Pena | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/music-review-an-international-mix-by-the-philharmonic.html | MUSIC REVIEW; An International Mix By the Philharmonic | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/transactions-338895.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-ground-zero-slow-gruesome-search-through-unstable-wreckage.html | TERROR IN OKLAHOMA: AT GROUND ZERO; A Slow and Gruesome Search Through Unstable Wreckage | False | By Catherine S. Manegold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/a-switch-at-the-mta.html | A Switch at the M.T.A. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-a-little-democracy-in-the-air.html | A Little Democracy In the Air | False | By M.b., International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/bmc-industries-inc-bmcn-reports-earnings-for-qtr-to-mar-31.html | BMC Industries Inc.(BMC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/sysco-corp-syyn-reports-earnings-for-qtr-to-apr-1.html | Sysco Corp.(SYY,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/ralcorp-holdings-inc-rahn-reports-earnings-for-qtr-to-mar-31.html | Ralcorp Holdings Inc.(RAH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/c-corrections-902595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/apache-corp-apan-reports-earnings-for-qtr-to-mar-31.html | Apache Corp.(APA,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/no-headline-718395.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/football-forecast-carter-1-boselli-2-mcnair-3.html | FOOTBALL; Forecast: Carter 1. Boselli 2. McNair 3? | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/international-briefs-saab-continues-its-profit-streak.html | INTERNATIONAL BRIEFS; Saab Continues Its Profit Streak | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/dance-review-to-faure-s-requiem.html | DANCE REVIEW; To Fauré's Requiem | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/l-don-t-blame-nigeria-for-the-drug-trade-526795.html | Don't Blame Nigeria For the Drug Trade | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/imo-industries-inc-imdn-reports-earnings-for-qtr-to-mar-31.html | Imo Industries Inc.(IMD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/earth-day-25-updating-a-movement.html | Earth Day 25: Updating a Movement | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/chesapeake-corp-cskn-reports-earnings-for-qtr-to-mar-31.html | Chesapeake Corp.(CSK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/invacare-corp-ivcrnnm-reports-earnings-for-qtr-to-mar-31.html | Invacare Corp.(IVCR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/baseball-umpires-trying-to-block-replacements-in-toronto.html | BASEBALL; Umpires Trying to Block Replacements in Toronto | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/whatever-it-is-it-s-drawing-crowds-for-number-reasons-spring-break-city-hit.html | Whatever It Is, It's Drawing Crowds; For a Number of Reasons, Spring Break in the City Is a Hit | False | By Janny Scott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-once-a-curiosity-art-deco-now-builds-its-following.html | Once a Curiosity, Art Deco Now Builds Its Following | False | By Souren Melikian, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-in-oklahoma-the-far-right-links-in-blast-armed-militia-and-a-key-date.html | TERROR IN OKLAHOMA: THE FAR RIGHT; Links in Blast: Armed 'Militia' And a Key Date | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/rayonier-inc-rynn-reports-earnings-for-qtr-to-mar-31.html | Rayonier Inc.(RYN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/advanta-corp-advnanm-reports-earnings-for-qtr-to-mar-31.html | Advanta Corp.(ADVNA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/worldbusiness/IHT-french-election-casts-shadow-over-the-franc.html | French Election Casts Shadow Over the Franc | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/observer-groggy-with-spring.html | Observer; Groggy With Spring | False | By Russell Baker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/union-texas-shares-will-be-sold-to-public.html | Union Texas Shares Will Be Sold to Public | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/e-l-financial-reports-earnings-for-qtr-to-mar-31.html | E-L Financial reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/wilmington-trust-corp-wilmnnm-reports-earnings-for-qtr-to-mar-31.html | Wilmington Trust Corp. (WILM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/american-management-systems-inc-amsynnm-reports-earnings-for-qtr-to-mar-31.html | American Management Systems Inc.(AMSY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/results-plus-275695.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/city-hall-agency-will-review-the-audits-of-business-zones.html | City Hall Agency Will Review The Audits of Business Zones | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/mcn-corp-mcn-reports-earnings-for-qtr-to-mar-31.html | MCN Corp.(MCN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/budget-deficit-grew-in-march-mostly-from-a-calendar-quirk.html | Budget Deficit Grew in March, Mostly from a Calendar Quirk | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/public-service-co-of-colorado-psm-reports-earnings-for-qtr-to-mar-31.html | Public Service Co. of Colorado (PSR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/sealed-air-corp-seen-reports-earnings-for-qtr-to-mar-31.html | Sealed Air Corp.(SEE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/IHT-american-topics-children-put-their-stamps-on-earth-day-anniversary.html | American Topics : Children Put Their Stamps On Earth Day Anniversary | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/summit-bancorp-nj-subnnm-reports-earnings-for-qtr-to-mar-31.html | Summit Bancorp (N.J.) (SUBN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/allergan-inc-agnn-reports-earnings-for-qtr-to-mar-31.html | Allergan Inc.(AGN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/mallinckrodt-group-inc-mkgn-reports-earnings-for-qtr-to-mar-31.html | Mallinckrodt Group Inc. (MKG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-evaluating-a-fund-manager-why-it-pays-to-ask-tough-questions.html | Evaluating a Fund Manager: Why It Pays to Ask Tough Questions | False | By Baie Netzer, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/first-american-tenn-fatnnm-reports-earnings-for-qtr-to-mar-31.html | First American (Tenn.) (FATN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/good-guys-inc-gguynnm-reports-earnings-for-qtr-to-mar-31.html | Good Guys Inc.(GGUY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/dance-review-orgy-gregorian-chant-and-oh-yes-nudity.html | DANCE REVIEW; Orgy, Gregorian Chant and, Oh Yes, Nudity | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/man-in-the-news-for-the-mta-a-pataki-loyalist-e-virgil-conway.html | Man in the News; For the M.T.A., a Pataki Loyalist: E. Virgil Conway | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/associated-banc-corp-asbcnnm-reports-earnings-for-qtr-to-mar-31.html | Associated Banc-Corp (ASBC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/in-performance-classical-music-946795.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/bell-microproducts-inc-belmnnm-reports-earnings-for-qtr-to-mar-31.html | Bell Microproducts Inc. (BELM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/IHT-1920-france-at-work-in-our-pages100-75-and-50-years-ago.html | 1920: France at Work : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/a-swiss-bank-hires-officials-from-salomon.html | A Swiss Bank Hires Officials From Salomon | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/key-rates-423695.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/firstar-corp-fsrn-reports-earnings-for-qtr-to-mar-31.html | Firstar Corp.(FSR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/police-find-evidence-of-arson-at-a-home.html | Police Find Evidence Of Arson At a Home | False | By Matthew Purdy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/l-why-single-out-pakistan-an-ally-for-aid-ban-earning-our-friendship-959995.html | Why Single Out Pakistan, an Ally, for Aid Ban?; Earning Our Friendship | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/company-news-936095.html | COMPANY NEWS; | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/standard-federal-bank-sfbn-reports-earnings-for-qtr-to-mar-31.html | Standard Federal Bank (SFB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/music-review-relaxing-together-in-warmth-and-blur.html | MUSIC REVIEW; Relaxing Together In Warmth And Blur | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/l-why-single-out-pakistan-an-ally-for-aid-ban-530595.html | Why Single Out Pakistan, an Ally, for Aid Ban? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/aztar-corp-azm-reports-earnings-for-qtr-to-mar-31.html | Aztar Corp.(AZR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/millipore-corp-mln-reports-earnings-for-qtr-to-mar-31.html | Millipore Corp.(MIL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/worldbusiness/IHT-chinas-long-road-to-bank-reform.html | China's Long Road to Bank Reform | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/ipalco-enterprises-inc-ipln-reports-earnings-for-qtr-to-mar-31.html | Ipalco Enterprises Inc.(IPL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-italy-plans-to-request-return-of-artworks-taken-by-nazis-during-the-war.html | Italy Plans to Request Return of Artworks Taken by Nazis During the War | False | By Roderick Conway Morris, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/the-cost-of-police-brutality.html | The Cost of Police Brutality | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/sports-people-baseball-clemens-to-undergo-tests.html | SPORTS PEOPLE: BASEBALL; Clemens to Undergo Tests | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/world/mexico-talks-are-delayed-a-second-day.html | Mexico Talks Are Delayed A Second Day | False | By Anthony Depalma | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/bemis-co-bmsn-reports-earnings-for-qtr-to-mar-31.html | Bemis Co. (BMS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-herington-town-kansas-startled-find-itself-spotlight.html | TERROR IN OKLAHOMA: HERINGTON; A Town in Kansas Is Startled To Find Itself in the Spotlight | False | By Sam Howe Verhovek | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/IHT-1945-russians-in-berlin-in-our-pages100-75-and-50-years-ago.html | 1945: Russians in Berlin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/domtar-inc-dtcn-reports-earnings-for-qtr-to-mar-31.html | Domtar Inc.(DTC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/andrew-andwnnm-reports-earnings-for-qtr-to-mar-31.html | Andrew (ANDW,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/falconbridge-reports-earnings-for-qtr-to-mar-31.html | Falconbridge reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/sports-people-boxing-foreman-weighs-in-at-256.html | SPORTS PEOPLE: BOXING; Foreman Weighs In at 256 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/paul-revere-corp-prln-reports-earnings-for-qtr-to-mar-31.html | Paul Revere Corp.(PRL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/books/joan-kahn-memorial.html | Joan Kahn Memorial | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-man-charged-in-beating-death.html | NEW JERSEY DAILY BRIEFING; Man Charged in Beating Death | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-in-oklahoma-donations-to-help-bomb-victims.html | TERROR IN OKLAHOMA; Donations to Help Bomb Victims | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-80-years-ago-a-yellow-pall-of-terror.html | 80 Years Ago, a Yellow Pall of Terror | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/finning-ltd-reports-earnings-for-qtr-to-mar-31.html | Finning Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/winn-dixie-stores-inc-winn-reports-earnings-for-qtr-to-apr-5.html | Winn-Dixie Stores Inc.(WIN,N) reports earnings for Qtr to Apr 5 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/cameco-corp-reports-earnings-for-qtr-to-mar-31.html | Cameco Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/theater/american-finds-a-following-for-his-plays-in-london.html | American Finds a Following For His Plays in London | False | By Mel Gussow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/c-corrections-904195.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/zions-bancorp-zionnnm-reports-earnings-for-qtr-to-mar-31.html | Zions Bancorp (ZION,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/international-shipholding-corp-ishn-reports-earnings-for-qtr-to-dec-31.html | International Shipholding Corp. (ISH,N) reports earnings for Qtr to Dec 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/mta-chief-quits.html | M.T.A. Chief Quits | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/c-corrections-905095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/moving-prices-are-rising-so-get-a-move-on.html | Moving? Prices Are Rising, So Get a Move On | False | By Gianna Jacobson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/metro-digest-140795.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/world/mozdok-journal-korean-missionaries-sow-christianity-in-caucasus.html | Mozdok Journal; Korean Missionaries Sow Christianity in Caucasus | False | By Steven Erlanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/nalco-chemical-co-nlcn-reports-earnings-for-qtr-to-mar-31.html | Nalco Chemical Co.(NLC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/shooting-suspect-surrenders-after-2-officers-are-killed.html | Shooting Suspect Surrenders After 2 Officers Are Killed | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/terror-oklahoma-suspect-authorities-hold-man-extreme-right-wing-views.html | TERROR IN OKLAHOMA: THE SUSPECT; Authorities Hold a Man of 'Extreme Right-Wing Views' | False | By John Kifner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/hartco-enterprise-reports-earnings-for-year-to-jan-28.html | Hartco Enterprise reports earnings for Year to Jan 28 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/allied-group-inc-algmnn-reports-earnings-for-qtr-to-mar-31.html | Allied Group Inc.(ALGR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/baseball-brogna-finally-in-groove-is-hurt.html | BASEBALL; Brogna, Finally in Groove, Is Hurt | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/albank-financial-corp-reports-earnings-for-qtr-to-mar-31.html | Albank Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/salvaging-afghanistan.html | Salvaging Afghanistan | False | By Barnett R. Rubin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/sports-people-baseball-sutcliffe-goes-unsigned-and-so-calls-it-a-career.html | SPORTS PEOPLE: BASEBALL; Sutcliffe Goes Unsigned And So Calls It a Career | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/company-briefs-931995.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-a-plant-for-recycling-paper.html | NEW JERSEY DAILY BRIEFING; A Plant for Recycling Paper | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/conner-closing-in-on-another-cup-defense.html | Conner Closing In on Another Cup Defense | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-princeton-responds-to-protesters.html | NEW JERSEY DAILY BRIEFING; Princeton Responds to Protesters | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/fieldcrest-cannon-inc-fldn-reports-earnings-for-qtr-to-mar-31.html | Fieldcrest Cannon Inc.(FLD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/weis-markets-inc-wmkn-reports-earnings-for-qtr-to-apr-1.html | Weis Markets Inc.(WMK,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/obituaries/e-p-gallogly-75-rhode-island-judge.html | E. P. Gallogly, 75, Rhode Island Judge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/tandem-computers-inc-tdmn-reports-earnings-for-qtr-to-mar-31.html | Tandem Computers Inc. (TDM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/news-summary-767195.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-nationality-becomes-a-marketing-tool.html | Nationality Becomes a Marketing Tool | False | By Iain Jenkins, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/flightsafety-international-fsin-reports-earnings-for-qtr-to-mar-31.html | FlightSafety International (FSI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/harte-hanks-communications-inc-hhsn-reports-earnings-for-qtr-to-mar-31.html | Harte-Hanks Communications Inc.(HHS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/IHT-1895-treaty-signed-in-our-pages100-75-and-50-years-ago.html | 1895: Treaty Signed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/scandal-s-cost-for-prudential-tops-1.4-billion.html | Scandal's Cost for Prudential Tops $1.4 Billion | False | By Kurt Eichenwald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-over-the-long-term-index-funds-start-to-look-good-again.html | Over the Long Term, Index Funds Start to Look Good Again | False | By Iain Jenkins, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/bridge-207195.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/obituaries/litia-namoura-dancer-and-teacher-83.html | Litia Namoura, Dancer and Teacher, 83 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/cipsco-inc-cipn-reports-earnings-for-qtr-to-mar-31.html | Cipsco Inc.(CIP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/chemical-plant-explosion-kills-4-in-new-jersey-town.html | Chemical Plant Explosion Kills 4 in New Jersey Town | False | By Robert Hanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/willcox-gibbs-inc-wgn-reports-earnings-for-qtr-to-mar-31.html | Willcox & Gibbs Inc.(WG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/repeat-trials-of-navajo-in-fatal-crash-polarize-new-mexico-residents.html | Repeat Trials of Navajo In Fatal Crash Polarize New Mexico Residents | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/at-t-capital-corp-tccn-reports-earnings-for-qtr-to-mar-31.html | AT&T Capital Corp.(TCC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/obituaries/russell-sprague-79-tambrands-chief.html | Russell Sprague, 79, Tambrands Chief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/bank-south-corp-bksonnm-reports-earnings-for-qtr-to-mar-31.html | Bank South Corp.(BKSO,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/spiegel-inc-spglannm-reports-earnings-for-qtr-to-apr-1.html | Spiegel Inc.(SPGLA,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/ferro-corp-foen-reports-earnings-for-qtr-to-mar-31.html | Ferro Corp.(FOE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/us/us-may-loosen-rules-on-preference-programs.html | U.S. May Loosen Rules On Preference Programs | False | By Steven A. Holmes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/basketball-at-this-point-in-season-any-victory-suits-nets.html | BASKETBALL; At This Point in Season, Any Victory Suits Nets | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/obituaries/harold-fong-56-judge-in-center-of-dispute-on-write-in-ballots.html | Harold Fong, 56, Judge in Center Of Dispute on Write-In Ballots | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-chinese-buyers-become-a-major-force.html | Chinese Buyers Become a Major Force | False | By Souren Melikian, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/northeast-federal-corp-nsbn-reports-earnings-for-qtr-to-mar-31.html | Northeast Federal Corp.(NSB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/smith-int-l-siin-reports-earnings-for-qtr-to-mar-31.html | Smith Int'l(SII,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/cleveland-cliffs-clfn-reports-earnings-for-qtr-to-mar-31.html | Cleveland-Cliffs (CLF,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/company-reports-unisys-corp-uisn.html | COMPANY REPORTS; UNISYS CORP. (UIS,N) | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/on-pro-basketball-a-not-so-fond-farewell-to-a-shrine.html | ON PRO BASKETBALL; A Not-So-Fond Farewell to a Shrine | False | By Harvey Araton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/falcon-building-products-inc-fbn-reports-earnings-for-qtr-to-mar-31.html | Falcon Building Products Inc. (FB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/chase-brass-industries-inc-csin-reports-earnings-for-qtr-to-mar-31.html | Chase Brass Industries Inc. (CSI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/pop-review-the-back-catalogue-makes-a-jam.html | POP REVIEW; The Back Catalogue Makes a Jam | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/world/us-offering-to-raise-level-of-talks-with-north-korea.html | U.S. Offering to Raise Level Of Talks With North Korea | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/clorox-co-clxn-reports-earnings-for-qtr-to-mar-31.html | Clorox Co. (CLX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/opinion/now-for-the-new-threat.html | Now for the New Threat | False | By Mark D. W. Edington | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/world/iran-criticizes-us-nuclear-policy-but-declines-to-block-debate-on-treaty.html | Iran Criticizes U.S. Nuclear Policy, but Declines to Block Debate on Treaty | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/greater-new-york-savings-bank-grtrnnm-reports-earnings-for-qtr-to-mar-31.html | Greater New York Savings Bank (GRTR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/company-had-history-of-violation-since-1988.html | Company Had History Of Violation Since 1988 | False | By Iver Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/bush-industries-inc-bshn-reports-earnings-for-qtr-to-apr-1.html | Bush Industries Inc.(BSH,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/arnold-johnson-memorial.html | Arnold Johnson Memorial | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/nashua-corp-nshn-reports-earnings-for-qtr-to-mar-31.html | Nashua Corp.(NSH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/deluxe-corp-dlxn-reports-earnings-for-qtr-to-mar-31.html | Deluxe Corp.(DLX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/sports-people-baseball-van-slyke-takes-a-pay-cut.html | SPORTS PEOPLE: BASEBALL; Van Slyke Takes a Pay Cut | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/j-l-specialty-steel-inc-jln-reports-earnings-for-qtr-to-mar-31.html | J&L Specialty Steel Inc.(JL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/c-corrections-901795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/california-federal-bank-caln-reports-earnings-for-qtr-to-mar-31.html | California Federal Bank (CAL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/new-jersey-daily-briefing-flunking-the-conservation-class.html | NEW JERSEY DAILY BRIEFING; Flunking the Conservation Class | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/outback-steakhouse-inc-ossinnm-reports-earnings-for-qtr-to-mar-31.html | Outback Steakhouse Inc. (OSSI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/baseball-swift-is-hurt-as-key-warms-up-in-florida.html | BASEBALL; Swift Is Hurt as Key Warms Up in Florida | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/fcc-weighs-plan-to-limit-murdoch.html | F.C.C. Weighs Plan To Limit Murdoch | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/keane-inc-kean-reports-earnings-for-qtr-to-mar-31.html | Keane Inc.(KEA,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/chemed-corp-chen-reports-earnings-for-qtr-to-mar-31.html | Chemed Corp.(CHE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/genetics-institute-inc-geniznnm-reports-earnings-for-qtr-to-mar-31.html | Genetics Institute Inc. (GENIZ,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/worldbusiness/IHT-hong-kong-issues-threat-to-qantas-landing-rights.html | Hong Kong Issues Threat to Qantas Landing Rights | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/west-one-bancorp-westnnm-reports-earnings-for-qtr-to-mar-31.html | West One Bancorp (WEST,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/arts/in-performance-pop-642595.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-questions-raised-about-the-future-of-frances-drouot.html | Questions Raised About the Future of France's Drouot | False | By Souren Melikian, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/sports/basketball-reed-may-be-reassigned.html | BASKETBALL; Reed May Be Reassigned | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/obituaries/tessie-o-shea-music-hall-star-and-tony-winner-dies-at-82.html | Tessie O'Shea, Music-Hall Star And Tony Winner, Dies at 82 | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-risk-assessment-never-an-easy-task-just-got-harder.html | Risk Assessment, Never an Easy Task, Just Got Harder | False | By Digby Larner, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/stocks-stage-a-sharp-rally-on-quarterly-profit-reports.html | Stocks Stage a Sharp Rally On Quarterly Profit Reports | False | By Anthony Ramirez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/orange-rockland-utilities-inc-orun-reports-earnings-for-qtr-to-mar-31.html | Orange & Rockland Utilities Inc. (ORU,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/your-money/IHT-briefcase-change-partners-and-dance.html | BRIEFCASE : Change Partners And Dance | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/company-reports-maytag-corp-mygn.html | COMPANY REPORTS; MAYTAG CORP. (MYG,N) | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/nevada-power-nvpn-reports-earnings-for-qtr-to-mar-31.html | Nevada Power (NVP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/uni-marts-inc-unia-reports-earnings-for-qtr-to-mar-30.html | Uni-Marts Inc.(UNI,A) reports earnings for Qtr to Mar 30 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/union-texas-petroleum-holdings-inc-uthn-reports-earnings-for-qtr-to-mar-31.html | Union Texas Petroleum Holdings Inc.(UTH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/hemlo-gold-mines-hema-reports-earnings-for-qtr-to-mar-31.html | Hemlo Gold Mines (HEM,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/baybanks-inc-bbnknnm-reports-earnings-for-qtr-to-mar-31.html | BayBanks Inc.(BBNK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/business-digest-758295.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/umb-financial-corp-reports-earnings-for-qtr-to-mar-31.html | UMB Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/american-national-insurance-co-anatnnm-reports-earnings-for-qtr-to-mar-31.html | American National Insurance Co. (ANAT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/mueller-industries-mlin-reports-earnings-for-qtr-to-apr-1.html | Mueller Industries(MLI,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/danaher-corp-dhrn-reports-earnings-for-qtr-to-mar-31.html | Danaher Corp.(DHR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/cts-corp-ctsn-reports-earnings-for-qtr-to-apr-2.html | CTS Corp.(CTS,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/IHT-short-takes-american-topics.html | Short Takes : American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/con-ed-fined-and-sentenced-to-monitoring-for-asbestos-cover-up.html | Con Ed Fined and Sentenced to Monitoring for Asbestos Cover-Up | False | By James C. McKinley Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/nyregion/two-convicted-in-shootings-at-east-side-bridal-salon.html | Two Convicted in Shootings At East Side Bridal Salon | False | By George James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/tnt-freightways-tntfnnm-reports-earnings-for-qtr-to-apr-1.html | TNT Freightways (TNTF,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-22 | 1995-04-22 | https://www.nytimes.com/1995/04/22/business/clear-channel-communications-inc-ccun-reports-earnings-for-qtr-to-mar-31.html | Clear Channel Communications Inc.(CCU,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/boxing-foreman-takes-a-beating-but-keeps-title.html | BOXING; Foreman Takes a Beating, but Keeps Title | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-for-richer-for-poorer-leyland-and-alou-are-keeping-the-faith.html | BASEBALL '95; For Richer, for Poorer: Leyland and Alou Are Keeping the Faith | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/asiapacific-issue-cradle-of-the-west-in-the-east.html | ASIA-PACIFIC ISSUE; Cradle of the West in the East | False | By Charles Corn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/westchester-guide-077495.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/new-york-bookshelf-new-york-in-the-heat-of-the-jazz-age-of-media-and-money.html | NEW YORK BOOKSHELF; New York in the Heat of the Jazz Age: Of Media and Money | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-in-oklahomoma-chronology-a-legacy-of-violent-anti-government-militancy.html | TERROR IN OKLAHOMOMA: CHRONOLOGY; A Legacy of Violent Anti-Government Militancy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/sheik-s-tapped-calls-entered-in-terrorism-trial.html | Sheik's Tapped Calls Entered in Terrorism Trial | False | By Joseph P. Fried | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/roadside-retro-square-deals-sky-high-pies.html | Roadside Retro: Square Deals, Sky-High Pies | False | By Jane and Michael Stern | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/on-the-map-livingston-nice-to-come-home-to-in-about-10-years-or-so.html | ON THE MAP; Livingston: Nice to Come Home to (in About 10 Years or So) | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/1-runaway-memory-406095.html | RUNAWAY MEMORY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/long-island-journal-342595.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/pacific-trim.html | Pacific Trim | False | By Fran Schumer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/school-election-close-up-2-wins-1-loss-1-surprise-ridgewood.html | School-Election Close-Up: 2 Wins, 1 Loss, 1 Surprise; Ridgewood | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/tide-changes-mexico-s-rebels-talk.html | Tide Changes: Mexico's Rebels Talk | False | By Anthony Depalma | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/foreign-affairs-beirut-okla.html | Foreign Affairs; Beirut, Okla. | False | By Thomas L. Friedman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/gardening-a-feast-for-the-ears-as-well-as-the-eyes.html | GARDENING; A Feast for the Ears as Well as the Eyes | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-national-league-east-next-year-the-olympics-this-year-the-braves.html | BASEBALL '95: NATIONAL LEAGUE EAST; Next Year, the Olympics. This Year, the Braves. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/obituaries/porter-hardy-91-ex-congressman-from-virginia.html | Porter Hardy, 91, Ex-Congressman From Virginia | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/women-with-hiv-helped-in-one-place.html | Women With H.I.V. Helped in One Place | False | By Linda Saslow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/wheels-easy-rider.html | WHEELS; Easy Rider | False | By Gia Kourlas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/c-corrections-936395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/good-eating-eclectic-in-the-east-village.html | GOOD EATING; Eclectic In the East Village | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/perspectives-easing-well-to-do-renters-from-regulation-s-tent.html | PERSPECTIVES; Easing Well-to-Do Renters From Regulation's Tent | False | By Alan S. Oser | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/nicole-m-atorino-john-e-hoops.html | Nicole M. Atorino, John E. Hoops | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/ms-michalopoulos-and-mr-vlasto.html | Ms. Michalopoulos and Mr. Vlasto | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/rise-in-school-enrollment-splits-jericho.html | Rise in School Enrollment Splits Jericho | False | By Linda Saslow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/habitats-shelter-island-for-an-emigre-sculptor-home-is-where-the-art-is.html | Habitats/Shelter Island; For an Emigre Sculptor, Home Is Where the Art Is | False | By Tracie Rozhon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-in-oklahoma-the-suspect-one-man-s-complex-path-to-extremism.html | TERROR IN OKLAHOMA: THE SUSPECT; One Man's Complex Path to Extremism | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-family-therapy-offers-hope-963795.html | Family Therapy Offers Hope | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-upper-east-side-this-taxi-will-brake-for-animals.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; This Taxi Will Brake For Animals | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/jazz-view-jazz-s-new-fans-act-as-if-it-s-michael-jordan-on-sax.html | JAZZ VIEW; Jazz's New Fans Act as if it's Michael Jordan on Sax | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-that-good-film-in-town-better-catch-it-fast-972695.html | That Good Film in Town: Better Catch It Fast | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/authors-provide-advice-to-young-aspirants.html | Authors Provide Advice to Young Aspirants | False | By Herbert Hadad | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/when-broadway-s-lights-go-down-stalkers-appear.html | When Broadway's Lights Go Down, Stalkers Appear | False | By Donald G. McNeil Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/l-treating-malaria-452495.html | Treating Malaria | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-not-that-hard-being-green.html | EARTH DAY '95; Not That Hard Being Green | False | By Michael Specter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/sunday-april-23-1995-animal-of-the-week-big-frog-with-teeth.html | SUNDAY, APRIL, 23, 1995; ANIMAL OF THE WEEK; Big Frog With Teeth | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/obituaries/maggie-kuhn-89-the-founder-of-the-gray-panthers-is-dead.html | Maggie Kuhn, 89, the Founder Of the Gray Panthers, Is Dead | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/funds-watch-expanding-on-line-services.html | FUNDS WATCH; Expanding On-Line Services | False | By Carole Gould | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/scientists-and-engineers-need-broader-training-report-says.html | Scientists and Engineers Need Broader Training, Report Says | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/part-poetry-part-jai-alai.html | Part Poetry, Part Jai Alai | False | By M. G. Lord | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/police-officer-found-guilty-in-killing.html | Police Officer Found Guilty In Killing | False | By Lynette Holloway | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/children-s-books-579895.html | Children's Books | False | By Maxine Kumin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/film-a-passage-to-hawaii-the-picture-brides-tale.html | FILM; A Passage to Hawaii: The Picture Brides' Tale | False | By Sheryl Dare | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/evening-hours-now-for-the-next-century.html | EVENING HOURS; Now for the Next Century | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-another-shot-of-little-india-from-a-less-exotic-angle-588295.html | Another Shot of Little India, From a Less-Exotic Angle | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/lodi-lives-with-its-dangers.html | Lodi Lives With Its Dangers | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/if-youre-thinking-of-living-in-syosset-good-schools-lead-the-list.html | If You're Thinking of Living In/Syosset; Good Schools Lead the List of Amenities | False | By Vivien Kellerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/meeting-the-horizon.html | Meeting the Horizon | False | By Lisa Sandlin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/around-the-clock-around-the-county.html | Around the Clock, Around the County | False | By Lynne Ames | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/architect-invests-now-back-to-the-drawing-board.html | Architect Invests. Now, Back to the Drawing Board | False | By Jane Gross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/l-the-assessment-game-592095.html | The Assessment Game | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/brains-and-industry.html | Brains and Industry | False | By Jack Olsen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-an-appreciation-of-bill-baird-945995.html | An Appreciation Of Bill Baird | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-it-s-not-mount-olive-but-it-s-close-enough.html | PRO FOOTBALL; It's Not Mount Olive, But It's Close Enough | False | By Thomas George | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-school-bus-dispute-focus-shifts-from-the-drivers-to-the-companies.html | In School Bus Dispute, Focus Shifts From the Drivers to the Companies | False | By Richard Perez-Pena | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/big-demand-and-short-supply-lift-rents-in-manhattan.html | Big Demand And Short Supply Lift Rents In Manhattan | False | By Nick Ravo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/hockey-islanders-tumble-right-out-of-playoffs.html | HOCKEY; Islanders Tumble Right Out of Playoffs | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/dance-varied-as-the-nations-united-in-dance.html | DANCE; Varied as the Nations, United in Dance | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/playing-in-the-neighborhood-694295.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/meg-steinbaum-stewart-russell.html | Meg Steinbaum, Stewart Russell | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/in-india-us-diplomacy-is-sounding-a-lot-like-economics.html | In India, U.S. Diplomacy Is Sounding a Lot Like Economics | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/c-correction-440095.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-in-oklahoma-the-extremists-radical-right-s-fury-boiling-over.html | TERROR IN OKLAHOMA: THE EXTREMISTS; Radical Right's Fury Boiling Over | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/the-drought-of-95-probably-not-here-s-why.html | The Drought of '95? Probably Not. Here's Why. | False | By Robert Hanley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/hockey-after-defeat-by-the-flyers-devils-feel-playoff-pressure.html | HOCKEY; After Defeat by the Flyers, Devils Feel Playoff Pressure | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/classical-music-pianist-as-polymath-pollyanna.html | CLASSICAL MUSIC; Pianist as Polymath (Pollyanna?) | False | By Anthony Tommasini | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/big-risks-big-losses-big-fight.html | Big Risks, Big Losses, Big Fight | False | By Leslie Wayne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/even-now-there-s-money-to-be-made-in-japan.html | Even Now, There's Money to Be Made in Japan | False | By Edward Wyatt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/shanghai-s-fields-of-green.html | Shanghai's Fields of Green | False | By Martha Weinman Lear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/connecticut-guide-877495.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/1-first-in-his-class-392795.html | First in His Class? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/jill-d-kay-robert-kavaler.html | Jill D. Kay, Robert Kavaler | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-a-sartorial-solution-961095.html | A Sartorial Solution | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/think-a-safe-deposit-box-is-really-safe-enough.html | Think a Safe Deposit Box Is Really Safe Enough? | False | By Debra Nussbaum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/the-view-from-shhhh-to-those-in-the-shredding-business-secrecy-is.html | The View From: Sh-h-h-h; To Those in the Shredding Business, Secrecy Is Everything | False | By Lynne Ames | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/newsman-turns-novelist-to-come-out-as-father-of-a-gay-son.html | Newsman Turns Novelist to Come Out as Father of a Gay Son | False | By Barbara Delatiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/archives/thing-romancing-the-bibop-the-french-and-their-phone.html | THING; Romancing the Bi-Bop: the French and Their Phone | True | By Todd Kriege$ R | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/residential-resales-889895.html | Residential Resales | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/yacht-racing-mighty-mary-beats-young-america-keeping-hope-alive.html | YACHT RACING; Mighty Mary Beats Young America, Keeping Hope Alive | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/how-to-invest-in-china-without-really-being-there.html | How to Invest in China Without Really Being There | False | By Laurence Zuckerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/katharine-fitzgerald-john-green-jr.html | Katharine Fitzgerald, John Green Jr. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/naacp-chapters-see-more-work-ahead.html | N.A.A.C.P. Chapters See More Work Ahead | False | By Elsa Brenner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/lisa-e-wilson-and-robert-edwards-jr.html | Lisa E. Wilson and Robert Edwards Jr. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/viewpoint-just-a-few-good-commercials.html | VIEWPOINT; Just a Few Good Commercials | False | By Walter Staab | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/practical-traveler-europe-by-train-and-by-bus.html | PRACTICAL TRAVELER; Europe by Train And by Bus | False | By Betsy Wade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-the-emasculation-of-sports-399495.html | THE EMASCULATION OF SPORTS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/fewer-secretaries-on-hand-to-celebrate-their-day.html | Fewer Secretaries on Hand To Celebrate Their Day | False | By David M. Herszenhorn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/word-image-pixelography.html | WORD & IMAGE; Pixelography | False | By Max Frankel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-la-carte-looking-to-emulate-the-success-of-bobby-van-s.html | A LA CARTE; Looking to Emulate the Success of Bobby Van's | False | By Richard Jay Scholem | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/benefits-556096.html | BENEFITS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/in-the-region-westchester-a-widow-takes-charge-at-a-real-estate-business.html | In the Region/Westchester; A Widow Takes Charge at a Real Estate Business | False | By Mary McAleer Vizard | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/television-view-play-ball-hello-o-o-o-anybody-watching.html | TELEVISION VIEW; Play Ball! Hello-o-o-o! Anybody Watching? | False | By Ira Berkow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/left-behind-a-special-report-when-one-spouse-is-gay-and-a-marriage-unravels.html | Left Behind -- A special report.; When One Spouse Is Gay And a Marriage Unravels | False | By Trip Gabriel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/automobiles/behind-wheel-ferrari-456gt-f355-berlinetta-ever-exotic-but-less-eccentric.html | BEHIND THE WHEEL/Ferrari 456GT and F355 Berlinetta; Ever Exotic, but Less Eccentric | False | By Peter Passell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-caroline-blackwood-403695.html | CAROLINE BLACKWOOD | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-nonfiction-533095.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/automobiles/driving-smart-what-s-ahead-on-the-electronic-highway.html | DRIVING SMART; What's Ahead on the Electronic Highway | False | By Marshall Schuon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/recordings-view-from-souzay-a-farewell-more-apt-than-the-last.html | RECORDINGS VIEW; From Souzay, a Farewell More Apt Than the Last | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-new-clinic-serves-visitors-to-moscow.html | TRAVEL ADVISORY; New Clinic Serves Visitors to Moscow | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/carving-out-a-niche-for-herbal-iced-tea.html | Carving Out a Niche for Herbal Iced Tea | False | By Penny Singer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-correspondent-s-report-las-vegas-upgrading-dowdy-fremont-street.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Las Vegas Upgrading Dowdy Fremont Street | False | By Kenneth B. Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-the-emasculation-of-sports-401095.html | THE EMASCULATION OF SPORTS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/soapbox-making-newarks-schools-work.html | SOAPBOX; Making Newark's Schools Work | False | By Jessica Siegel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/france-heads-to-the-polls-to-reduce-the-presidential-contenders-to-two.html | France Heads to the Polls to Reduce The Presidential Contenders to Two | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/the-matriarch.html | The Matriarch | False | By Florence King | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-if-it-s-tuesday-this-must-be-dad-s-house-410995.html | IF IT'S TUESDAY, THIS MUST BE DAD'S HOUSE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-energy-hungry-asia-embraces-nuclear-power.html | THE WORLD; Energy-Hungry, Asia Embraces Nuclear Power | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-restaurant-is-restored.html | TRAVEL ADVISORY; Restaurant Is Restored | False | By Paul Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-the-hand-off-408795.html | THE HAND-OFF | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/four-workers-killed-in-blast-are-identified.html | Four Workers Killed in Blast Are Identified | False | By Raymond Hernandez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-city-of-orphans-404495.html | CITY OF ORPHANS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-brief.html | IN BRIEF | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/horse-racing-upset-adds-to-derby-muddle.html | HORSE RACING; Upset Adds to Derby Muddle | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/the-man-who-invented-the-cat-in-the-hat.html | The Man Who Invented the Cat in the Hat | False | By Ann Hulbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/diary-167995.html | Diary | False | By Brett Brune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/the-bosnian-calculation.html | THE BOSNIAN CALCULATION | False | By George Kenney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-morningside-heights-harlem-supermarket-lobbying-intense.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS/HARLEM; Supermarket Lobbying Intense | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-the-scent-of-terror.html | April 16-22; The Scent of Terror | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-el-presidente-s-new-first-lady.html | THE WORLD; El Presidente's New First Lady | False | By Calvin Sims | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/theodore-sorensen-maintains-optimism.html | Theodore Sorensen Maintains Optimism | False | By Cynthia Magriel Wetzler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/from-the-bronx-to-the-budget-office.html | From the Bronx to the Budget Office | False | By Michael Wines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/ellen-dubin-matthew-shapiro.html | Ellen Dubin, Matthew Shapiro | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/in-two-weeks-a-sliver-of-australia.html | In Two Weeks, A Sliver Of Australia | False | By Robert B. Semple Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/l-earth-day-greenwash-hides-toxic-assault-476795.html | Earth Day Greenwash Hides Toxic Assault | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/noticed-got-a-booboo-advertise-it.html | NOTICED; Got a Booboo? Advertise It | False | By Trip Gabriel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/connecticut-qa-john-simon-the-mission-to-defend-the-bill-of-rights.html | Connecticut Q&A;; John Simon; The Mission: To Defend the Bill of Rights | False | By Richard Weizel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/results-plus-403795.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/theater-where-oh-where-is-mr-or-ms-right.html | THEATER; Where, Oh Where, Is Mr. (or Ms.) Right? | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-if-it-s-tuesday-this-must-be-dad-s-house-409595.html | IF IT'S TUESDAY, THIS MUST BE DAD'S HOUSE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/stalking-the-cash-rich-corporation.html | Stalking the Cash-Rich Corporation | False | By Reed Abelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/postings-new-computer-software-from-fannie-mae-mortgages-in-one-hour.html | POSTINGS; New Computer Software From Fannie Mae; Mortgages In One Hour | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-fiction-381195.html | IN SHORT: FICTION | False | By Sally Eckhoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/nothing-seen-whole.html | Nothing Seen Whole | False | By David Kirby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-the-emasculation-of-sports-395195.html | THE EMASCULATION OF SPORTS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/c-corrections-594795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/good-enough-to-eat-in-search-of-the-personal-best-diners.html | Good Enough to Eat: In Search of the (Personal) Best Diners | False | By Fran Schumer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/film-a-lively-look-at-africa-through-an-african-lens.html | FILM; A Lively Look at Africa Through an African Lens | False | By Laura Shackelford | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/l-flat-tax-proposal-gives-middle-class-a-break-lifting-rich-boats-398795.html | Flat Tax Proposal Gives Middle Class a Break; Lifting Rich Boats | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/movies/l-hollywood-casting-heartening-354495.html | HOLLYWOOD CASTING; Heartening | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-the-emasculation-of-sports-397895.html | THE EMASCULATION OF SPORTS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/donnybrook-ahead-in-democrats-bastion.html | Donnybrook Ahead in Democrats' Bastion | False | By B. Drummond Ayres Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/streetscapes-old-metropolitan-opera-house-why-mimi-no-longer-dies-broadway-39th.html | Streetscapes/The old Metropolitan Opera House; Why Mimi No Longer Dies at Broadway and 39th | False | By Christopher Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/l-home-from-jfk-453295.html | Home From J.F.K. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-the-emasculation-of-sports-396095.html | THE EMASCULATION OF SPORTS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/expecting-angels.html | Expecting Angels | False | By Robert Houston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/sins-of-the-father.html | Sins of the Father | False | By Terry Teachout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/on-sunday-vallone-tends-queens-garden-of-grass-roots.html | On Sunday Vallone Tends Queens Garden Of Grass Roots | False | By Francis X. Clines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-final-chapter-of-the-series.html | PRO FOOTBALL; Final Chapter Of the Series | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-oklahoma-overview-fbi-hunts-2d-bombing-suspect-seeks-links-far-right-rain.html | TERROR IN OKLAHOMA: THE OVERVIEW; F.B.I. HUNTS 2D BOMBING SUSPECT AND SEEKS LINKS TO FAR RIGHT; RAIN STALLS SEARCH OF RUBBLE | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/s-j-eisenstein-jonathan-kerz.html | S. J. Eisenstein, Jonathan Kerz | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/sarah-e-geary-charles-s-murphy.html | Sarah E. Geary, Charles S. Murphy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/backtalk-knocking-knocking-on-the-nba-s-door.html | BACKTALK; Knocking, Knocking On the N.B.A.'s Door | False | By Marek Fuchs | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/on-long-island-the-bluebird-is-making-a-comeback.html | On Long Island, the Bluebird Is Making a Comeback | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-national-league-west-rockies-are-rich-and-the-padres-aren-t-poor.html | BASEBALL '95: NATIONAL LEAGUE WEST; Rockies Are Rich and the Padres Aren't Poor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/new-yorkers-co-why-is-this-bowl-of-noodles-so-cheap.html | NEW YORKERS & CO.; Why Is This Bowl of Noodles So Cheap? | False | By Jane H. Lii | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/westchester-qa-p-cleo-schlesinger-american-friends-for-the-foreign.html | Westchester Q&A;; P. Cleo Schlesinger; American Friends for the Foreign Born | False | By Donna Greene | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-oklahoma-president-clinton-first-lady-offer-solace-young.html | TERROR IN OKLAHOMA: THE PRESIDENT; Clinton and the First Lady Offer Solace to the Young | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/l-yale-case-illustrates-swindle-of-grade-inflation-475995.html | Yale Case Illustrates Swindle of Grade Inflation | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/c-corrections-595595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-the-garden-winter-s-gone-time-to-get-going.html | IN THE GARDEN; Winter's Gone; Time to Get Going | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/keeping-tabs-on-jim-crow-john-hope-franklin.html | KEEPING TABS ON JIM CROW; John Hope Franklin | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-nuclear-weapons-the-haves-and-have-nots-have-it-out.html | April 16-22: Nuclear Weapons; The Haves and Have-Nots Have It Out | False | BARBARA CROSSETTE | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/in-hong-kong-the-beauty-of-bespoke.html | In Hong Kong, the Beauty of Bespoke | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/obituaries/archbishop-samuel-87-primate-of-syrian-church.html | Archbishop Samuel, 87, Primate of Syrian Church | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/for-the-weary-a-day-for-feeling-good-about-a-battered-planet.html | For the Weary, a Day for Feeling Good About a Battered Planet | False | By Douglas Martin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/to-insurers-terrorism-is-not-like-war.html | To Insurers, Terrorism Is Not Like War | False | By Patrick McGeehan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/art-review-when-the-ordinary-becomes-extraordinary.html | ART REVIEW; When the Ordinary Becomes Extraordinary | False | By Vivien Raynor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/in-the-regionlong-island-town-house-projects-hurt-in-the-slump.html | In the Region/Long Island; Town House Projects, Hurt in the Slump, Rise Again | False | By Diana Shaman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-upper-east-side-not-yet-goodnight-for-gracie.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Not Yet Goodnight for Gracie | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/anita-cheng-and-christophe-malbrel.html | Anita Cheng and Christophe Malbrel | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-union-square-through-the-eyes-of-a-real-estate-broker.html | NEIGHBORHOOD REPORT: UNION SQUARE; Through the Eyes Of a Real Estate Broker | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/inside-882795.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/school-prayer-is-already-allowed.html | School Prayer Is Already Allowed | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/civilian-board-falls-behind-on-its-cases.html | Civilian Board Falls Behind On Its Cases | False | By Garry Pierre-Pierre | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/schools-2-years-after-windfall-from-annenberg-school-secures-its-goals.html | SCHOOLS; 2 Years After Windfall From Annenberg, School Secures Its Goals | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/ruth-frantz-and-jon-m-healy.html | Ruth Frantz And Jon M. Healy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/new-yorkers-co-545895.html | NEW YORKERS & CO. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/home-clinic-keeping-your-refrigerator-clean-and-in-tiptop-condition.html | HOME CLINIC; Keeping Your Refrigerator Clean and in Tip-Top Condition | False | By Edward R. Lipinski | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/c-corrections-349995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/l-home-from-jfk-483295.html | Home From J.F.K. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/north-korea-threat-seen-on-halt-of-atom-talks.html | North Korea Threat Seen on Halt of Atom Talks | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/trying-to-reconcile-exercise-findings.html | Trying to Reconcile Exercise Findings | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/news-summary-123295.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/music-westchester-symphony-offers-anniversary-gala.html | MUSIC; Westchester Symphony Offers Anniversary Gala | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-fiction-383895.html | IN SHORT: FICTION | False | By John Domini | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/2-women-rob-bronx-priest-of-1500-from-church-safe.html | 2 Women Rob Bronx Priest of $1,500 From Church Safe | False | By Lynette Holloway | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/l-superfund-on-long-island-838395.html | Superfund On Long Island | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/art-andean-history-sculpture-in-ceramics-and-literary-images.html | ART; Andean History, Sculpture in Ceramics and Literary Images | False | By Phyllis Braff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/coping-from-polish-vets-to-punk-in-only-30-years.html | COPING; From Polish Vets to Punk, in Only 30 Years | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/soap-opera-detective-to-lead-walkathon.html | Soap Opera Detective to Lead Walkathon | False | By Sharon W. Linsker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-record-1-million-for-a-tiffany-lamp.html | A Record $1 Million For a Tiffany Lamp | False | By Rita Reif | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/the-crafty-commuter-on-the-roads-9-spots-to-steer-clear-of.html | THE CRAFTY COMMUTER; On the Roads: 9 Spots to Steer Clear Of | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/very-french-very-horsey-very-chic.html | Very French, Very Horsey, Very Chic | False | By Valerie Cruice | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-midtown-late-late-show-low-low-price-big-big-guards.html | NEIGHBORHOOD REPORT: MIDTOWN; Late Late Show, Low Low Price, Big Big Guards | False | By Jesse McKinley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/kristen-paull-guy-shafto.html | Kristen Paull, Guy Shafto | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/good-eating-cajun-casual.html | GOOD EATING; Cajun Casual | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/asiapacific-issue-island-idyll-in-malaysia.html | ASIA-PACIFIC ISSUE; Island Idyll In Malaysia | False | By Lennie Magida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/1-where-s-the-state-going-listen-to-the-cities-971895.html | Where's the State Going? Listen to the Cities | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-yankees-the-class-of-a-division-flush-with-contenders.html | BASEBALL '95; Yankees the Class of a Division Flush With Contenders | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/style-moms-the-word.html | STYLE; Mom's the Word | False | By Patricia Marx | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/police-receiving-more-calls-reporting-domestic-violence.html | Police Receiving More Calls Reporting Domestic Violence | False | By Linda Saslow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/dozens-die-at-camps-in-rwanda.html | Dozens Die At Camps In Rwanda | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/theater-art-can-die-pirandello-warned-in-his-last-play.html | THEATER; Art Can Die, Pirandello Warned in His Last Play | False | By Giorgio Strehler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/paperback-best-sellers-april-23-1995.html | PAPERBACK BEST SELLERS: April 23, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-fiction-382095.html | IN SHORT: FICTION | False | By Susan Shapiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/1-higher-priorities-686695.html | Higher Priorities | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-notebook-mother-of-no-1-pick-finally-at-ease.html | PRO FOOTBALL; NOTEBOOK; Mother of No. 1 Pick Finally at Ease | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-painters-eye-peers-through-the-lens.html | A Painter's Eye Peers Through the Lens | False | By Denise Mourges | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-a-reader-s-guide.html | EARTH DAY '95; A Reader's Guide | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-howard-shifts-locker-rooms.html | PRO FOOTBALL; Howard Shifts Locker Rooms | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/sari-j-mayer-jeffrey-d-lapin.html | Sari J. Mayer, Jeffrey D. Lapin | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/officer-is-convicted.html | Officer Is Convicted | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/judith-lilleston-and-paul-white.html | Judith Lilleston and Paul White | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/on-pro-basketball-magic-worried-worn-or-warming-up.html | ON PRO BASKETBALL; Magic: Worried, Worn or Warming Up? | False | By Harvey Araton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/architecture-view-laureate-in-a-land-of-zen-and-microchips.html | ARCHITECTURE VIEW; 'Laureate' in a Land of Zen and Microchips | False | By Paul Goldberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/classical-view-faust-seen-in-a-sequence-of-snapshots.html | CLASSICAL VIEW; Faust Seen In a Sequence Of Snapshots | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-the-emasculation-of-sports-402895.html | THE EMASCULATION OF SPORTS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/an-innocent-on-the-shanghai-exchange.html | An Innocent on the Shanghai Exchange | False | By Seth Faison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-when-good-republicans-make-bad-moves.html | April 16-22; When Good Republicans Make Bad Moves | False | By Richard L Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-skiing-on-the-slopes-in-summer.html | TRAVEL ADVISORY: SKIING; On the Slopes in Summer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-in-oklahoma-the-site-enforced-delays-take-toll-on-morale-of-rescuers.html | TERROR IN OKLAHOMA: THE SITE; Enforced Delays Take Toll on Morale of Rescuers | False | By David Gonzalez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/l-art-lies-393595.html | 'Art & Lies' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/south-africa-emerges-as-a-force-for-extending-nuclear-arms-pact.html | South Africa Emerges as a Force for Extending Nuclear Arms Pact | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/making-it-work-the-back-flip-in-hip-hop.html | MAKING IT WORK; The Back Flip in Hip-Hop | False | By Anita M. Samuels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/views-conflict-on-pesticides.html | Views Conflict On Pesticides | False | By John Rather | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-unbusting-the-sod.html | EARTH DAY 95; Unbusting the Sod | False | By Gina Maranto | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-brownstone-brooklyn-movie-palace-stars-its-own-cliffhanger.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Movie Palace Stars in Its Own Cliffhanger | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/about-men-the-one-left-behind.html | ABOUT MEN; The One Left Behind | False | By David Berreby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/young-mothers-build-their-futures.html | Young Mothers Build Their Futures | False | By Jackie Fitzpatrick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/theater/sunday-view-perfectly-tuned-actors-hit-a-high-note.html | SUNDAY VIEW; Perfectly Tuned Actors Hit a High Note | False | By Margo Jefferson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/fyi-533495.html | F.Y.I. | False | By Jesse McKinley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/choice-tables-exquisite-dining-in-tokyo-hotels.html | CHOICE TABLES; Exquisite Dining In Tokyo Hotels | False | By Elizabeth Andoh | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-corleone-mythology-in-the-kitchen-944095.html | Corleone Mythology In the Kitchen | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-back-to-the-grass-roots.html | EARTH DAY 95; Back to the Grass Roots | False | By Keith Schneider | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/food-light-and-delicate-stewed-or-braised-rabbit-is-gaining-favor.html | FOOD; Light and Delicate, Stewed or Braised, Rabbit Is Gaining Favor | False | By Moira Hodgson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/crime-and-punishment.html | Crime and Punishment | False | By David J. Garrow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/about-after-25-years-a-religious-retreat-retains-a-special-resonance.html | ABOUT; After 25 Years, a Religious Retreat Retains a Special Resonance | False | By Diane Ketcham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-roslyn-supermarket-has-local-support-943295.html | Roslyn Supermarket Has Local Support | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/l-fees-at-the-forum-482495.html | Fees at the Forum | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/film-move-over-forrest-gump-in-ghana-its-sugar-daddy.html | FILM; Move Over, Forrest Gump'; In Ghana, It's 'Sugar Daddy' | False | By Daniel J. Sharfstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/the-inflamation.html | The Inflamation | False | By Christopher Buckley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/asia-pacific-issue-discovering-a-village-in-vietnam.html | ASIA-PACIFIC ISSUE; Discovering A Village In Vietnam | False | By Ann Crittenden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/the-ruling-class.html | The Ruling Class | False | By Denis Mack Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-clinton-upper-west-side-millenium-asked-move-4-trees-axes.html | NEIGHBORHOOD REPORT: CLINTON/UPPER WEST SIDE; Millenium, Asked to Move 4 Trees, Axes Them | False | By Jennifer Kingston Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/picking-winners.html | Picking Winners | False | By Noel Perrin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/inside-900895.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/art-expressing-the-hyphen-in-asian-american.html | ART; Expressing the Hyphen in 'Asian-American' | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/c-m-morris-j-m-rhodes-jr.html | C. M. Morris, J. M. Rhodes Jr. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/on-politics-in-this-fight-for-schools-tax-anger-took-2d-place.html | ON POLITICS; In This Fight for Schools, Tax Anger Took 2d Place | False | By Iver Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/theater/theater-george-wolfe-and-his-theater-of-inclusion.html | THEATER; George Wolfe and His Theater of Inclusion | False | By Donald G. McNeil Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-in-oklahoma-the-grieving-ordinary-lives-of-victims-remembered-in-grief.html | TERROR IN OKLAHOMA: THE GRIEVING; Ordinary Lives of Victims, Remembered in Grief | False | By Rick Bragg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/the-night-storming-a-bastion-peaceniks-and-writers.html | THE NIGHT; Storming a Bastion, Peaceniks and Writers | False | By Bob Morris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/archives/this-blessed-plot-this-manhattan.html | This Blessed Plot, This . . . Manhattan? | True | By Mark Jolly | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/laura-gaines-michael-semler.html | Laura Gaines, Michael Semler | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/editorial-notebook-wine-roses-then-and-now.html | Editorial Notebook; Wine, Roses, Then and Now | False | By Steven R. Weisman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/2-years-after-windfall-a-school-secures-its-role.html | 2 Years After Windfall, a School Secures Its Role | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-american-league-central-the-commissioner-s-team-maybe-dead-last.html | BASEBALL '95: AMERICAN LEAGUE CENTRAL; The Commissioner's Team? Maybe Dead Last | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/school-election-close-up-2-wins-1-loss-1-surprise-perth-amboy.html | School-Election Close-Up: 2 Wins, 1 Loss, 1 Surprise; Perth Amboy | False | By Norimitsu Onishi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/on-the-towns-550995.html | On the Towns | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/dr-fredrickson-dr-itzkowitz.html | Dr. Fredrickson, Dr. Itzkowitz | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-nation-debate-on-aliens-flares-beyond-the-melting-pot.html | THE NATION; Debate on Aliens Flares Beyond the Melting Pot | False | By Nathan Glazer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/1-folk-music-no-soft-pedaling-353695.html | FOLK MUSIC; No Soft-Pedaling | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/market-timing.html | Market Timing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-morningside-heights-harlem-at-columbia-a-jewish-center.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS/HARLEM; At Columbia, a Jewish Center | False | By Monique P. Yaziji | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/endpaper-gretels-skull-discovered.html | ENDPAPER; Gretel's Skull Discovered | False | By Eric Metaxas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/pop-brief.html | POP BRIEF | False | PETER GALVIN | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/carole-stitt-benjamin-bruner.html | Carole Stitt, Benjamin Bruner | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/stacey-a-buck-andrew-j-morris.html | Stacey A. Buck, Andrew J. Morris | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/1-home-from-jfk-454095.html | Home From J.F.K. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/1-doctors-go-jobless-patients-do-without-481395.html | Doctors Go Jobless, Patients Do Without | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-nonfiction-384695.html | IN SHORT: NONFICTION | False | By David Walton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/1-moroccan-storm-455995.html | Moroccan Storm | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/outdoors-calls-for-toms-only-in-the-spring-season.html | OUTDOORS; Calls for Toms Only In the Spring Season | False | By Nelson Bryant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-yankee-fans-united-baseball-art-and-soul.html | BASEBALL; Yankee Fans United: Baseball, Art and Soul | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/c-corrections-596395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/how-i-got-my-child-into-nursery-school.html | How I Got My Child Into Nursery School | False | By Janny Scott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/1-flat-tax-proposal-gives-middle-class-a-break-458995.html | Flat Tax Proposal Gives Middle Class a Break | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-a-great-divide-the-united-states-is-the-new-bastion-of-inequality.html | April 16-22: A Great Divide; The United States is the New Bastion of Inequality | False | By Sarah Boxer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/1-looking-behind-the-gloss-565295.html | Looking Behind the Gloss | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-player-to-watch-everett-survives-the-climb.html | BASEBALL '95: PLAYER TO WATCH; Everett Survives The Climb | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/friendly-faces-helping-hands.html | Friendly Faces, Helping Hands | False | By Robert A. Hamilton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/ideas-trends-some-indians-buck-a-stereotype.html | IDEAS & TRENDS; Some Indians Buck a Stereotype | False | By George Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/on-language-blue-dog-demo.html | ON LANGUAGE; Blue Dog Demo | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/exposed-again-bombs-in-the-land-of-the-free.html | Exposed; Again, Bombs in the Land of the Free | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/following-an-8000-year-old-buffalo-trail.html | Following an 8,000-Year-Old Buffalo Trail | False | By Fred Brock | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/miss-manolovici-and-mr-wernink.html | Miss Manolovici and Mr. Wernink | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/poets-unveil-works-for-fixing.html | Poets Unveil Works for Fixing | False | By Roberta Hershenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/maureen-sherry-steven-klinksy.html | Maureen Sherry, Steven Klinksy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/war-decoding-helped-us-to-shape-un.html | War Decoding Helped U.S. To Shape U.N. | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/policing-from-constables-to-trading-cards.html | Policing: From Constables to Trading Cards | False | By Bess Liebenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/d-m-bianchini-dominic-morandi.html | D. M. Bianchini, Dominic Morandi | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-brownstone-brooklyn-the-outhouse-repository-of-history.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; The Outhouse: Repository Of History | False | By Michael Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-forget-comic-relief-95-mets-get-set-for-serious-business.html | BASEBALL '95; Forget Comic Relief: '95 Mets Get Set for Serious Business | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-american-league-east-the-cadillac-of-divisions-despite-detroit.html | BASEBALL '95: AMERICAN LEAGUE EAST; The Cadillac of Divisions (Despite Detroit) | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/asparagus-rising.html | Asparagus Rising | False | By Molly O'Neill | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/washington-memo-now-it-s-republicans-who-see-a-health-care-crisis-looming.html | Washington Memo; Now It's Republicans Who See A Health Care Crisis Looming | False | By Robin Toner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-nonfiction-the-rimbaud-connection.html | IN SHORT: NONFICTION; The Rimbaud Connection | False | By Christine Schwartz Hartley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-languages-1-card-200-phrases.html | TRAVEL ADVISORY: LANGUAGES; 1 Card, 200 Phrases | False | By Joseph Siano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/journal-bountiful.html | Journal; Bountiful | False | By Frank Rich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-if-balls-fly-can-strikes-be-far-behind.html | April 16-22; If Balls Fly, Can Strikes Be Far Behind? | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-russia-unchains-a-ghost-stalin-the-wartime-hero.html | THE WORLD; Russia Unchains a Ghost: Stalin, the Wartime Hero | False | By Michael Specter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ronni Scheier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/playing-in-the-neighborhood-upper-west-side-smorgasbord-for-children-s-art.html | PLAYING IN THE NEIGHBORHOOD: UPPER WEST SIDE; Smorgasbord for Children's Art | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/amy-rose-j-l-silverman.html | Amy Rose, J. L. Silverman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-troubles-waters.html | EARTH DAY '95; Troubles Waters | False | By Jane O'Reilly | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/l-moroccan-storm-481695.html | Moroccan Storm | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/earth-day-at-25-promoting-a-cleaner-environment-and-a-more-effective-bureaucracy.html | Earth Day at 25: Promoting a Cleaner Environment and a More Effective Bureaucracy | False | By John H. Cushman Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/music-choosing-a-schedule-thats-all-his-own.html | MUSIC; Choosing a Schedule That's All His Own | False | By Leslie Kandell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-misery-is-still-afghanistan-s-ruler.html | THE WORLD; Misery Is Still Afghanistan's Ruler | False | By John F. Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/children-s-books-bookshelf-590995.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-runaway-memory-405295.html | RUNAWAY MEMORY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/on-duty-and-off.html | On Duty and Off | False | By James W. Hall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/black-students-revel-in-atlanta-despite-cool-welcome.html | Black Students Revel in Atlanta Despite Cool Welcome | False | By Ronald Smothers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/sunday-april-23-1995-invention-a-rose-is-made.html | SUNDAY, APRIL 23, 1995; INVENTION: A Rose Is Made | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/minding-your-business-putting-stocks-on-autopilot-to-protect-your.html | MINDING YOUR BUSINESS; Putting Stocks on Autopilot to Protect Your Gains | False | By Laura Pedersen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/ms-mccarthy-and-mr-mullane.html | Ms. McCarthy and Mr. Mullane | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/at-age-80-its-still-up-up-and-away.html | At Age 80, It's Still 'Up, Up and Away' | False | By Gail Braccidiferro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/whats-doing-in-hanoi.html | WHAT'S DOING IN; Hanoi | False | By Tim Larimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-mar-a-lago-boulevard-407995.html | MAR-A-LAGO BOULEVARD | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/threat-to-disneyland-mentioned-by-clinton-is-termed-a-hoax.html | Threat to Disneyland, Mentioned by Clinton, Is Termed a Hoax | False | By Stephen Labaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/valerie-grulich-jeffrey-thompsen.html | Valerie Grulich, Jeffrey Thompsen | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/technology-view-at-last-vcr-designers-make-plain-things-plain.html | TECHNOLOGY VIEW; At Last, VCR Designers Make Plain Things Plain | False | By Lawrence B. Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/on-the-street-highly-evolved.html | ON THE STREET; Highly Evolved | False | By Bill Cunningham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-oklahoma-visitors-politicians-are-arriving-see-be-seen-commiserate.html | TERROR IN OKLAHOMA: THE VISITORS; Politicians Are Arriving to See, To Be Seen and to Commiserate | False | By Dirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/ms-rosenbaum-and-mr-halliday.html | Ms. Rosenbaum and Mr. Halliday | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/tennis-frazier-fernandez-and-heat-team-up-to-defeat-austria.html | TENNIS; Frazier, Fernandez and Heat Team Up to Defeat Austria | False | By Robin Finn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-if-it-s-tuesday-this-must-be-dad-s-house-411795.html | IF IT'S TUESDAY, THIS MUST BE DAD'S HOUSE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/l-when-republicans-don-democratic-masks-451195.html | When Republicans Don Democratic Masks | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-it-s-not-cramped-quarters-it-s-how-we-raise-our-kids-587495.html | It's Not Cramped Quarters, It's How We Raise Our Kids | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/vigilance-is-the-price-of-social-security.html | Vigilance Is the Price of Social Security | False | By Carol Marie Cropper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/if-only-there-was-a-warren-buffett-for-mutual-funds.html | If Only There Was a Warren Buffett for Mutual Funds | False | By Carole Gould | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-american-league-west-abandon-all-dignity-ye-who-enter-here.html | BASEBALL '95: AMERICAN LEAGUE WEST; Abandon All Dignity, Ye Who Enter Here | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/rita-a-ulrich-michael-wilds.html | Rita A. Ulrich, Michael Wilds | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/earth-days-have-become-earth-years.html | Earth Days Have Become Earth Years | False | By Al Gore | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-housing-court-is-heaven-to-tenants-who-are-devils-586695.html | Housing Court Is Heaven To Tenants Who Are Devils | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/best-sellers-april-23-1995.html | BEST SELLERS: April 23, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-brownstone-brooklyn-a-serial-tree-killer-confesses.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; A Serial Tree-Killer Confesses | False | By Michael Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/alison-parent-thomas-maloney.html | Alison Parent, Thomas Maloney | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-person-the-man-who-memorized-new-jersey.html | IN PERSON; The Man Who Memorized New Jersey | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-22 | https://www.nytimes.com/1995/04/23/us/april-16-22-unreal-estate-pataki-says-some-of-the-homeless-should-pay-rent.html | April 16-22: Unreal Estate; Pataki Says Some Of the Homeless Should Pay Rent | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/new-auction-gems-common-folks-venerable-houses-woo-unstuffy-buyers-with-unstuffy.html | New Auction Gems: Common Folks; Venerable Houses Woo Unstuffy Buyers With Unstuffy Stuff | False | By Patricia Leigh Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/ticket-to-trouble.html | Ticket to Trouble | False | By Lois Gould | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/heel-fetch.html | Heel, Fetch | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-plenty-of-precedents-960295.html | Plenty of Precedents | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/some-parents-favor-teaching-at-home.html | Some Parents Favor Teaching at Home | False | By Susan Stern | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-infant-deaths-housewife-convicted-murdering-her-five-children.html | April 16-22: Infant Deaths; A Housewife is Convicted of Murdering Her Five Children | False | By George Judson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/pta-s-soft-pedal-after-school-success.html | P.T.A.'s Soft Pedal After-School Success | False | By Roberta Hershenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/from-the-desk-of-straining-to-uncork-value-in-a-closedend-fund.html | FROM THE DESK OF; Straining to Uncork Value in a Closed-End Fund | False | By Roger M. Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/postings-spring-offers-plethora-neighborhood-house-tours-if-this-is-sunday-it-must.html | POSTINGS: Spring Offers a Plethora of Neighborhood House Tours; If This Is Sunday, It Must Be Clinton Hill | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/the-capitalist-the-lying-game.html | THE CAPITALIST; The Lying Game | False | By Michael Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-oklahoma-THE-WITNESSES-those-who-lived-mostly-just-chance-tell-their-stories.html | TERROR IN OKLAHOMA: THE WITNESSES; Those Who Lived, Mostly Just by Chance, Tell Their Stories | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/evening-hours-partying-on-and-on.html | EVENING HOURS; Partying On (and On) | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/jersey-what-dangers-lurk-in-suburban-lawns.html | JERSEY; What Dangers Lurk in Suburban Lawns? | False | By Charles Strum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/television-view-totaling-up-the-minuses-of-affirmative-action-tv.html | TELEVISION VIEW; Totaling Up the Minuses Of Affirmative-Action TV | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/dining-out-lace-curtains-and-a-prix-fixe-menu.html | DINING OUT; Lace Curtains and a Prix-Fixe Menu | False | By Patricia Brooks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/for-sale-corporate-america-s-big-blue-period.html | For Sale: Corporate America's Big Blue Period | False | By Carol Vogel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/ms-loveman-mr-harteveldt.html | Ms. Loveman, Mr. Harteveldt | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/asiapacific-issue-a-stone-age-corner-of-indonesia.html | ASIA-PACIFIC ISSUE; A Stone Age Corner of Indonesia | False | By Marvine Howe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/quick-bite-union-city-when-does-a-mere-sandwich-become-a-genuine-hero.html | Quick Bite/Union City; When Does a Mere Sandwich Become a Genuine Hero? | False | By J. Peder Zane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-spoleto-festival-in-us-restores-longer-run.html | TRAVEL ADVISORY; Spoleto Festival in U.S. Restores Longer Run | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/q-and-a-379895.html | Q and A | False | By Terence Neilan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/india-presses-us-to-pass-biotic-treaty.html | India Presses U.S. to Pass Biotic Treaty | False | By Sanjoy Hazarika | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-brownstone-brooklyn-n-pataki-ponders-following-s-s-lead.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; Pataki Ponders Following A.&S.'s Lead, Straight Outta Brooklyn | False | By Michael Cooper | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/earth-day-95-live-and-let-die.html | EARTH DAY 95; Live and Let Die | False | By David Quammen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/20-years-after-victory-vietnamese-communists-ponder-how-to-celebrate.html | 20 Years After Victory, Vietnamese Communists Ponder How to Celebrate | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-package-celebrating-rob-roy.html | TRAVEL ADVISORY: PACKAGE; Celebrating Rob Roy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-mott-haven-after-c-c-the-seeds-of-calm.html | NEIGHBORHOOD REPORT: MOTT HAVEN; After C&C,, the Seeds of Calm | False | By Miguel Almeida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/talking-over-life's-issues.html | Talking Over Life's Issues | False | By Linda Spear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/theater/theater-uninhibited-opinionated-it-must-be-helen-mirren.html | THEATER; Uninhibited, Opinionated, It Must Be Helen Mirren | False | By Bernard Weinraub | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/on-pro-hockey-nothing-face-saving-in-nedved-turnaround.html | ON PRO HOCKEY; Nothing Face-Saving In Nedved Turnaround | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/privacy-business-and-the-internet.html | Privacy, Business and the Internet | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/l-a-dissenting-voice-394395.html | A Dissenting Voice | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/art-1800s-routine-and-a-contemporary-sweep-in-hudson-photos.html | ART; 1800's Routine and a Contemporary Sweep in Hudson Photos | False | By William Zimmer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/cuttings-time-to-plant-roses-in-good-soil-and-sunlight.html | CUTTINGS; Time to Plant Roses, in Good Soil and Sunlight | False | By Stephen Scanniello | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/the-view-from-new-haven-learning-about-life-in-a-sister-city.html | The View From: New Haven; Learning About Life in a Sister City | False | By Jackie Fitzpatrick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/utah-s-claim-to-fame-no-1-in-a-family-way.html | Utah's Claim to Fame: No. 1 in a Family Way | False | By Timothy Egan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/vows-jean-mcfadden-and-edward-layton.html | VOWS; Jean McFadden and Edward Layton | False | By Lois Smith Brady | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/arts-artifacts-weavers-aren-t-the-whole-story-in-fiber-art.html | ARTS/ARTIFACTS; Weavers Aren't The Whole Story In Fiber Art | False | By Rita Reif | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/april-16-22-iraqi-resistence-saddam-hussein-spurns-lighter-sanctions.html | April 16-22: Iraqi Resistence; Saddam Hussein Spurns Lighter Sanctions | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/following-guidelines-for-good-renovations.html | Following Guidelines For Good Renovations | False | By Merri Rosenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-the-emasculation-of-sports-400195.html | THE EMASCULATION OF SPORTS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/inside-494095.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/atlantic-city-at-the-casinos-484795.html | ATLANTIC CITY; At the Casinos | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/c-corrections-345695.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-kotite-s-first-2-picks-a-surprise-and-an-unknown.html | PRO FOOTBALL; Kotite's First 2 Picks: A Surprise and an Unknown | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/commercial-property-atlantic-city-a-74000-square-foot-shopping-center-passes-go.html | Commercial Property/Atlantic City; A 74,000-Square-Foot Shopping Center Passes Go | False | By Claudia H. Deutsch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/robert-barrett-3d-catherine-tankoos.html | Robert Barrett 3d, Catherine Tankoos | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-defining-a-region-962995.html | Defining a Region | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-the-volunteer-someones-who-mind-the-trails-973495.html | The Volunteer 'Someones' Who Mind the Trails | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/inside-135695.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/.html | | False | By Lou Ann Walker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-notebook-mets-pick-mlicki-as-no-5-starter.html | BASEBALL: NOTEBOOK; Mets Pick Mlicki As No. 5 Starter | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/unheard-complaints-on-police-brutality.html | Unheard Complaints On Police Brutality | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/the-ground-floor-betting-on-books-and-cappuccino.html | THE GROUND FLOOR; Betting on Books (and Cappuccino) | False | By Reed Abelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/colleges-offer-an-easier-road.html | Colleges Offer an Easier Road | False | By Linda Puner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/pop-music-bluegrass-straight-and-pure-even-if-the-money-s-no-good.html | POP MUSIC; Bluegrass, Straight and Pure, Even if the Money's No Good | False | By Dana Andrew Jennings | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-clinton-upper-west-side-asbestos-alert-at-the-ansonia-hotel.html | NEIGHBORHOOD REPORT: CLINTON/UPPER WEST SIDE; Asbestos Alert at the Ansonia Hotel | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/clintons-give-testimony-on-finances.html | Clintons Give Testimony On Finances | False | By Stephen Labaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-bengals-take-carter-at-no-1-sapp-slips-to-12th.html | PRO FOOTBALL; Bengals Take Carter at No. 1; Sapp Slips to 12th | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-basketball-a-warm-up-marathon-ends-today-for-knicks.html | PRO BASKETBALL; A Warm-Up Marathon Ends Today for Knicks | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/joanne-farinella-brian-coltellino.html | Joanne Farinella, Brian Coltellino | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/evening-hours-that-s-italian.html | EVENING HOURS; That's Italian | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/oksana-demediuk-randy-dhaliwal.html | Oksana Demediuk, Randy Dhaliwal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/living-shipshape-and-with-an-eye-on-the-weather.html | Living Shipshape and With an Eye on the Weather | False | By Eve Nagler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/this-week/replanting-overgrown-fall-bloomers.html | THIS WEEK; Replanting Overgrown Fall Bloomers | False | By Anne Raver | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/late-to-work-let-us-know.html | Late to Work? Let Us Know! | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/new-noteworthy-paperbacks-513595.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/the-key-to-auctions-lot-bid-and-gavel.html | The Key to Auctions . . . Lot, Bid and Gavel | False | BY Judith H. Dobrzynski | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/dining-out-mixing-innovative-and-classic-seafood.html | DINING OUT; Mixing Innovative and Classic Seafood | False | By Joanne Starkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/elizabeth-dewberry-robert-butler.html | Elizabeth Dewberry, Robert Butler | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-ugliest-artifacts-capture-spirit-of-upper-westsiders-589095.html | 'Ugliest Artifacts' Capture Spirit of Upper Westsiders | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/helping-survivors-to-move-on.html | Helping Survivors to Move On | False | By Elizabeth Folberth | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/archives/naked-breakfast-lunch-and-dinner.html | Naked Breakfast, Lunch and Dinner | True | By Rene Chun | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-balls-strikes-homers-it-sounds-vaguely-familiar.html | BASEBALL '95; Balls? Strikes? Homers? It Sounds Vaguely Familiar | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-lull-in-battle-over-the-pinelands-as-all-wait-for-whitman-to-take-sides.html | A Lull in Battle Over the Pinelands, as All Wait for Whitman to Take Sides | False | By Iver Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-mott-haven-now-playing-hoops-improv.html | NEIGHBORHOOD REPORT: MOTT HAVEN; Now Playing Hoops Improv | False | By Miguel Almeida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/artist-regains-works-in-toronto-obscenity-case.html | Artist Regains Works in Toronto Obscenity Case | False | By Clyde H. Farnsworth | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/is-the-bloody-man-dead-yet.html | 'Is the Bloody Man Dead Yet?' | False | By David Plante | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-new-school-retirees-share-film-critic-s-review-of-dean-590495.html | New School Retirees Share Film Critic's Review of Dean | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/miss-mcculloch-mr-vaughan-williams.html | Miss McCulloch, Mr. Vaughan Williams | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/prostitution-trial-upsets-france-gabon-ties.html | Prostitution Trial Upsets France-Gabon Ties | False | By Howard W. French | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/evening-hours-revelers-with-a-cause.html | EVENING HOURS; Revelers With a Cause | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/mohegans-casino-may-hit-timing-hitch.html | Mohegans' Casino May Hit Timing Hitch | False | By Sam Libby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/putting-the-autistic-in-regular-classes.html | Putting the Autistic in Regular Classes | False | By Susan Stern | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/margaret-falk-stephen-steckel.html | Margaret Falk, Stephen Steckel | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-thailand-eases-visa-requirements.html | TRAVEL ADVISORY; Thailand Eases Visa Requirements | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/world/slaying-inquiry-in-wales-tests-dna-of-150-people.html | Slaying Inquiry in Wales Tests DNA of 150 People | False | By Richard W. Stevenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/l-the-frontiers-of-criticism-525995.html | The Frontiers of Criticism | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/how-the-soul-is-sold.html | HOW THE SOUL IS SOLD | False | By Emily Yoffe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-nation-prime-time-snubs-mr-clinton-for-reruns.html | THE NATION; Prime Time Snubs Mr. Clinton for Reruns | False | By Elizabeth Kolbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/music-director-s-farewell-in-ridgefield.html | MUSIC; Director's Farewell in Ridgefield | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/l-treating-malaria-486795.html | Treating Malaria | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/no-headline-087295.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/business/market-watch-hey-wipe-that-smile-off-your-face.html | MARKET WATCH; Hey! Wipe That Smile Off Your Face. | False | By Leslie Eaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/officials-say-school-bus-system-has-ties-to-mob.html | Officials Say School Bus System Has Ties to Mob | False | By Selwyn Raab | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/atlantic-city-love-him-tender.html | ATLANTIC CITY; Love Him Tender | False | By Bill Kent | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/transactions-405395.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/us/terror-oklahoma-trooper-book-officer-suspicious-nature-spots-trouble-acts-fast.html | TERROR IN OKLAHOMA: THE TROOPER; A By-the-Book Officer, 'Suspicious by Nature,' Spots Trouble and Acts Fast | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/the-world-poland-s-in-europe-isn-t-it-isn-t-it.html | THE WORLD; Poland's in Europe, Isn't It? Isn't It? | False | By Jane Perlez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/in-short-fiction-538095.html | IN SHORT: FICTION | False | By Scott Veale | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/your-home-trapped-in-a-co-op.html | YOUR HOME; 'Trapped' In a Co-op | False | By Jay Romano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/l-fire-prone-cigarettes-470895.html | Fire-Prone Cigarettes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/baseball-95-national-league-central-the-reds-will-keep-one-eye-on-the-cardinals.html | BASEBALL '95: NATIONAL LEAGUE CENTRAL; The Reds Will Keep One Eye on the Cardinals | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/l-the-emasculation-of-sports-398695.html | THE EMASCULATION OF SPORTS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/film-the-man-behind-the-man-in-crumb.html | FILM; The Man Behind the Man in 'Crumb' | False | By Michael Sragow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/l-thanks-for-nothing-526795.html | Thanks for Nothing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/stephanie-goodman-and-beau-everett.html | Stephanie Goodman and Beau Everett | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/theater-review-that-enchanting-glen-with-music-to-match.html | THEATER REVIEW; That Enchanting Glen, With Music to Match | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/pro-football-giants-first-choice-is-a-230-pound-back-to-insure-the-future.html | PRO FOOTBALL; Giants' First Choice Is a 230-Pound Back To Insure the Future | False | By Mike Freeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-voice-for-the-shoreline-east-964595.html | A Voice for The Shoreline East | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/art-among-a-judge-s-choices-some-extremes-between-extremes.html | ART; Among a Judge's Choices, Some Extremes Between Extremes | False | By Vivien Raynor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/a-reading-room-a-musical-for-children.html | A Reading Room, a Musical, for Children | False | By Jackie Fitzpatrick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/sunday-april-23-1995-a-question-for-donald-johanson.html | SUNDAY, APRIL 23, 1995; A QUESTION FOR: Donald Johanson | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/school-election-close-up-2-wins-1-loss-1-surprise.html | School-Election Close-Up: 2 Wins, 1 Loss, 1 Surprise | False | By Clifford J. Levy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-don-t-blame-your-landlord-if-neighbors-are-from-hell-585895.html | Don't Blame Your Landlord If Neighbors Are From Hell | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/sunday-april-23-1995-amusements-exploding-history.html | SUNDAY, APRIL 23, 1995; AMUSEMENTS: Exploding History | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/dining-out-soothing-spot-for-wanderlust-and-hunger.html | DINING OUT; Soothing Spot for Wanderlust and Hunger | False | By M. H. Reed | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/arts/l-beethoven-never-enough-355295.html | BEETHOVEN; Never Enough | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/e-mail.html | E-Mail | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/in-the-regionnew-jersey-along-final-stretch-of-i287-development-is-slow.html | In the Region/New Jersey; Along Final Stretch of I-287, Development Is Slow | False | By Rachelle Garbarine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/l-other-parents-other-views-of-ps-9-and-its-principal-591295.html | Other Parents, Other Views Of P.S. 9 and Its Principal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/books/saved-by-language.html | Saved by Language | False | By William Ferguson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/school-election-close-up-2-wins-1-loss-1-surprise-south-river.html | School-Election Close-Up: 2 Wins, 1 Loss, 1 Surprise; South River | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/neighborhood-report-clinton-upper-west-side-for-concrete-plant-abstract-ideas.html | NEIGHBORHOOD REPORT: CLINTON/UPPER WEST SIDE; For Concrete Plant, Abstract Ideas | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/travel/travel-advisory-john-biggers-s-art-exhibited-in-houston.html | TRAVEL ADVISORY; John Biggers's Art Exhibited in Houston | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/style/barbarar-zakin-matthew-diebel.html | Barbarar Zakin, Matthew Diebel | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/great-outdoors-satisfy-avid-angler-nature-currents-get-little-help-1.5-million.html | THE GREAT OUTDOORS; To Satisfy the Avid Angler, Nature and Currents Get a Little Help: 1.5 Million Fish | False | By Norimitsu Onishi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/out-of-order-what-goes-around-comes-around.html | OUT OF ORDER; What Goes Around Comes Around | False | By David Bouchier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/sports-of-the-times-good-news-baseball-everybody-baseball.html | Sports of The Times; Good News: Baseball, Everybody, Baseball | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/weekinreview/word-for-word-tom-mandel-friends-death-line-shows-cyberspace-with-heart-soul.html | Word for Word/Tom Mandel and Friends; A Death On-Line Shows A Cyberspace With Heart and Soul | False | By Tom Kuntz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/magazine/sunday-april-23-1995-dangerous-world-problems-of-piercing.html | SUNDAY, APRIL 23, 1995; DANGEROUS WORLD: Problems Of Piercing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/opinion/l-doctors-go-jobless-patients-do-without-too-many-specialists-411895.html | Doctors Go Jobless, Patients Do Without; Too Many Specialists | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/sports/sports-of-the-times-the-jets-ignore-sapp-and-others.html | Sports of The Times; The Jets Ignore Sapp And Others | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/in-the-garden-with-winter-a-memory-it-s-time-to-get-started.html | IN THE GARDEN; With Winter a Memory, It's Time to Get Started | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/realestate/q-a-946095.html | Q. & A. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-23 | 1995-04-23 | https://www.nytimes.com/1995/04/23/nyregion/the-environment-one-last-incarnation-for-edgewater-s-barges-scrap-and-mulch.html | THE ENVIRONMENT; One Last Incarnation for Edgewater's Barges: Scrap and Mulch | False | By Andy Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/attacker-fatally-stabs-high-official-of-japanese-sect.html | Attacker Fatally Stabs High Official of Japanese Sect | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-two-marketers-expanding-rosters.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Two Marketers Expanding Rosters | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/worldbusiness/IHT-cost-of-prudential-scandal-turns-into-a-bottomless.html | Cost of Prudential Scandal Turns Into a Bottomless Pit | False | By Kurt Eichenwald, International Herald Tribune | 1995-05-31 | TX 4-150-597 | | | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/media/jennings-takes-on-un-over-abuses-in-bosnia-93702446307.html | Jennings Takes On U.N. Over Abuses in Bosnia | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/independence-journal-hospitality-takes-center-stage-town-s-festival-for-its.html | Independence Journal; Hospitality Takes Center Stage at a Town's Festival for Its Native-Son Playwright | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-trade-threat-removed-human-rights-situation-worsens.html | Trade Threat Removed, Human Rights Situation Worsens | False | By John Kohut, International Herald Tribune | 1995-05-31 | TX 4-150-597 | | | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/wind-halts-conner-s-bid.html | Wind Halts Conner's Bid | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/american-center-in-paris-is-stylish-but-going-broke.html | American Center In Paris Is Stylish But Going Broke | False | By Alan Riding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/socialist-leads-in-first-round-of-french-vote.html | Socialist Leads In First Round Of French Vote | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/news-summary-857195.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-football-the-draft-stresses-runners-secondary.html | PRO FOOTBALL; The Draft Stresses Runners, Secondary | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-an-advocate-of-new-media-promotes-old-newspaper-values.html | THE MEDIA BUSINESS; An Advocate of New Media Promotes Old Newspaper Values | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/metro-digest-037195.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/gop-s-2-problems-promises-and-voters.html | G.O.P.'s 2 Problems: Promises and Voters | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-pollutants-in-delaware-river.html | NEW JERSEY DAILY BRIEFING; Pollutants in Delaware River | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/market-place-the-spring-selloff-in-technology-stocks-does-it-compute.html | Market Place; The spring selloff in technology stocks: Does it compute? | False | By Steve Lohr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/times-co-promotion.html | Times Co. Promotion | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/pendeli-journal-from-greek-church-a-louder-nationalist-voice.html | Pendeli Journal; From Greek Church, a Louder Nationalist Voice | False | By Marlise Simons | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/patents-doctor-s-search-for-solution-sudden-infant-death-syndrome-leads-air.html | Patents; A Doctor's Search For A Solution to Sudden Infant Death Syndrome Leads to an Air Filter for Cribs | False | By Sabra Chartrand | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/IHT-1895-interests-in-asia-in-our-pages100-75-and-50-years-ago.html | 1895: Interests in Asia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | | | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/baseball-yanks-sign-mcdowell-to-1-year-contract.html | BASEBALL; Yanks Sign McDowell To 1-Year Contract | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/IHT-time-for-a-joint-effort-to-end-the-nuclear-threat-once-and-for.html | Time for a Joint Effort to End the Nuclear Threat Once and for All | False | By Robert D. Blackwill, International Herald Tribune | 1995-05-31 | TX 4-150-597 | | | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-accounts-094095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/a-toothless-law.html | A Toothless Law | False | By Roy Spiegel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-oklahoma-business-blast-s-aftermath-many-oklahoma-city-companies-struggle.html | TERROR IN OKLAHOMA: BUSINESS; In Blast's Aftermath, Many Oklahoma City Companies Struggle to Survive | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/treasury-sale-calendar-offers-bills-and-notes.html | Treasury Sale Calendar Offers Bills and Notes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-a-desinger-helps-get-books-off-retail-shelves.html | THE MEDIA BUSINESS; A Desinger Helps Get Books Off Retail Shelves | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-basketball-confident-knicks-send-the-magic-a-message.html | PRO BASKETBALL; Confident Knicks Send The Magic A Message | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/business/worldbusiness/IHT-movement-springs-into-virtual-reality.html | Movement Springs Into Virtual Reality | False | By Thomas Crampton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-los-angeles-the-consumers.html | A DAY IN THE DECLINE OF THE DOLLAR: LOS ANGELES; The Consumers | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/books/books-of-the-times-harold-ross-biography-disputes-the-earlier-ones.html | BOOKS OF THE TIMES; Harold Ross Biography Disputes the Earlier Ones | False | By Christopher Lehmann-Haupt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-oklahoma-arab-reaction-bitterness-over-early-finger-pointing-toward.html | TERROR IN OKLAHOMA: ARAB REACTION; Bitterness Over Early Finger-Pointing Toward the Middle East | False | By Youssef M. Ibrahim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/protecting-anonymous-speech.html | Protecting Anonymous Speech | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/seeking-joy-and-crowds-in-mudville-inc.html | Seeking Joy (and Crowds) in Mudville Inc. | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-classical-music-951995.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/3-big-new-customers-for-open-market-inc.html | 3 Big New Customers for Open Market Inc. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/on-tightrope-now-arafat-totters-on-same-dilemma.html | On Tightrope Now, Arafat Totters on Same Dilemma | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/l-women-can-help-make-opportunity-equal-400795.html | Women Can Help Make Opportunity Equal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-bates-usa-fills-executive-vacancy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates USA Fills Executive Vacancy | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-new-york-the-oil-broker.html | A DAY IN THE DECLINE OF THE DOLLAR: NEW YORK; The Oil Broker | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/dance-review-an-international-tetralogy-with-spice-as-the-theme.html | DANCE REVIEW; An International Tetralogy With Spice as the Theme | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/pop-review-what-they-wanted-to-hear-about-love.html | POP REVIEW; What They Wanted to Hear, About Love | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-oklahoma-remarks-president-governor-dr-graham-memorial-service.html | TERROR IN OKLAHOMA; Remarks by President, Governor and Dr. Graham at Memorial Service | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/baseball-1-2-3-4-dodgers-rodriguez-clouts-mets.html | BASEBALL; 1-2-3-4, Dodgers' Rodriguez Clouts Mets | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-american-topics-90776083375.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/horse-racing-a-canadian-favorite-for-the-derby.html | HORSE RACING; A Canadian Favorite for the Derby? | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/on-staten-island-anger-at-plan-to-cut-youth-program.html | On Staten Island, Anger at Plan to Cut Youth Program | False | By Jonathan P. Hicks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/conservatives-show-strength-in-italy-s-regional-elections.html | Conservatives Show Strength In Italy's Regional Elections | False | By Celestine Bohlen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/l-no-one-deserves-it-354095.html | No One Deserves It | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-leaders-dilemmahow-to-control-economy-without-slowing-it-down.html | Leaders' Dilemma:How to Control Economy Without Slowing It Down | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/sports-of-the-times-pushing-and-shoving-the-knicks-are-back.html | Sports of The Times; Pushing and Shoving, The Knicks Are Back | False | By Harvey Araton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-road-to-development-still-is-often-unpaved-as-infrastructure-lags-growth.html | Road to Development Still Is Often Unpaved, as Infrastructure Lags Growth | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/bridge-799095.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/baseball-umpires-hope-a-law-might-be-on-their-side.html | BASEBALL; Umpires Hope a Law Might Be on Their Side | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/gop-lawmakers-on-recess-find-their-welcome-home-a-little-cool.html | G.O.P. Lawmakers on Recess Find Their Welcome Home a Little Cool | False | By Jerry Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/one-of-a-kind-in-booth-of-his-own.html | One of a Kind in Booth of His Own | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/media/jennings-takes-on-un-over-abuses-in-bosnia.html | Jennings Takes On U.N. Over Abuses in Bosnia | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/obituaries/howard-cosell-outspoken-sportscaster-on-television-and-radio-is-dead-at-77.html | Howard Cosell, Outspoken Sportscaster On Television and Radio, Is Dead at 77 | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/dividend-meetings-645595.html | Dividend Meetings | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/media-business-television-should-educational-programming-for-children-be-left.html | THE MEDIA BUSINESS: Television; Should educational programming for children be left in the hands of broadcasters and market forces? | False | By Lawrie Mifflin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-trial-starts-in-slaying-of-girl.html | NEW JERSEY DAILY BRIEFING; Trial Starts in Slaying of Girl | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/business-digest-977295.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/mccaughey-unveiled-with-gloves-off.html | McCaughey Unveiled, With Gloves Off | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/l-getting-out-of-vietnam-363995.html | Getting Out of Vietnam | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/l-women-can-help-make-opportunity-equal-091695.html | Women Can Help Make Opportunity Equal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/some-see-threat-to-public-safety-in-district-of-columbia-police-cuts.html | Some See Threat to Public Safety In District of Columbia Police Cuts | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-rutgers-professors-highly-paid.html | NEW JERSEY DAILY BRIEFING; Rutgers Professors Highly Paid | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/as-grief-replaces-shock-families-mourn-four-victims-of-plant-explosion.html | As Grief Replaces Shock, Families Mourn Four Victims of Plant Explosion | False | By Joseph Berger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-hope-creek-s-alarm-too-slow.html | NEW JERSEY DAILY BRIEFING; Hope Creek's Alarm Too Slow | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-meeting-presidential-hopefuls.html | NEW JERSEY DAILY BRIEFING; Meeting Presidential Hopefuls | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-a-struggle-to-make-securities-markets-meet-international-standards.html | A Struggle to Make Securities Markets Meet International Standards | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-couple-killed-on-prom-night.html | NEW JERSEY DAILY BRIEFING; Couple Killed on Prom Night | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/IHT-1920-elixir-for-peace-in-our-pages100-75-and-50-years-ago.html | 1920: Elixir for Peace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/metro-matters-plans-for-supermarket-caught-up-in-politics.html | METRO MATTERS; Plans for Supermarket Caught Up in Politics | False | By Joyce Purnick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/sinking-dollar-raises-the-costs-of-us-operations-overseas.html | Sinking Dollar Raises the Costs of U.S. Operations Overseas | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-chinas-team-plays-cagey-basketball.html | China's Team Plays Cagey Basketball | False | By Ian Thomsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-football-on-a-successful-draft-day-the-giants-staff-turns-chaos-into-science.html | PRO FOOTBALL; On a Successful Draft Day, the Giants' Staff Turns Chaos Into Science | False | By Mike Freeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-london-the-acquirers.html | A DAY IN THE DECLINE OF THE DOLLAR: LONDON; The Acquirers | False | By Richard W. Stevenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-marketingthe-game-has-changed.html | Marketing:The Game Has Changed | False | By Karen Cooper, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-qaenvironmental-catastrophes-threatening-vast-stretches-of-russia.html | Q&A:Environmental Catastrophes Threatening Vast Stretches of Russia | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-classical-music-950095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-young-reader-to-visit-capital.html | NEW JERSEY DAILY BRIEFING; Young Reader to Visit Capital | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/l-autos-weave-in-and-out-of-us-japan-relations-made-in-america-090895.html | Autos Weave in and Out of U.S.-Japan Relations; Made in America | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/hockey-goodbye-to-garden-hello-to-more-trouble.html | HOCKEY; Goodbye to Garden, Hello to More Trouble | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/worldbusiness/IHT-dollar-stability-its-now-the-markets-job.html | Dollar Stability: It's Now the Market's Job | False | By Carl Gewirtz, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/information-technology-court-hearing-for-microsoft-set-for-today.html | INFORMATION TECHNOLOGY; Court Hearing For Microsoft Set for Today | False | By Edmund L Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-dance-952795.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/on-pro-football-bears-faith-in-salaam-should-be-rewarded.html | ON PRO FOOTBALL; Bears' Faith in Salaam Should Be Rewarded | False | By Thomas George | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/theater/a-go-between-for-an-author-and-his-audience.html | A Go-Between for an Author and His Audience | False | By Mel Gussow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-football-kotite-s-quick-overhaul-of-jets-is-nearly-complete.html | PRO FOOTBALL; Kotite's Quick Overhaul of Jets Is Nearly Complete | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/pop-review-a-stew-of-musical-styles-from-northeast-brazil.html | POP REVIEW; A Stew of Musical Styles From Northeast Brazil | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-american-topics-91568835495.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/chronicle-941195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-osaka-the-exporters.html | A DAY IN THE DECLINE OF THE DOLLAR: OSAKA; The Exporters | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/obituaries/archbishop-samuel-87-primate-of-the-syrian-orthodox-church.html | Archbishop Samuel, 87, Primate Of the Syrian Orthodox Church | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-neighbors-see-dispute-over-south-china-sea-and-its-oil-as-key-test-a.html | Neighbors See Dispute Over South China Sea And Its Oil as Key Test : A Struggle For Region's Resources | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/toxic-spill-in-lodi-blast-killed-thousands-of-fish-epa-says.html | Toxic Spill in Lodi Blast Killed Thousands of Fish, E.P.A. Says | False | By Richard Perez-Pena | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/chronicle-108495.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-japanese-investment-takes-a-cautious-turn.html | Japanese Investment Takes a Cautious Turn | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/pulse-federal-spending.html | PULSE; Federal Spending | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/tribunal-to-cite-bosnia-serb-chief-as-war-criminal.html | TRIBUNAL TO CITE BOSNIA SERB CHIEF AS WAR CRIMINAL | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-oklahoma-legislation-anti-terrorism-bill-expected-receive-little.html | TERROR IN OKLAHOMA: THE LEGISLATION; Anti-Terrorism Bill Is Expected to Receive Little Opposition | False | By Neil A. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/no-headline-765695.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/for-congress-heavy-lifting-lies-ahead.html | For Congress, Heavy Lifting Lies Ahead | False | By Michael Wines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-labor-paradise-feels-transition-pains.html | Labor 'Paradise' Feels Transition Pains | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/worldbusiness/IHT-imf-focuses-on-early-warning-signals.html | IMF Focuses on Early Warning Signals | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/obituaries/don-pullen-pianist-53-dies-distinctive-improviser-in-jazz.html | Don Pullen, Pianist, 53, Dies; Distinctive Improviser in Jazz | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/media-business-advertising-internet-being-used-because-executive-says-everyone.html | THE MEDIA BUSINESS: Advertising; The Internet is being used because, as an executive says, everyone wants a connection to what's new. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-bias-attacks-muslims-continue-to-feel-apprehensive.html | TERROR IN OKLAHOMA: BIAS ATTACKS; Muslims Continue to Feel Apprehensive | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-rome-the-tourists.html | A DAY IN THE DECLINE OF THE DOLLAR: ROME; The Tourists | False | By John Tagliabue | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-a-communist-model-village-tries-to-cast-itselfin-a-modern-mold.html | A Communist 'Model Village' Tries to Cast Itselfin a Modern Mold | False | By Richard Tomlinson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/l-harlem-empowerment-zone-embraces-people-and-business-355895.html | Harlem Empowerment Zone Embraces People and Business | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/theater/the-village-and-the-theater.html | The Village and the Theater | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/tv-town.html | TV Town | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-enemy-new-images-of-terror-extremists-in-heartland.html | TERROR IN OKLAHOMA: THE ENEMY; New Images of Terror: Extremists in Heartland | False | By Serge Schmemann | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/skaters-suffering-in-silence.html | Skaters Suffering In Silence | False | By Doreen Carvajal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/theater/theater-review-dancing-on-moonlight-playing-craps-in-a-world-that-s-no-game.html | THEATER REVIEW: DANCING ON MOONLIGHT; Playing Craps in a World That's No Game | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-jazz-948995.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/china-s-cynical-calculation.html | China's Cynical Calculation | False | By Gary Milhollin and Meg Dennison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-shanghai-the-investors.html | A DAY IN THE DECLINE OF THE DOLLAR: SHANGHAI; The Investors | False | By Seth Faison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-displaced-its-building-is-shattered-but-church-survives.html | TERROR IN OKLAHOMA: THE DISPLACED; Its Building Is Shattered, But Church Survives | False | By Emily M. Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/worldbusiness/IHT-cyberspace-tracking-french-voters-in-an-imperfect.html | CYBERSPACE: Tracking French Voters In an Imperfect Français | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-beijing-is-coy-on-joining-trade-group.html | Beijing Is Coy on Joining Trade Group | False | By Ted Plafker, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-marketing-group-seeking-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketing Group Seeking Director | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/new-jersey-daily-briefing-voting-with-the-republicans.html | NEW JERSEY DAILY BRIEFING; Voting With the Republicans | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/obituaries/john-c-stennis-93-longtime-chairman-of-powerful-committees-in-the-senate-dies.html | John C. Stennis, 93, Longtime Chairman of Powerful Committees in the Senate, Dies | False | By David E. Rosenbaum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/hockey-rangers-cushion-disappears-into-bruins-hat.html | HOCKEY; Rangers' Cushion Disappears Into Bruins' Hat | False | By Malcolm Moran | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/sports-times-judges-make-typical-call-vegas-verdict-for-house-fighter.html | Sports of The Times; Judges Make the Typical Call: Vegas Verdict for the 'House Fighter' | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-oklahoma-government-clinton-seeks-broad-powers-battle-against-terrorism.html | TERROR IN OKLAHOMA: THE GOVERNMENT; CLINTON SEEKS BROAD POWERS IN BATTLE AGAINST TERRORISM; OKLAHOMANS MOURN THEIR LOSS | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/television-review-jennings-takes-on-un-over-abuses-in-bosnia.html | TELEVISION REVIEW; Jennings Takes On U.N. Over Abuses in Bosnia | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/beijing-suicide-or-was-it-murder-spurs-politics-by-allegory.html | Beijing Suicide (Or Was It Murder?) Spurs Politics by Allegory | False | By Patrick E. Tyler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/economic-calendar.html | Economic Calendar | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/l-autos-weave-in-and-out-of-us-japan-relations-391495.html | Autos Weave in and Out of U.S.-Japan Relations | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-tokyo-the-traders.html | A DAY IN THE DECLINE OF THE DOLLAR: TOKYO; The Traders | False | By Sheryl Wudunn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-dance-744395.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/equity-issues-set-for-offering-this-week.html | Equity Issues Set for Offering This Week | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/sports-journalism-he-made-people-listen-made-people-think.html | SPORTS JOURNALISM; 'He Made People Listen, Made People Think' | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/tennis-navratilova-finishes-off-fed-cup-sweep.html | TENNIS; Navratilova Finishes Off Fed Cup Sweep | False | By Robin Finn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-brothers-2-who-see-government-as-an-intrusive-authority.html | TERROR IN OKLAHOMA: THE BROTHERS; 2 Who See Government As an Intrusive Authority | False | By Sara Rimer and James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/as-many-as-2000-are-reported-dead-in-rwanda.html | As Many as 2,000 Are Reported Dead in Rwanda | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-fortune-adds-service-sector-to-its-500-list-of-corporations.html | THE MEDIA BUSINESS; Fortune Adds Service Sector To Its '500' List Of Corporations | False | By Deirdre Carmody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/now-divorcing-parents-must-learn-how-to-cope-with-children-s-needs.html | Now Divorcing Parents Must Learn How to Cope With Children's Needs | False | By Tamar Lewin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-oklahoma-suspect-arizona-neighbors-recall-man-s-love-weaponry-poor.html | TERROR IN OKLAHOMA: THE SUSPECT; Arizona Neighbors Recall a Man's Love of Weaponry and 'Poor Attitude' | False | By John Kifner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/pro-basketball-morris-s-parting-shot-is-a-winner.html | PRO BASKETBALL; Morris's Parting Shot Is a Winner | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/essay-the-hanging-of-flor.html | Essay; The Hanging of Flor | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-china-fights-brain-drain.html | China Fights 'Brain Drain' | False | By Ted Plafker, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/a-twisted-rage.html | A Twisted Rage | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-rio-de-janiero-the-central-banker.html | A DAY IN THE DECLINE OF THE DOLLAR: RIO DE JANIERO; The Central Banker | False | By James Brooke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-as-interest-groups-form-new-voices-struggle-to-be-heard.html | As Interest Groups Form, New Voices Struggle to Be Heard | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/diluting-day-care.html | Diluting Day Care | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/l-autos-weave-in-and-out-of-us-japan-relations-getting-asia-foothold-089495.html | Autos Weave in and Out of U.S.-Japan Relations; Getting Asia Foothold | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/bomb-scare-sets-off-airport-evacuation.html | Bomb Scare Sets Off Airport Evacuation | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-at-a-glance-right-wing-movements-around-the-country.html | TERROR IN OKLAHOMA: AT A GLANCE; Right-Wing Movements Around the Country | False | By Keith Schneider | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/IHT-1945reaching-the-elbe-in-our-pages100-75-and-50-years-ago.html | 1945:Reaching the Elbe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/chronicle-107695.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-investigation-us-trying-to-hold-2-witnesses-in-jail.html | TERROR IN OKLAHOMA: THE INVESTIGATION; U.S. Trying to Hold 2 Witnesses in Jail | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/inside-965995.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/floridas-s-struggle-to-lift-burden-of-medicaid-serves-as-model-and-warning.html | Florida's Struggle to Lift Burden of Medicaid Serves as Model, and Warning | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/the-media-business-advertising-addenda-people-093295.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-south-korea-faces-hurdles.html | South Korea Faces Hurdles | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-frankfurt-the-prospectors.html | A DAY IN THE DECLINE OF THE DOLLAR: FRANKFURT; The Prospectors | False | By Alan Cowell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/abroad-at-home-cupiditas-vincit-omnia.html | Abroad at Home; Cupiditas Vincit Omnia | False | By Anthony Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/many-flock-to-new-york-just-to-leave.html | Many Flock To New York Just to Leave | False | By Bruce Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/opinion/l-the-price-slovaks-pay-for-nationalism-359095.html | The Price Slovaks Pay For Nationalism | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/new-ballet-troupe-formed-in-los-angeles.html | New Ballet Troupe Formed in Los Angeles | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/information-technology-the-executive-computer.html | INFORMATION TECHNOLOGY; The Executive Computer | False | By Laurie Flynn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/nyregion/appraisal-tempest-over-withering-oasis-ibm-building-privately-owned-public-space.html | An Appraisal A Tempest Over a Withering Oasis; At I.B.M. Building, Privately Owned Public Space Is at Issue | False | By Herbert Muschamp | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/results-plus-626995.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/us/terror-in-oklahoma-the-gathering-the-living-offer-heart-and-song-to-the-dead.html | TERROR IN OKLAHOMA: THE GATHERING; The Living Offer Heart and Song to the Dead | False | By Dirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/information-technology-long-distance-phone-giants-t-mci-are-ruffling-some-local.html | INFORMATION TECHNOLOGY; Long-Distance Phone Giants AT&T and MCI Are Ruffling Some Local Feathers | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/a-day-in-the-decline-of-the-dollar-hong-kong-the-shoppers.html | A DAY IN THE DECLINE OF THE DOLLAR: HONG KONG; The Shoppers | False | By Edward A. Gargan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/sports/boxing-foreman-gets-last-laugh-and-he-knows-it.html | BOXING; Foreman Gets Last Laugh, and He Knows It | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/IHT-in-hong-kong-its-business-as-usual.html | In Hong Kong, It's Business as Usual | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/world/mexico-talks-recess.html | Mexico Talks Recess | False | SAN ANDRES LARRAINZAR, Mexico, April 23 -- | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/business/information-technology-meaning-digital-life-publishers-sell-remedies-for.html | INFORMATION TECHNOLOGY; The Meaning of Digital Life; Publishers Sell Remedies for Computer-Age Angst | False | By Steve Lohr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-24 | 1995-04-24 | https://www.nytimes.com/1995/04/24/arts/in-performance-classical-music-949795.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/tv-sports-still-a-champ-foreman-and-hbo-is-a-match-made-on-madison-ave.html | TV SPORTS; Still a Champ: Foreman and HBO Is a Match Made on Madison Ave. | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/supreme-court-roundup-court-won-t-hear-appeal-in-case-of-assisted-suicide.html | SUPREME COURT ROUNDUP; Court Won't Hear Appeal In Case of Assisted Suicide | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/human-ancestors-earliest-tools-found-in-africa.html | Human Ancestors' Earliest Tools Found in Africa | False | By John Noble Wilford | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/champion-of-wildlife-zoological-society-at-100.html | Champion Of Wildlife; Zoological Society at 100 | False | By Douglas Martin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/albemarle-corp-albn-reports-earnings-for-qtr-to-mar-31.html | Albemarle Corp (ALB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/sports-people-baseball-welch-cut-by-a-s-after-he-plays-along.html | SPORTS PEOPLE: BASEBALL; Welch Cut by A's After He Plays Along | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/south-jersey-industries-sjin-reports-earnings-for-qtr-to-mar-31.html | South Jersey Industries(SJI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/williams-cos-wmbn-reports-earnings-for-qtr-to-mar-31.html | Williams Cos.(WMB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/amoco-corp-ann-reports-earnings-for-qtr-to-mar-31.html | Amoco Corp.(AN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/mobil-corp-mobn-reports-earnings-for-qtr-to-mar-31.html | Mobil Corp.(MOB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/worldbusiness/IHT-thinking-aheadcommentary-the-mexico-lessonbetter.html | Thinking Ahead/Commentary : The Mexico Lesson:Better to Tell All | False | By Reginald Dale, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-free-ride-on-new-jersey-transit.html | NEW JERSEY DAILY BRIEFING; Free Ride on New Jersey Transit | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/robert-half-int-l-rhin-reports-earnings-for-qtr-to-mar-31.html | Robert Half Int'l.(RHI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/c-corrections-032695.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/pataki-and-silver-declare-cease-fire-in-ad-war-over-the-budget.html | Pataki and Silver Declare Cease-Fire in Ad War Over the Budget | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/meet-the-cusp-kids.html | Meet the Cusp Kids | False | By Ted Rall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/boxing-foreman-might-face-mandatory-rematch.html | BOXING; Foreman Might Face Mandatory Rematch | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/on-the-outside-looking-back-gooden-ponders-his-troubles-the-game-and-his-return.html | On the Outside, Looking Back; Gooden Ponders His Troubles, the Game and His Return | False | By Ira Berkow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/open-wounds-in-rwanda.html | Open Wounds in Rwanda | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/cardinal-health-cahn-reports-earnings-for-qtr-to-mar-31.html | Cardinal Health (CAH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/IHT-for-france-a-fractured-political-scene.html | For France, A Fractured Political Scene | False | By Joseph Fitchett, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/hockey-islanders-thrive-on-youth.html | HOCKEY; Islanders Thrive On Youth | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/italian-voters-give-boost-to-leftist-parties-in-regional-elections.html | Italian Voters Give Boost to Leftist Parties in Regional Elections | False | By Celestine Bohlen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-reports-boeing-reports-38-drop-in-profit-but-its-stock-gains.html | COMPANY REPORTS; Boeing Reports 38% Drop in Profit, But Its Stock Gains | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/rollins-inc-roln-reports-earnings-for-qtr-to-mar-31.html | Rollins Inc.(ROL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/baseball-after-22-years-the-goose-goes-home.html | BASEBALL; After 22 Years, the Goose Goes Home | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/premark-int-l-pmin-reports-earnings-for-qtr-to-apr-1.html | Premark Int'l.(PMI,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-children-minds-of-young-are-left-in-turmoil.html | TERROR IN OKLAHOMA: THE CHILDREN; Minds of Young Are Left in Turmoil | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/style/capturing-the-energy-and-beauty-of-style.html | Capturing the Energy and Beauty of Style | False | By Amy M. Spindler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/baseball-an-endless-spring-is-finally-finished.html | BASEBALL; An Endless Spring Is Finally Finished | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/left-right-battle-shapes-up-in-french-election-runoff.html | Left-Right Battle Shapes Up In French Election Runoff | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/business-digest-000895.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/more-is-told-about-cia-in-guatemala.html | More Is Told About C.I.A. In Guatemala | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-western-violence-federal-uniforms-become-target-wave-threats.html | TERROR IN OKLAHOMA: WESTERN VIOLENCE; Federal Uniforms Become Target Of Wave of Threats and Violence | False | By Timothy Egan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/obituaries/carl-whitaker-83-therapist-who-focused-on-family-life.html | Carl Whitaker, 83, Therapist Who Focused on Family Life | False | By Daniel Goleman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/international-business-lloyd-s-says-it-s-optimistic-for-long-term.html | INTERNATIONAL BUSINESS; Lloyd's Says It's Optimistic for Long Term | False | By Richard W. Stevenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/obituaries/immaculata-cuomo-92-governor-s-mother.html | Immaculata Cuomo, 92, Governor's Mother | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/liz-claiborne-inc-lizn-reports-earnings-for-13wks-to-apr-1.html | Liz Claiborne Inc.(LIZ,N) reports earnings for 13wks to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/timberland-co-tbln-reports-earnings-for-qtr-to-mar-31.html | Timberland Co.(TBL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/on-my-mind-stand-pat-and-die.html | On My Mind; Stand Pat and Die | False | By A.m. Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-mistaken-identity-arizona-trailer-park-owner-remembered-wrong.html | TERROR IN OKLAHOMA: MISTAKEN IDENTITY; Arizona Trailer Park Owner Remembered the Wrong Man | False | By John Kifner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/school-buses-run-as-union-talks-continue.html | School Buses Run as Union Talks Continue | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/nortek-inc-ntkn-reports-earnings-for-qtr-to-apr-1.html | Nortek Inc.(NTK,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/halliburton-co-haln-reports-earnings-for-qtr-to-mar-31.html | Halliburton Co. (HAL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/sports-people-high-school-basketball-st-raymond-star-decides-on-umass.html | SPORTS PEOPLE: HIGH SCHOOL BASKETBALL; St. Raymond Star Decides on UMass | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/our-towns-zeroing-out-on-school-integration.html | OUR TOWNS; Zeroing Out on School Integration | False | By Iver Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/giuliani-to-offer-plan-for-selling-of-water-system.html | Giuliani To Offer Plan For Selling Of Water System | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/l-on-not-seeing-priest-700795.html | On Not Seeing 'Priest' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/citgo-petroleum-corp-reports-earnings-for-qtr-to-mar-31.html | Citgo Petroleum Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/wyle-electronics-wyln-reports-earnings-for-qtr-to-mar-31.html | Wyle Electronics (WYL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/bergen-brunswig-corp-bbcn-reports-earnings-for-qtr-to-mar-31.html | Bergen Brunswig Corp.(BBC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-internet-the-explosion-echoes-in-cyberspace.html | TERROR IN OKLAHOMA: THE INTERNET; The Explosion Echoes in Cyberspace | False | By Stephen C. Miller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/viking-office-products-vkngnnm-reports-earnings-for-qtr-to-mar-31.html | Viking Office Products (VKNG,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/hockey-ref-gets-the-rangers-seventh-man-award.html | HOCKEY; Ref Gets the Rangers' Seventh-Man Award | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/asarco-inc-am-reports-earnings-for-qtr-to-mar-31.html | Asarco Inc.(AR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/inside-309595.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/ernst-young-plans-deal-with-leventhal.html | Ernst & Young Plans Deal With Leventhal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/texaco-inc-txn-reports-earnings-for-qtr-to-mar-31.html | Texaco Inc.(TX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/united-technologies-corp-utxn-reports-earnings-for-qtr-to-mar-31.html | United Technologies Corp. (UTX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/arco-arcn-reports-earnings-for-qtr-to-mar-31.html | Arco (ARC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/benefit-of-standard-low-fat-diet-is-doubted.html | Benefit of Standard Low-Fat Diet Is Doubted | False | By Gina Kolata | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/chess-958195.html | Chess | False | By Robert Byrne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/lobbyist-is-killed-in-letter-bombing-tied-to-15-others.html | LOBBYIST IS KILLED IN LETTER BOMBING TIED TO 15 OTHERS | False | By Kenneth B. Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/c-corrections-305295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/improvement-lags-after-school-takeovers-state-says.html | Improvement Lags After School Takeovers, State Says | False | By Joseph F. Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/express-scripts-inc-esrxnnm-reports-earnings-for-qtr-to-mar-31.html | Express Scripts Inc. (ESRX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/rochester-gas-electric-corp-rgsn-reports-earnings-for-qtr-to-mar-31.html | Rochester Gas & Electric Corp. (RGS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/jazz-review-this-label-knows-how-to-party.html | JAZZ REVIEW; This Label Knows How To Party | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/obituaries/john-mcgovern-87-developer-of-processes-in-paper-making.html | John McGovern, 87, Developer Of Processes in Paper Making | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/west-point-stevens-inc-wpsnnnm-reports-earnings-for-qtr-to-mar-31.html | West Point Stevens Inc. (WPSN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/l-let-public-not-planners-decide-future-superstores-can-t-ignore-car-593895.html | Let the Public, Not the Planners, Decide Future of Superstores; Can't Ignore the Car | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-briefs-057195.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/key-rates-852695.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-press-reporters-jockeying-for-space.html | TERROR IN OKLAHOMA: THE PRESS; Reporters Jockeying For Space | False | By Emily M. Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/plan-to-aid-new-business-district-rejected.html | Plan to Aid New Business District Rejected | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/hot-vents-in-the-sea-floor-may-drive-el-nino.html | Hot Vents in the Sea Floor May Drive El Nino | False | By William J. Broad | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/trimas-corp-tmsn-reports-earnings-for-qtr-to-mar-31.html | Trimas Corp.(TMS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/obituaries/elting-e-morison-historian-is-dead-at-85.html | Elting E. Morison, Historian, Is Dead at 85 | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/IHT-the-decline-of-the-dollar-letters-to-the-editor.html | The Decline of the Dollar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/shopping-purgatory-or-paradise-northeast-s-supermarkets-outclassed-by-sun-belt-s.html | Shopping Purgatory, or Paradise; Northeast's Supermarkets Outclassed by Sun Belt's | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/the-media-business-advertising-addenda-american-express-names-ad-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express Names Ad Executive | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/insteel-industries-iiin-reports-earnings-for-qtr-to-mar-31.html | Insteel Industries (III,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/style/chronicle-036995.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/guilford-mills-inc-gfdn-reports-earnings-for-qtr-to-apr-2.html | Guilford Mills Inc.(GFD,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/affirmative-action-case-embroils-clinton.html | Affirmative Action Case Embroils Clinton | False | By Stephen Labaton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/violinist-is-replaced.html | Violinist Is Replaced | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/style/by-design-westward-ho.html | By Design; Westward Ho! | False | By Anne-Marie Schiro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/sports-people-football-reports-on-sapp-get-ncaa-s-attention.html | SPORTS PEOPLE: FOOTBALL; Reports on Sapp Get N.C.A.A.'s Attention | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-less-crime-on-the-boardwalk.html | NEW JERSEY DAILY BRIEFING; Less Crime on the Boardwalk | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/personal-computers-user-friendliness-book-vs-disk.html | PERSONAL COMPUTERS; User-Friendliness: Book vs. Disk | False | By Stephen Manes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/eastman-chemical-co-emn-n-reports-earnings-for-qtr-to-mar-31.html | Eastman Chemical Co. (EMN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/movies/television-review-the-solzhenitsyns-take-a-long-way-home.html | TELEVISION REVIEW; The Solzhenitsyns Take a Long Way Home | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-babies-get-changing-space.html | NEW JERSEY DAILY BRIEFING; Babies Get Changing Space | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/the-media-business-advertising-addenda-anheuser-resolution-concerns-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anheuser Resolution Concerns Marketing | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-governor-plans-welfare-talks.html | NEW JERSEY DAILY BRIEFING; Governor Plans Welfare Talks | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/prevention-of-mexican-style-crisis-sought.html | Prevention of Mexican-Style Crisis Sought | False | By Paul Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/quebecor-printing-inc-reports-earnings-for-qtr-to-mar-31.html | Quebecor Printing Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/ashland-inc-ashn-reports-earnings-for-qtr-to-mar-31.html | Ashland Inc.(ASH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-news-microsoft-and-justice-department-defend-settlement-attempt.html | COMPANY NEWS; Microsoft and Justice Department Defend Settlement Attempt | False | By Edmund L Andrews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/exxon-corp-xonn-reports-earnings-for-qtr-to-mar-31.html | Exxon Corp.(XON,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/after-rejection-by-harvard-questions-in-mother-s-death.html | After Rejection by Harvard, Questions in Mother's Death | False | By Fox Butterfield | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/international-briefs-honda-seeks-cuts.html | International Briefs; Honda Seeks Cuts | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/music-review-boulez-reinvents-a-modern-tradition.html | MUSIC REVIEW; Boulez Reinvents a Modern Tradition | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/usx-corp-reports-earnings-for-qtr-to-mar-31.html | USX Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/pro-basketball-knicks-are-at-camp-for-playoff-cram-course.html | PRO BASKETBALL; Knicks are at Camp for Playoff Cram Course | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/anjelica-huston-savors-an-adventurous-part-she-was-born-to-play.html | Anjelica Huston Savors An Adventurous Part She Was 'Born to Play' | False | By Bill Carter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/7-rich-nations-meet-for-talks-in-bitter-mood.html | 7 Rich Nations Meet for Talks In Bitter Mood | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/manville-corp-mvln-reports-earnings-for-qtr-to-mar-31.html | Manville Corp.(MVL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/hillhaven-agrees-to-vencor-s-buyout-offer.html | Hillhaven Agrees to Vencor's Buyout Offer | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/crews-near-center-of-explosion-rubble.html | Crews Near Center Of Explosion Rubble | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/q-a-volume-controls.html | Q&A; Volume Controls | False | By C. Claiborne Ray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/assembly-democrats-sidestep-budget-decisions.html | Assembly Democrats Sidestep Budget Decisions | False | By Ian Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/minerals-technologies-inc-mtxn-reports-earnings-for-qtr-to-apr-2.html | Minerals Technologies Inc. (MTX,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/detroit-edison-co-dten-reports-earnings-for-qtr-to-mar-31.html | Detroit Edison Co. (DTE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-fight-among-cat-lovers-ends.html | NEW JERSEY DAILY BRIEFING; Fight Among Cat Lovers Ends | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/st-paul-cos-spcn-reports-earnings-for-qtr-to-mar-31.html | St. Paul Cos.(SPC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/l-jefferson-s-love-life-doesn-t-equal-history-a-colonial-cinderella-054795.html | Jefferson's Love Life Doesn't Equal History; A Colonial Cinderella? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/credit-markets-us-bond-prices-mixed-as-group-of-seven-gathers.html | CREDIT MARKETS; U.S. Bond Prices Mixed As Group of Seven Gathers | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/oil-giants-register-big-first-quarter-profit-gains.html | Oil Giants Register Big First-Quarter Profit Gains | False | By Agis Salpukas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/london-journal-the-home-front-revisited-and-here-s-how-it-was.html | London Journal; The Home Front Revisited, and Here's How It Was | False | By Sarah Lyall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/britain-says-it-is-willing-to-upgrade-talks-with-ira.html | Britain Says It Is Willing to Upgrade Talks With I.R.A. | False | By John Darnton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/worldbusiness/IHT-dollar-g7-cant-beat-the-market.html | Dollar: G-7 Can't Beat the Market | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/l-why-anthony-lake-kept-silent-in-70-752095.html | Why Anthony Lake Kept Silent in '70 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/alexander-alexander-services-inc-alln-reports-earnings-for-qtr-to-mar-31.html | Alexander & Alexander Services Inc.(ALL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/the-media-business-cox-planning-sports-offerings.html | THE MEDIA BUSINESS; Cox Planning Sports Offerings | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/sports-of-the-times-strawberry-s-tax-felony-is-nothing.html | Sports of The Times; Strawberry's Tax Felony Is 'Nothing' | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/usx-marathon-group-mron-reports-earnings-for-qtr-to-mar-31.html | USX-Marathon Group (MRO,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/cominco-ltd-clta-reports-earnings-for-qtr-to-mar-31.html | Cominco Ltd. (CLT,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/borrowing-and-taxing-to-protect-water.html | Borrowing and Taxing to Protect Water | False | By Alan Finder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/charge-of-police-brutality-at-supermarket.html | Charge of Police Brutality at Supermarket | False | By Chuck Sudetic | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/no-headline-316895.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/new-england-electric-sys-nesn-reports-earnings-for-qtr-to-mar-31.html | New England Electric Sys. (NESN) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/dow-advances-33.89-points-topping-4300.html | Dow Advances 33.89 Points, Topping 4,300 | False | By Edward Wyatt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/l-jefferson-s-love-life-doesn-t-equal-history-733395.html | Jefferson's Love Life Doesn't Equal History | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/worldbusiness/IHT-ip-bids-for-swiss-company.html | IP Bids For Swiss Company | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/us-condemns-bosnian-serbs-for-curbing-envoy.html | U.S. Condemns Bosnian Serbs for Curbing Envoy | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/results-plus-585395.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/russian-minister-opposing-us-missile-plan.html | Russian Minister Opposing U.S. Missile Plan | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/new-technique-provides-biopsies-much-faster-and-more-accurately.html | New Technique Provides Biopsies Much Faster and More Accurately | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/tempers-flare-as-fossil-theft-and-claim-jumping-are-charged.html | Tempers Flare as Fossil Theft and Claim Jumping Are Charged | False | By John Noble Wilford | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/IHT-1920-the-russian-soul-in-our-pages100-75-and-50-years-ago.html | 1920: The Russian Soul : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/minnesota-mining-manufacturing-co-mmmn-reports-earnings-for-qtr-to-mar-31.html | Minnesota Mining & Manufacturing Co.(MMM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/theater/love-valour-recoups-6-weeks-after-opening.html | 'Love! Valour!' Recoups 6 Weeks After Opening | False | By Donald G. McNeil Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/l-immigrant-elderly-deserve-ssi-benefit-759795.html | Immigrant Elderly Deserve S.S.I. Benefit | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/low-wage-fathers-and-the-welfare-debate.html | Low-Wage Fathers and the Welfare Debate | False | By Steven A. Holmes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-news-newspapers-are-advised-to-build-their-brand-identities.html | COMPANY NEWS; Newspapers Are Advised to Build Their Brand Identities | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/marsh-mclennan-cos-mmcn-reports-earnings-for-qtr-to-mar-31.html | Marsh & McLennan Cos. (MMC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/omnicare-inc-ocm-reports-earnings-for-qtr-to-mar-31.html | Omnicare Inc.(OCR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/from-d-amato-a-lecture-on-bad-jokes.html | From D'Amato, a Lecture on Bad Jokes | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/american-business-products-inc-abpn-reports-earnings-for-qtr-to-mar-31.html | American Business Products Inc. (ABP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/safeco-corp-safcnnm-reports-earnings-for-qtr-to-mar-31.html | Safeco Corp.(SAFC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-government-records-loss-materials-files-threaten-prosecution.html | TERROR IN OKLAHOMA: GOVERNMENT RECORDS; Loss of Materials and Files Threaten Prosecution of Cases | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/c-corrections-034295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/the-us-is-still-no-1.html | The U.S. Is Still No. 1 | False | By Josef Joffe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/a-clash-over-a-trove-of-original-scores.html | A Clash Over a Trove of Original Scores | False | By Jane Perlez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-news-chiron-to-acquire-a-gene-therapy-concern-for-95-million.html | COMPANY NEWS; Chiron to Acquire a Gene Therapy Concern for $95 Million | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/torchmark-corp-tmkn-reports-earnings-for-qtr-to-mar-31.html | Torchmark Corp.(TMK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/the-media-business-advertising-addenda-accounts-078495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-drug-ring-broken-agents-say.html | NEW JERSEY DAILY BRIEFING; Drug Ring Broken, Agents Say | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/sports-people-football-is-montana-preparing-to-shift-gears.html | SPORTS PEOPLE: FOOTBALL; Is Montana Preparing to Shift Gears? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/IHT-an-avar-not-a-chechen-letters-to-the-editor.html | An Avar, Not a Chechen : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/c-corrections-031895.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/kirby-corp-kexa-reports-earnings-for-qtr-to-mar-31.html | Kirby Corp.(KEX,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/books/books-of-the-times-oswald-and-mailer-the-eternal-basic-questions.html | BOOKS OF THE TIMES; Oswald and Mailer: The Eternal Basic Questions | False | By Michiko Kakutani | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/peripherals-for-games-old-wine-in-new-bottles.html | PERIPHERALS; For Games, Old Wine In New Bottles | False | By L. R. Shannon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/peco-energy-co-pen-reports-earnings-for-qtr-to-mar-31.html | Peco Energy Co.(PE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/usx-delhi-group-dgpn-reports-earnings-for-qtr-to-mar-31.html | USX-Delhi Group (DGP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/sports-people-harness-racing-steinbrenner-s-family-buys-a-track.html | SPORTS PEOPLE: HARNESS RACING; Steinbrenner's Family Buys a Track | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/transactions-630295.html | TRANSACTIONS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/a-pathmark-for-east-harlem.html | A Pathmark for East Harlem | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/mood-grim-at-camp-in-rwanda.html | Mood Grim At Camp In Rwanda | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/pro-basketball-nba-eastern-conference-playoffs.html | PRO BASKETBALL; N.B.A. EASTERN CONFERENCE PLAYOFFS | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/IHT-in-chechnya-a-lifesaver-may-need-saving-himself.html | In Chechnya, a Life-Saver May Need Saving Himself | False | By Morton I. Abramowitz, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-psychological-toll-coping-with-shock-blast-lingering-fear.html | TERROR IN OKLAHOMA: THE PSYCHOLOGICAL TOLL; Coping With Shock of Blast: Lingering Fear and Anguish | False | By Catherine S. Manegold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/mexican-talks-break-off-until-may-with-no-accord.html | Mexican Talks Break Off Until May With No Accord | False | By Anthony Depalma | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/IHT-1895-showy-diplomacy-in-our-pages100-75-and-50-years-ago.html | 1895: Showy Diplomacy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/l-don-t-forget-cairo-590095.html | Don't Forget Cairo | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/IHT-for-the-new-fed-cup-it-appears-that-wee-is-a-good-deal-better.html | For the 'New' Fed Cup, It Appears That Wee Is a Good Deal Better | False | By Christopher Clarey, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/kerkorian-bid-for-chrysler-is-rejected.html | Kerkorian Bid For Chrysler Is Rejected | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/scana-corp-scgn-reports-earnings-for-qtr-to-mar-31.html | Scana Corp.(SCG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/fritz-cos-frtznnm-reports-earnings-for-qtr-to-mar-31.html | Fritz Cos. (FRTZ,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-legislation-clinton-plan-would-broaden-fbi-powers.html | TERROR IN OKLAHOMA: LEGISLATION; Clinton Plan Would Broaden F.B.I. Powers | False | By Neil A. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-president-shifting-debate-political-climate-clinton-condemns.html | TERROR IN OKLAHOMA: THE PRESIDENT; Shifting Debate to the Political Climate, Clinton Condemns 'Promoters of Paranoia' | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/shaw-industries-shx-reports-earnings-for-qtr-to-apr-1.html | Shaw Industries(SHX,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/style/chronicle-140895.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/fund-raiser-for-the-gop-is-indicted.html | Fund-Raiser For the G.O.P. Is Indicted | False | By Alison Mitchell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/c-corrections-033495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/media-business-advertising-world-class-sign-scape-times-square-attracts-its.html | THE MEDIA BUSINESS: Advertising; The world-class sign-scape of Times Square attracts its first Chinese marketer. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/amerada-hess-ahen-reports-earnings-for-qtr-to-mar-31.html | Amerada Hess (AHC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-ground-zero-bone-weary-rescue-crews-are-keeping-hopes-alive.html | TERROR IN OKLAHOMA: AT GROUND ZERO; Bone Weary, Rescue Crews Are Keeping Hopes Alive | False | By David Gonzalez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-workplace-businesses-buzz-to-life-but-nothing-is-the-same.html | TERROR IN OKLAHOMA: THE WORKPLACE; Businesses Buzz to Life, But Nothing Is the Same | False | By Dirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/hockey-rangers-hang-onto-lead-and-a-piece-of-8th-place.html | HOCKEY; Rangers Hang Onto Lead and a Piece of 8th Place | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/hershey-foods-corp-hsyn-reports-earnings-for-qtr-to-apr-2.html | Hershey Foods Corp.(HSY,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/great-lakes-chemicalcorp-glkn-reports-earnings-for-qtr-to-mar-31.html | Great Lakes ChemicalCorp. (GLK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/market-place-wall-street-is-unimpressed-with-louis-dreyfus-natural-gas.html | Market Place; Wall Street is unimpressed with Louis Dreyfus Natural Gas. | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/congress-asks-is-nature-worth-more-than-a-shopping-mall.html | Congress Asks, Is Nature Worth More Than a Shopping Mall? | False | By William K. Stevens | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/IHT-japans-diplomatic-blitz-in-balkans.html | Japan's Diplomatic Blitz in Balkans | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/new-jersey-daily-briefing-2-indicted-in-kickback-scheme.html | NEW JERSEY DAILY BRIEFING; 2 Indicted in Kickback Scheme | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/news-summary-002495.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/crane-co-crn-reports-earnings-for-qtr-to-mar-31.html | Crane Co. (CR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/IHT-bending-to-north-korea-has-become-a-bad-habit.html | Bending to North Korea Has Become a Bad Habit | False | By William Clark Jr., International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/style/chronicle-037795.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/security-company-in-queens-is-robbed-of-about-1-million.html | Security Company in Queens Is Robbed of About $1 Million | False | By Chuck Sudetic | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/apogee-enterprises-inc-apognnm-reports-earnings-for-qtr-to-feb-25.html | Apogee Enterprises Inc. (APOG,NNM) reports earnings for Qtr to Feb 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/man-in-the-news-the-tortoise-in-paris-race-lionel-robert-jospin.html | Man in the News; The Tortoise In Paris Race -- Lionel Robert Jospin | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/IHT-1945-petain-surrenders-in-our-pages100-75-and-50-years-ago.html | 1945: Pétain Surrenders : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/emphasys-financial-group-inc-efgn-reports-earnings-for-qtr-to-mar-31.html | Emphasys Financial Group Inc. (EFG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-in-oklahoma-the-suspect-lawyers-ask-to-drop-out-of-bombing-case.html | TERROR IN OKLAHOMA: THE SUSPECT; Lawyers Ask to Drop Out of Bombing Case | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/IHT-the-myth-of-venice-letters-to-the-editor.html | The Myth of Venice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/blindness-with-aids-prevented-by-drug.html | Blindness With AIDS Prevented By Drug | False | By Warren E. Leary | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/eg-g-inc-eggn-reports-earnings-for-qtr-to-apr-2.html | EG&G Inc.(EGG,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/observer-the-security-puzzle.html | Observer; The Security Puzzle | False | By Russell Baker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/baseball-mets-harnisch-suddenly-finds-himself-just-in-time-for-opening-day.html | BASEBALL; Mets' Harnisch Suddenly Finds Himself, Just in Time for Opening Day | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/vencor-inc-vcn-reports-earnings-for-qtr-to-mar-31.html | Vencor Inc.(VC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/us-home-corp-uhn-reports-earnings-for-qtr-to-mar-31.html | U.S. Home Corp.(UH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/yacht-racing-young-america-keeps-it-a-3-boat-race.html | YACHT RACING; Young America Keeps It A 3-Boat Race | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/lyondell-petrochemical-co-lyon-reports-earnings-for-qtr-to-mar-31.html | Lyondell Petrochemical Co. (LYO,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/the-speaker-s-secret-money.html | The Speaker's Secret Money | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/pro-basketball-on-the-day-after-all-is-quiet-in-the-nets-front-office.html | PRO BASKETBALL; On the Day After, All Is Quiet in the Nets' Front Office | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/lubrizol-lzn-reports-earnings-for-qtr-to-mar-31.html | Lubrizol (LZ,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/us/terror-oklahoma-overview-oklahoma-bombing-plotted-for-months-officials-say.html | TERROR IN OKLAHOMA: THE OVERVIEW; Oklahoma Bombing Plotted for Months, Officials Say | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/vulcan-materials-co-vmcn-reports-earnings-for-qtr-to-mar-31.html | Vulcan Materials Co.(VMC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/st-jude-medical-inc-stjmnnn-reports-earnings-for-qtr-to-mar-31.html | St. Jude Medical Inc. (STJM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/nyregion/metro-digest-201395.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/l-let-the-public-not-the-planners-decide-future-of-superstores-764395.html | Let the Public, Not the Planners, Decide Future of Superstores | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/theater/theater-review-ecstasy-cheer-and-economy-in-baring-the-soul.html | THEATER REVIEW: ECSTASY; Cheer and Economy In Baring the Soul | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/tracor-inc-ttrrnnm-reports-earnings-for-qtr-to-mar-31.html | Tracor Inc.(TTRR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/opinion/don-t-legislate-in-haste.html | Don't Legislate in Haste | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/sports-people-football-mcgwire-joins-dolphins-as-backup-passer.html | SPORTS PEOPLE: FOOTBALL; McGwire Joins Dolphins as Backup Passer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/un-in-bosnia-black-robes-clash-with-blue-hats.html | U.N. in Bosnia: Black Robes Clash With Blue Hats | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/stone-container-corp-ston-reports-earnings-for-qtr-to-mar-31.html | Stone Container Corp.(STO,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/worldbusiness/IHT-a-castle-owner-in-germany-battles-with-bottom-line.html | A Castle Owner In Germany Battles With Bottom Line | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/arts/music-review-met-opera-winners-concert.html | MUSIC REVIEW; Met Opera Winners' Concert | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/sports/baseball-no-progress-on-umpires.html | BASEBALL; No Progress on Umpires | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/style/patterns-944195.html | Patterns | False | By Constance C. R. White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/american-brands-inc-ambn-reports-earnings-for-qtr-to-mar-31.html | American Brands Inc.(AMB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/company-reports-first-quarter-profit-at-nynex-does-not-reach-expectations.html | COMPANY REPORTS; First-Quarter Profit at Nynex Does Not Reach Expectations | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/beckman-instruments-inc-becn-reports-earnings-for-qtr-to-mar-31.html | Beckman Instruments Inc. (BEC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/science/raptors-found-to-track-prey-s-ultraviolet-trail.html | Raptors Found to Track Prey's Ultraviolet Trail | False | By Walter Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/business/hanna-ma-co-mahn-reports-earnings-for-qtr-to-mar-31.html | Hanna (M.A.) Co. (MAH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/world/gerry-adams-applauds-the-british-move.html | Gerry Adams Applauds the British Move | False | By James F. Clarity | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-25 | 1995-04-25 | https://www.nytimes.com/1995/04/25/IHT-german-womens-path-to-the-top-in-industry-isnt-getting-any-easier.html | German Women's Path to the Top in Industry Isn't Getting Any Easier | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-a-month-later-officials-meet-to-assess-borderless-europe-growing-pains.html | A Month Later, Officials Meet to Assess Borderless Europe : 'Growing Pains'In Schengen Pact | False | By Barry James, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/mr-rubin-says-no.html | Mr. Rubin Says No | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/caremark-international-ckn-reports-earnings-for-qtr-to-mar-31.html | Caremark International (CK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/books/the-nobel-laureates-on-life.html | The Nobel Laureates on Life | False | By Ronald Smothers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-letters-to-the-editor-91850618003.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-muted-joy-in-mudville-but-big-league-ball-is-back.html | BASEBALL; Muted Joy in Mudville, but Big League Ball Is Back | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-american-topics-93695006305.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/three-women-vs-a-broker-olde-is-accused-of-blatant-job-discrimination.html | Three Women vs. a Broker; Olde Is Accused of Blatant Job discrimination | False | By Susan Antilla | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-1920-american-spirits-in-our-pages-100-75-and-50-years-ago.html | 1920: American Spirits : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/IHT-torn-by-club-and-country.html | Torn by Club and Country | False | By Rob Hughes, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-white-house-nod-for-pageant.html | NEW JERSEY DAILY BRIEFING; White House Nod for Pageant | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/stratus-computer-inc-sran-reports-earnings-for-qtr-to-apr-2.html | Stratus Computer Inc.(SRA,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/worldbusiness/IHT-state-prepares-crackdown-on-pilferers-chinas.html | State Prepares Crackdown on 'Pilferers' : China's Vanishing Assets | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/aviation-agency-issues-rule-to-insure-experience-in-the-cockpit.html | Aviation Agency Issues Rule to Insure Experience in the Cockpit | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/foster-wheeler-corp-fwcn-reports-earnings-for-qtr-to-mar-31.html | Foster Wheeler Corp.(FWC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/after-west-s-pressure-turkey-begins-big-pullout-from-iraq.html | After West's Pressure, Turkey Begins Big Pullout From Iraq | False | By Celestine Bohlen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/israel-begins-inquiry-on-death-of-palestinian-held-for-3-days.html | Israel Begins Inquiry on Death Of Palestinian Held for 3 Days | False | By Joel Greenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-leftover-players-make-final-pitches-at-free-agent-camp.html | BASEBALL; Leftover Players Make Final Pitches at Free-Agent Camp | False | By Charlie Nobles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/dieting-bite-by-sound-bite.html | Dieting, Bite by Sound Bite | False | By Molly O'Neill | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-need-to-mention-the-landfill.html | NEW JERSEY DAILY BRIEFING; Need to Mention the Landfill | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-even-the-mets-most-grizzled-hearts-are-aflutter.html | BASEBALL; Even the Mets' Most Grizzled Hearts Are Aflutter | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/freeport-mcmoran-copper-gold-inc-fcxn-reports-earnings-for-qtr-to-mar-31.html | Freeport-McMoRan Copper & Gold Inc.(FCX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-letters-to-the-editor-90414798462.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-prosecutors-join-a-union.html | NEW JERSEY DAILY BRIEFING; Prosecutors Join a Union | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/boy-s-long-brush-with-death-toddler-survives-after-hours-without-oxygen-pulse.html | A Boy's Long Brush With Death; A Toddler Survives After Hours Without Oxygen or a Pulse | False | By Elisabeth Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/books/books-of-the-times-delighting-in-china-s-past-surviving-in-its-present.html | BOOKS OF THE TIMES; Delighting in China's Past, Surviving in Its Present | False | By Richard Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/inside-645695.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-religion-assault-on-waco-sect-fuels-extremists-rage.html | TERROR IN OKLAHOMA: RELIGION; Assault on Waco Sect Fuels Extremists' Rage | False | By Gustav Niebuhr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/no-headline-518295.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-people-hockey-pass-the-puck-get-the-buck.html | SPORTS PEOPLE: HOCKEY; Pass the Puck, Get the Buck | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/music-review-quartet-inaugurates-a-hall.html | MUSIC REVIEW; Quartet Inaugurates a Hall | False | By Alex Ross | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/france-votes-for-action.html | France Votes for Action | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/with-budget-due-giuliani-faces-gap-of-over-3-billion.html | With Budget Due, Giuliani Faces Gap Of Over $3 Billion | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/monsanto-co-mtcn-reports-earnings-for-qtr-to-mar-31.html | Monsanto Co. (MTC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/divorced-fathers-make-gains-in-battles-to-increase-rights.html | Divorced Fathers Make Gains In Battles to Increase Rights | False | By Jan Hoffman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-us-campus-in-bulgaria-readies-its-first-graduation-day.html | U.S. Campus in Bulgaria Readies Its First Graduation Day | False | By Elizabeth Williamson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/l-israel-bonds-live-on-087995.html | Israel Bonds Live On | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/for-howard-new-chief-with-a-sense-of-balance.html | For Howard, New Chief With a Sense of Balance | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/where-traffic-school-is-a-laugh-a-minute.html | Where Traffic School Is a Laugh a Minute | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/bombing-sacramento-investigation-bomb-meant-for-predecessor-victim-officials-say.html | BOMBING IN SACRAMENTO: THE INVESTIGATION; Bomb Meant for Predecessor Of Victim, Officials Say | False | By Kenneth B. Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-talk-radio-president-is-criticized-by-oklahoma-senators.html | TERROR IN OKLAHOMA: TALK RADIO; President Is Criticized By Oklahoma Senators | False | By Francis X. Clines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-people-track-and-field-14-year-old-tests-positive.html | SPORTS PEOPLE: TRACK AND FIELD; 14-Year-Old Tests Positive | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/private-chefs-for-busy-people-who-like-their-meatloaf.html | Private Chefs for Busy People Who Like Their Meatloaf | False | By Anne S. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/northern-telecom-ltd-ntn-reports-earnings-for-qtr-to-mar-31.html | Northern Telecom Ltd.(NT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/russia-revokes-visa-of-us-journalist.html | Russia Revokes Visa of U.S. Journalist | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/chief-of-hudson-river-conservancy-ousted.html | Chief of Hudson River Conservancy Ousted | False | By Andrew C. Revkin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/doctor-caused-doris-duke-s-death-with-overdoses-report-says.html | Doctor Caused Doris Duke's Death With Overdoses, Report Says | False | By James C. McKinley Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/theater/theater-review-turgenev-s-inquiry-into-calamitous-love.html | THEATER REVIEW; Turgenev's Inquiry Into Calamitous Love | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/rio-verde-journal-americans-home-on-the-booming-range-in-brazil.html | Rio Verde Journal; Americans Home on the Booming Range, in Brazil | False | By James Brooke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/style/chronicle-565495.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/style/IHT-an-abstract-fidelio-inauguratesparisberlin-connection-folo.html | An Abstract 'Fidelio' InauguratesParis-Berlin Connection (folo) | False | By David Stevens, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-overview-michigan-farmer-and-brother-tied-to-bomb-suspect.html | TERROR IN OKLAHOMA: THE OVERVIEW; MICHIGAN FARMER AND BROTHER TIED TO BOMB SUSPECT | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/airborne-freight-corp-abfn-reports-earnings-for-qtr-to-mar-31.html | Airborne Freight Corp.(ABF,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-american-topics-936087771015.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/key-rates-224395.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/transactions-004695.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/market-place-rewarding-shareholders-at-the-expense-of-bondholders.html | Market Place; Rewarding shareholders at the expense of bondholders. | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/goodyear-tire-rubber-co-gtn-reports-earnings-for-qtr-to-mar-31.html | Goodyear Tire & Rubber Co. (GT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/on-pro-basketball-ewing-may-be-taking-final-shot-at-elusive-nba-championship.html | ON PRO BASKETBALL; Ewing May Be Taking Final Shot At Elusive N.B.A. Championship | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-advertising-addenda-gm-to-sponsor-aids-supplement.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. to Sponsor AIDS Supplement | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/term-papers-on-cd-rom-turn-words-into-virtual-reality.html | Term Papers on CD-ROM Turn Words Into Virtual Reality | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/air-products-chemicals-inc-apdn-reports-earnings-for-qtr-to-mar-31.html | Air Products & Chemicals Inc. (APD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/jerome-w-robbins-watch-executive-69.html | Jerome W. Robbins, Watch Executive, 69 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/coastal-corp-cgpn-reports-earnings-for-qtr-to-mar-31.html | Coastal Corp.(CGP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/l-brooklyn-hails-its-bard-norman-rosten-may-17-091795.html | Brooklyn Hails Its Bard, Norman Rosten, May 17 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-as-recriminations-fly-finance-ministers-meet-in-tense-atmosphere-g7.html | As Recriminations Fly, Finance Ministers Meet in "Tense" Atmosphere : G-7 Nations In Deep Split Over Plunge Of the Dollar | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/uncovered-short-sales-increase-4.3-on-nasdaq.html | Uncovered Short Sales Increase 4.3% on Nasdaq | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/style/chronicle-680095.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/sergio-fenoaltea-italian-diplomat-86.html | Sergio Fenoaltea, Italian Diplomat, 86 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/inmate-denies-participating-in-79-slaying.html | Inmate Denies Participating In '79 Slaying | False | By John T. McQuiston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/adult-behavior-in-albany.html | Adult Behavior in Albany | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/company-reports-rjr-nabisco-shares-fall-on-first-quarter-earnings.html | COMPANY REPORTS; RJR Nabisco Shares Fall On First-Quarter Earnings | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/new-jersey-resources-corp-njrm-reports-earnings-for-qtr-to-mar-31.html | New Jersey Resources Corp. (NJR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/rush-hour-protest-causes-gridlock.html | Rush-Hour Protest Causes Gridlock | False | By N. R. Kleinfield | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/clinton-pledges-to-defend-farm-subsidies.html | Clinton Pledges to Defend Farm Subsidies | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/national-steel-corp-nsn-reports-earnings-for-qtr-to-mar-31.html | National Steel Corp.(NS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-finally-strikes-have-connection-to-plates.html | BASEBALL; Finally, Strikes Have Connection to Plates | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-young-mother-gets-her-request.html | NEW JERSEY DAILY BRIEFING; Young Mother Gets Her Request | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/armco-inc-asn-reports-earnings-for-qtr-to-mar-31.html | Armco Inc.(AS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/us-surgical-corp-ussn-reports-earnings-for-qtr-to-mar-31.html | U.S. Surgical Corp.(USS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/cycling-big-wheels-of-dupont-tour-are-russian-and-american.html | CYCLING; Big Wheels of DuPont Tour Are Russian and American | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/worldbusiness/IHT-ipc-makes-a-global-push.html | IPC Makes a Global Push | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/wine-talk-412295.html | Wine Talk | False | By Frank J. Prial | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/times-names-men-s-fashion-editor.html | Times Names Men's Fashion Editor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/judge-ito-appears-intent-let-s-get-the-trial-moving.html | Judge Ito Appears Intent: Let's Get the Trial Moving | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/foreign-affairs-the-cold-peace.html | Foreign Affairs; The Cold Peace | False | By Thomas L. Friedman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-chemical-mishap-cited-in-blast.html | NEW JERSEY DAILY BRIEFING; Chemical Mishap Cited in Blast | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-letters-to-the-editor-93658300955.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/freeport-mcmoran-inc-ftxn-reports-earnings-for-qtr-to-mar-31.html | Freeport-McMoRan Inc. (FTX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-malaysias-ruling-coalition-is-poised-for-landslide.html | Malaysia's Ruling Coalition Is Poised for Landslide | False | By Michael Richardson, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/elting-e-morison-85-educator-who-wrote-military-biographies.html | Elting E. Morison, 85, Educator Who Wrote Military Biographies | False | By William H. Honan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-american-topics-state-legislators-view-on-rape-and-pregnancy-provokes.html | American Topics : State Legislator's View on Rape And Pregnancy Provokes Outrage | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/c-corrections-686995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/jp-foodservice-inc-jpfsnnm-reports-earnings-for-qtr-to-apr-1.html | JP Foodservice Inc.(JPFS,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-letters-to-the-editor-914833003229.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/mid-atlantic-medical-services-inc-mmen-reports-earnings-for-qtr-to-mar-31.html | Mid-Atlantic Medical Services Inc.(MME,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/media-business-advertising-succeed-business-producers-are-trying.html | THE MEDIA BUSINESS: Advertising; 'How to Succeed in Business': The producers are trying. | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/warrechester-s-hub-of-ethnic-cuisines.html | Warrechester's Hub of Ethnic Cuisines | False | By Raymond Hernandez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/business-digest-447095.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/consolidated-edison-co-of-new-york-edn-reports-earnings-for-qtr-to-mar-31.html | Consolidated Edison Co. of New York (ED,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/pearl-r-twyne-90-drew-attention-to-horse-abuse.html | Pearl R. Twyne, 90; Drew Attention To Horse Abuse | False | By J. Michael Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/wood-products-company-helps-write-a-law-to-derail-an-epa-inquiry.html | Wood Products Company Helps Write a Law to Derail an E.P.A. Inquiry | False | By Stephen Engelberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/met-life-in-merger-talks-with-new-england-mutual.html | Met Life in Merger Talks With New England Mutual | False | By Michael Quint | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/equitable-resources-inc-eqtn-reports-earnings-for-qtr-to-mar-31.html | Equitable Resources Inc.(EQT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/uslife-corp-ushn-reports-earnings-for-qtr-to-mar-31.html | USLife Corp.(USH,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/income-gap-for-sexes-is-seen-wider-in-retirement.html | Income Gap For Sexes Is Seen Wider In Retirement | False | By Tamar Lewin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/kerkorian-seeks-chrysler-vote-on-buyout-offer.html | Kerkorian Seeks Chrysler Vote On Buyout Offer | False | By Kurt Eichenwald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/metropolitan-diary-363095.html | Metropolitan Diary | False | By Ron Alexander | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/amdahl-amha-reports-earnings-for-qtr-to-mar-31.html | Amdahl (AMH,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/style/eating-well.html | Eating Well | False | By Karen Barr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/rwandan-killings-set-back-effort-to-provide-foreign-aid.html | Rwandan Killings Set Back Effort to Provide Foreign Aid | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/l-mcnamara-took-a-long-step-to-heal-our-vietnam-wound-694095.html | McNamara Took a Long Step to Heal Our Vietnam Wound | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/bombing-sacramento-overview-serial-bomber-sent-letters-before-package-blast.html | BOMBING IN SACRAMENTO: THE OVERVIEW; Serial Bomber Sent Letters Before Package Blast | False | By James Barron | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/supreme-court-roundup-gay-group-and-parade-backers-battle.html | Supreme Court Roundup; Gay Group and Parade Backers Battle | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/metro-digest-468295.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/united-dominion-industries-udin-reports-earnings-for-qtr-to-mar-31.html | United Dominion Industries(UDI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/6-state-force-to-open-inquiry-into-insurance-sales-practices.html | 6-State Force to Open Inquiry Into Insurance Sales Practices | False | By Michael Quint | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/plain-simple-a-little-lamb-chop-goes-a-long-way.html | PLAIN & SIMPLE; A Little Lamb Chop Goes a Long Way | False | By Marian Burros | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-letters-to-the-editor-92444814945.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/c-corrections-682695.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/movies/film-review-to-vietnam-with-love-and-a-deep-respect.html | FILM REVIEW; To Vietnam, With Love And a Deep Respect | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/what-the-court-guards-really-guard.html | What the Court Guards Really Guard | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-people-college-college-hockey-poulin-is-new-coach-of-irish.html | SPORTS PEOPLE: COLLEGE HOCKEY; Poulin Is New Coach of Irish | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/l-mcnamara-took-a-long-step-to-heal-our-vietnam-wound-a-day-late-695895.html | McNamara Took a Long Step to Heal Our Vietnam Wound; A Day Late | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-hearing-begins-in-shooting.html | NEW JERSEY DAILY BRIEFING; Hearing Begins in Shooting | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/in-america-the-longest-wait.html | In America; The Longest Wait | False | By Bob Herbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/helping-toddlers-after-a-shock.html | Helping Toddlers After a Shock | False | By Daniel Goleman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/class-notes-children-culture-learning-harvard-tutor-mentors-engage-minds-through.html | Class Notes; Children, culture, learning: Harvard tutor-mentors engage minds through shared heritage. | False | By Lynda Richardson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/pro-basketball-nba-western-conference-playoffs.html | PRO BASKETBALL; N.B.A. Western Conference Playoffs | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/w-l-eisenberg-74-a-labor-mediator-in-2000-disputes.html | W. L. Eisenberg, 74, A Labor Mediator in 2,000 Disputes | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/c-corrections-685095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/magnetek-inc-magn-reports-earnings-for-qtr-to-mar-31.html | Magnetek Inc.(MAG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/a-waste-ship-briefly-barred-reaches-japan.html | A-Waste Ship, Briefly Barred, Reaches Japan | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-far-right-bomb-echoes-extremists-tactics.html | TERROR IN OKLAHOMA: THE FAR RIGHT; Bomb Echoes Extremists' Tactics | False | By Keith Schneider | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-no-golf-course-for-state-park.html | NEW JERSEY DAILY BRIEFING; No Golf Course for State Park | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-american-topics-91260354926.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/westinghouse-electric-corp-wxn-reports-earnings-for-qtr-to-mar-31.html | Westinghouse Electric Corp. (WX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/personal-health-284795.html | Personal Health | False | By Jane E. Brody | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/dance-review-the-very-soul-of-tango-from-an-unlikely-source.html | DANCE REVIEW; The Very Soul of Tango, From an Unlikely Source | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/united-asset-management-corp-uam-reports-earnings-for-qtr-to-mar-31.html | United Asset Management Corp. (UAM,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/tenneco-inc-tgtn-reports-earnings-for-qtr-to-mar-31.html | Tenneco Inc. (TGT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/southern-pacific-rail-corp-rspn-reports-earnings-for-qtr-to-mar-31.html | Southern Pacific Rail Corp. (RSP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/homeless-advocates-fault-hartford-s-ban-on-begging.html | Homeless Advocates Fault Hartford's Ban on Begging | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/the-purposeful-cook-classic-dishes-simple-and-colorful-for-a-spring-evening.html | THE PURPOSEFUL COOK; Classic Dishes, Simple and Colorful, for a Spring Evening | False | By Jacques Pepin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/l-don-t-make-bill-of-rights-a-victim-of-bombing-691595.html | Don't Make Bill of Rights a Victim of Bombing | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/news-summary-457795.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/maxicare-health-plans-maxinnm-reports-earnings-for-qtr-to-mar-31.html | Maxicare Health Plans (MAXI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-players-and-the-umpires-present-united-stance.html | BASEBALL; Players and the Umpires Present United Stance | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/books/book-notes-376295.html | Book Notes | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/extremeism-a-global-network.html | Extremism: A Global Network | False | By Ingo Hasselbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/marion-foster-97-red-cross-official.html | Marion Foster, 97, Red Cross Official | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-not-giving-in-to-terrorism.html | NEW JERSEY DAILY BRIEFING; Not Giving in to Terrorism | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/american-general-corp-agcn-reports-earnings-for-qtr-to-mar-31 | American General Corp.(AGC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/a-50th-anniversary-in-italy-reflects-continuing-divisions.html | A 50th Anniversary in Italy Reflects Continuing Divisions | False | By John Tagliabue | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-background-a-bombing-foretold-in-extreme-right-bible.html | TERROR IN OKLAHOMA: THE BACKGROUND; A Bombing Foretold, In Extreme-Right 'Bible' | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/cia-pick-is-facing-senate-test.html | C.I.A. Pick Is Facing Senate Test | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/washington-post-co-wpon-reports-earnings-for-qtr-to-mar-31.html | Washington Post Co.(WPO,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/microsoft-to-sell-software-with-computer-associates.html | Microsoft to Sell Software With Computer Associates | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-woman-is-raped-and-beaten.html | NEW JERSEY DAILY BRIEFING; Woman Is Raped and Beaten | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/company-briefs-661395.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/style/IHT-not-so-much-liberation-as-confusion.html | Not So Much 'Liberation' as Confusion | False | By Sheridan Morley, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-oklahoma-legislation-law-enforcement-agencies-differ-need-for-more-power.html | TERROR IN OKLAHOMA: LEGISLATION; Law-Enforcement Agencies Differ on Need for More Power to Spy on Terror Suspects | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/company-news-magten-sells-its-stake-in-westpoint-stevens.html | COMPANY NEWS; MAGTEN SELLS ITS STAKE IN WESTPOINT STEVENS | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/c-corrections-683495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-people-football-erickson-cited-for-dwi.html | SPORTS PEOPLE: FOOTBALL; Erickson Cited for D.W.I. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-newsprint-producers-hear-publishers-price-troubles.html | THE MEDIA BUSINESS; Newsprint Producers Hear Publishers' Price Troubles | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/judge-prohibits-city-from-evicting-east-village-squatters.html | Judge Prohibits City From Evicting East Village Squatters | False | By Shawn G. Kennedy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/new-jersey-daily-briefing-motel-of-ill-repute-to-be-razed.html | NEW JERSEY DAILY BRIEFING; Motel of Ill Repute to Be Razed | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/2-college-students-plead-guilty-in-cross-burning-outside-home.html | 2 College Students Plead Guilty In Cross-Burning Outside Home | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/from-the-soviet-archives-revelations-and-problems.html | From the Soviet Archives, Revelations and Problems | True | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/international-business-burdened-yen-mazda-will-cut-production-further-quarter.html | INTERNATIONAL BUSINESS; Burdened by Yen, Mazda Will Cut Production Further in Quarter | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/ingersoll-rand-co-irn-reports-earnings-for-qtr-to-mar-31.html | Ingersoll-Rand Co. (IR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/2-seized-in-thefts-from-school-warehouse.html | 2 Seized in Thefts From School Warehouse | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/midland-co-mlaa-reports-earnings-for-qtr-to-mar-31.html | Midland Co.(MLA,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/tecumseh-products-co-tecuanm-reports-earnings-for-qtr-to-mar-31.html | Tecumseh Products Co. (TECUA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/borg-warner-security-corp-born-reports-earnings-for-qtr-to-mar-31.html | Borg Warner Security Corp. (BOR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/hospitality-franchise-systems-inc-hfsn-reports-earnings-for-qtr-to-mar-31.html | Hospitality Franchise Systems Inc.(HFS,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/style/chronicle-679695.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/tambrands-inc-tmbn-reports-earnings-for-qtr-to-mar-31.html | Tambrands Inc.(TMB,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/kansas-city-southern-industries-inc-ksun-reports-earnings-for-qtr-to-mar-31.html | Kansas City Southern Industries Inc.(KSU,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/hockey-for-struggling-devils-goals-are-more-modest.html | HOCKEY; For Struggling Devils, Goals Are More Modest | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/engelhard-corp-ecn-reports-earnings-for-qtr-to-mar-31.html | Engelhard Corp.(EC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-damage-500-downtown-dwellers-have-lost-their-homes.html | TERROR IN OKLAHOMA: THE DAMAGE; 500 Downtown Dwellers Have Lost Their Homes | False | By David Gonzalez | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/titan-wheel-intl-twin-reports-earnings-for-qtr-to-mar-31.html | Titan Wheel Int'l(TWI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/legal-aide-in-terror-trial-faces-deportation.html | Legal Aide in Terror Trial Faces Deportation | False | By Joseph P. Fried | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/l-why-driving-prostitutes-out-doesn-t-work-092595.html | Why Driving Prostitutes Out Doesn't Work | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-oklahoma-ground-zero-federal-agencies-priorities-grating-time-wears.html | TERROR IN OKLAHOMA: AT GROUND ZERO; Federal Agencies' Priorities Grating as Time Wears On | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/for-sarajevo-serbs-grief-upon-grief.html | For Sarajevo Serbs, Grief Upon Grief | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/avery-dennison-corp-avyn-reports-earnings-for-qtr-to-apr-1.html | Avery Dennison Corp.(AVY,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/IHT-help-mexico-shoot-a-happy-ending.html | Help Mexico Shoot a Happy Ending | False | By Stanley A. Weiss, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/dance-review-a-verismo-giselle-with-a-leavening-of-passion.html | DANCE REVIEW; A Verismo 'Giselle' With a Leavening of Passion | False | By Anna Kisselgoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-business-madison-avenue-is-throwing-out-its-first-pitches.html | SPORTS BUSINESS; Madison Avenue Is Throwing Out Its First Pitches | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/james-m-mchaney-dies-at-76-prosecuted-nazis-at-nuremberg.html | James M. McHaney Dies at 76; Prosecuted Nazis at Nuremberg | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/harsco-corp-hscn-reports-earnings-for-qtr-to-mar-31.html | Harsco Corp.(HSC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/triangle-pacific-tripnnm-reports-earnings-for-qtr-to-mar-31.html | Triangle Pacific (TRIP,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/hockey-rangers-exercise-their-patience-as-kovalev-grows-up-on-the-job.html | HOCKEY; Rangers Exercise Their Patience as Kovalev Grows Up on the Job | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/theater/television-review-newman-in-series-on-actors-studio.html | TELEVISION REVIEW; Newman in Series on Actors Studio | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/international-business-help-sought-for-world-loan-unit.html | INTERNATIONAL BUSINESS; Help Sought For World Loan Unit | False | By Paul Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/c-corrections-684295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-times-mirror-and-cox-amend-cable-deal.html | THE MEDIA BUSINESS; Times Mirror and Cox Amend Cable Deal | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/pro-basketball-out-west-superstars-are-set-for-a-show.html | PRO BASKETBALL; Out West, Superstars Are Set for A Show | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/pro-football-giants-eye-first-1995-opponent-their-schedule.html | PRO FOOTBALL; Giants Eye First 1995 Opponent: Their Schedule | False | By Timothy W. Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/international-briefs-pretax-profits-at-hoechst-surge-in-quarter.html | International Briefs; Pretax Profits at Hoechst Surge in Quarter | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/baseball-a-bronx-tale-yankees-longest-road-trip-finally-ends.html | BASEBALL; A Bronx Tale: Yankees' Longest Road Trip Finally Ends | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-of-the-times-fans-await-privilege-of-paying.html | Sports Of The Times; Fans Await Privilege Of Paying | False | By George Veesey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-1895-enlarged-yacht-in-our-pages-100-75-and-50-years-ago.html | 1895: Enlarged Yacht : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-advertising-addenda-people-664895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/about-new-york-brooklyn-s-indiana-jones-unearths-rail-treasure.html | ABOUT NEW YORK; Brooklyn's Indiana Jones Unearths Rail Treasure | False | By Michael T. Kaufman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/results-plus-701695.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/l-don-t-make-bill-of-rights-a-victim-of-bombing-for-lower-voices-693195.html | Don't Make Bill of Rights a Victim of Bombing; For Lower Voices | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/officials-cite-long-delay-in-lodi-blast.html | Officials Cite Long Delay In Lodi Blast | False | By Clifford J. Levy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-people-auto-racing-montana-joins-racing-team.html | SPORTS PEOPLE: AUTO RACING; Montana Joins Racing Team | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-advertising-addenda-accounts-665695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/sports-people-tennis-men-get-more-at-wimbledon.html | SPORTS PEOPLE: TENNIS; Men Get More at Wimbledon | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/the-media-business-advertising-addenda-true-north-expects-loss-for-the-quarter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; True North Expects Loss for the Quarter | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/worldbusiness/IHT-us-tells-eu-it-wants-eastern-europe-kept-open.html | U.S. Tells EU It Wants Eastern Europe Kept Open | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/business-travel-buying-ticketfree-travel-in-just-a-few-seconds-you.html | Business Travel; Buying ticket-free travel in just a few seconds. You can do it on the Delta and USAir shuttles. | False | By Jane L. Levere | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-letters-to-the-editor-92851976451.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-letters-to-the-editor-91791318649.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/bombing-sacramento-letter-excerpts-letter-terrorist-group-fc-which-says-it-sent.html | BOMBING IN SACRAMENTO: THE LETTER; Excerpts From Letter by 'Terrorist Group,' FC, Which Says It Sent Bombs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/at-lunch-with-warren-christopher-diplomacy-of-a-certain-vintage.html | AT LUNCH WITH: Warren Christopher; Diplomacy Of a Certain Vintage | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/garden/food-notes-286395.html | Food Notes | False | By Florence Fabricant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/style/IHT-an-abstract-fidelio-inauguratesparisberlin-connection.html | An Abstract 'Fidelio' InauguratesParis-Berlin Connection | False | By David Stevens, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/worldbusiness/IHT-media-markets-relaunching-a-bid-for-arab-viewers.html | MEDIA MARKETS : Relaunching a Bid for Arab Viewers | False | James Hansen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/l-working-women-gain-slowly-at-best-094195.html | Working Women Gain Slowly at Best | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/ginger-rogers-who-danced-with-astaire-and-won-an-oscar-for-drama-dies-at-83.html | Ginger Rogers, Who Danced With Astaire and Won an Oscar for Drama, Dies at 83 | False | By Peter B. Flint | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/tribute-for-ray-johnson.html | Tribute for Ray Johnson | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/international-business-us-and-6-allies-vow-new-efforts-to-revive-dollar.html | INTERNATIONAL BUSINESS; U.S. AND 6 ALLIES VOW NEW EFFORTS TO REVIVE DOLLAR | False | By David E. Sanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/real-estate-lotus-development-is-completing-a-new-complex-in-the.html | Real Estate; Lotus Development is completing a new complex in the town where the company was founded. | False | By Susan Diesenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/only-a-scant-increase-in-employee-benefit-costs.html | Only a Scant Increase in Employee-Benefit Costs | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/movies/film-review-replacing-rap-s-anger-with-a-sense-of-humor.html | FILM REVIEW; Replacing Rap's Anger With a Sense of Humor | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/chevron-corp-chvn-reports-earnings-for-qtr-to-mar-31.html | Chevron Corp.(CHV,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/sale-of-forest-is-seen-as-threat-to-songbird-haven.html | Sale of Forest Is Seen as Threat to Songbird Haven | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/bell-atlantic-halts-plan-for-video-services.html | Bell Atlantic Halts Plan for Video Services | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/movies/film-review-moving-mountain-upheaval-china-real-recollections-false-flashbacks.html | FILM REVIEW: MOVING THE MOUNTAIN; Upheaval in China: Real Recollections, False Flashbacks | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/us/terror-in-oklahoma-the-target-many-theories-about-choice-of-the-target.html | TERROR IN OKLAHOMA: THE TARGET; Many Theories About Choice of the Target | False | By Sam Howe Verhovek | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/soviet-archives-half-open-dirty-window-on-past.html | Soviet Archives: Half-Open, Dirty Window on Past | True | By Serge Schmemann | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/sports/yacht-racing-light-winds-drive-nothing-but-questions.html | YACHT RACING; Light Winds Drive Nothing but Questions | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/arts/music-review-surveying-the-20th-century.html | MUSIC REVIEW; Surveying the 20th Century | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/beneficial-corp-bnln-reports-earnings-for-qtr-to-mar-31.html | Beneficial Corp.(BNL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/bond-prices-off-on-fear-of-inflation.html | Bond Prices Off on Fear Of Inflation | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/world/yeltsin-orders-3-week-halt-to-war-on-chechen-rebels.html | Yeltsin Orders 3-Week Halt To War on Chechen Rebels | False | By Michael Specter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/IHT-1945-where-is-hitler-in-our-pages-100-75-and-50-years-ago.html | 1945: Where is Hitler?: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/nyregion/c-corrections-681895.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/business/bally-entertainment-corp-blyn-reports-earnings-for-qtr-to-mar-31.html | Bally Entertainment Corp.(BLY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/opinion/l-don-t-make-bill-of-rights-a-victim-of-bombing-arabs-as-scapegoats-692395.html | Don't Make Bill of Rights a Victim of Bombing, Arabs as Scapegoats | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-26 | 1995-04-26 | https://www.nytimes.com/1995/04/26/obituaries/carl-a-gerstacker-78-dow-chemical-chairman.html | Carl A. Gerstacker, 78, Dow Chemical Chairman | False | By John Holusha | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-diet-ads-draw-lawsuit.html | NEW JERSEY DAILY BRIEFING; Diet Ads Draw Lawsuit | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/citation-corp-castnnm-reports-earnings-for-qtr-to-apr-3.html | Citation Corp.(CAST,NNM) reports earnings for qtr to Apr 3 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/mother-s-age-called-factor-for-newborns.html | Mother's Age Called Factor For Newborns | False | By Warren E. Leary | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/the-media-business-suit-widens-family-divisions-at-san-francisco-chronicle.html | THE MEDIA BUSINESS; Suit Widens Family Divisions at San Francisco Chronicle | False | By Bill Staggs | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/state-s-hospital-bill-surcharges-upheld.html | State's Hospital Bill Surcharges Upheld | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/libbey-inc-lbyn-reports-earnings-for-qtr-to-mar-31.html | Libbey Inc.(LBY,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/avnet-inc-avtn-reports-earnings-for-qtr-to-mar-31.html | Avnet Inc.(AVT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/gatx-corp-gmtn-reports-earnings-for-qtr-to-mar-31.html | GATX Corp.(GMT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/chief-of-prodigy-services-is-planning-to-step-down.html | Chief of Prodigy Services Is Planning to Step Down | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/IHT-leaders-hopeful-of-fast-rebound-g7-united-on-need-to-strengthen-dollar.html | Leaders Hopeful of Fast Rebound : G7 United on Need To Strengthen Dollar, But Traders Hold Key | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/acuson-corp-acnn-reports-earnings-for-qtr-to-apr-1.html | Acuson Corp.(ACN,N) reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/manager-of-boston-subway-gets-no-2-post-at-port-authority.html | Manager of Boston Subway Gets No. 2 Post at Port Authority | False | By Clifford J. Levy | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/sports-people-college-basketball-forward-picks-st-john-s.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Forward Picks St. John's | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/cilcorp-inc-cern-reports-earnings-for-qtr-to-mar-31.html | Cilcorp Inc.(CER,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/army-chief-s-admission-of-dirty-war-rips-veil-from-dark-era.html | Army Chief's Admission of 'Dirty War' Rips Veil From Dark Era | False | By Calvin Sims | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/sports-people-boxing-protest-filed-for-schulz.html | SPORTS PEOPLE: BOXING; Protest Filed for Schulz | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/glenayre-technologies-inc-gemsnnm-reports-earnings-for-qtr-to-mar-31.html | Glenayre Technologies Inc. (GEMS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/media-business-advertising-annual-industry-gathering-has-made-significant.html | THE MEDIA BUSINESS: ADVERTISING; An annual industry gathering has made significant changes to reverse its slumping attendance. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-oklahoma-ground-zero-tears-amid-silence-oklahoma-city-mourns-victims-week.html | TERROR IN OKLAHOMA: AT GROUND ZERO; Tears Amid the Silence as Oklahoma City Mourns Victims a Week After Bombing | False | By Sam Howe Verhovek | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/at-home-with-blair-brown-never-the-ingenue.html | AT HOME WITH: Blair Brown; Never the Ingenue | False | By Bruce Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/style/chronicle-908195.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/nipsco-industries-nin-reports-earnings-for-qtr-to-mar-31.html | Nipsco Industries(NI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/at-kips-bay-opposites-that-enchant.html | At Kips Bay, Opposites That Enchant | False | By Suzanne Slesin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/crown-pacific-partners-lp-cron-reports-earnings-for-qtr-to-mar-31.html | Crown Pacific Partners L.P. (CRO,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/equitable-of-iowa-eien-reports-earnings-for-qtr-to-mar-31.html | Equitable of Iowa (EIC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/what-s-underfoot-and-overhead.html | What's Underfoot And Overhead | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/belo-ah-corp-bln-reports-earnings-for-qtr-to-mar-31.html | Belo (A.H.) Corp.(BLC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/duke-power-co-dukn-reports-earnings-for-qtr-to-mar-31.html | Duke Power Co. (DUK,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/amplicon-inc-ampln-reports-earnings-for-qtr-to-mar-31.html | Amplicon Inc.(AMPL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/isabel-leighton-95-actress-and-writer.html | Isabel Leighton, 95; Actress and Writer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/international-business-mexico-eager-to-celebrate-end-to-crisis-despite-hardships.html | INTERNATIONAL BUSINESS; Mexico Eager to Celebrate End to Crisis Despite Hardships | False | By Anthony Depalma | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/international-briefs-toyota-to-step-up-purchase-of-us-parts.html | International Briefs; Toyota to Step Up Purchase of U.S. Parts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/atlantic-southeast-airlines-inc-asannm-reports-earnings-for-qtr-to-mar-31.html | Atlantic Southeast Airlines Inc. (ASAI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/butler-international-inc-butlnnm-reports-earnings-for-qtr-to-mar-31.html | Butler International Inc. (BUTL,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/domco-industries-reports-earnings-for-qtr-to-mar-25.html | Domco Industries reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/doctor-testifies-against-defendant.html | Doctor Testifies Against Defendant | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-1895-against-may-day-in-our-pages100-75-and-50-years-ago.html | 1895: Against May Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/horace-mann-educators-corp-hmnn-reports-earnings-for-qtr-to-mar-31.html | Horace Mann Educators Corp. (HMN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/mr-yeltsin-s-cease-fire.html | Mr. Yeltsin's Cease-Fire | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/international-briefs-spain-blocks-galerias-from-cutting-jobs.html | International Briefs; Spain Blocks Galerias From Cutting Jobs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/l-scalia-wasn-t-wrong-on-frost-foe-of-walls-871995.html | Scalia Wasn't Wrong on Frost; Foe of Walls | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/l-did-yale-impostor-really-earn-b-grades-406395.html | Did Yale Impostor Really Earn B Grades? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/benjamin-zdatny-food-executive-68.html | Benjamin Zdatny, Food Executive, 68 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/market-place-does-kansas-city-southern-want-to-remain-a-mutual-fund-player.html | Market Place; Does Kansas City Southern want to remain a mutual fund player? | False | By Edward Wyatt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/television-review-pursuing-the-bottom-line-in-victorian-industry.html | TELEVISION REVIEW; Pursuing the Bottom Line In Victorian Industry | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-overview-clinton-seeks-more-anti-terrorism-measures.html | TERROR IN OKLAHOMA: THE OVERVIEW; Clinton Seeks More Anti-Terrorism Measures | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/IHT-15-yen-to-the-dollar-letters-to-the-editor.html | 15 Yen to the Dollar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/easco-corp-reports-earnings-for-qtr-to-apr-1.html | Easco Corp. reports earnings for Qtr to Apr 1 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/women-s-work-what-s-new-what-isn-t.html | Women's Work: What's New, What Isn't | False | By Sam Roberts | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-european-topics-newfangled-ideas-barely-intrude-into-the-wests-last-feudal-state.html | European Topics: New-Fangled Ideas Barely Intrude Into the West's Last Feudal State | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/east-harlem-pathmark-plan-appears-headed-for-defeat.html | East Harlem Pathmark Plan Appears Headed for Defeat | False | By Brett Pulley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/theater/theater-review-night-and-her-stars-a-different-take-on-quiz-scandals.html | THEATER REVIEW: NIGHT AND HER STARS; A Different Take On Quiz Scandals | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/in-performance-pop-music-903095.html | IN PERFORMANCE; POP MUSIC | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/bortolami-wins-a-close-one.html | Bortolami Wins a Close One | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/giuliani-adds-to-list-of-cuts-for-spending.html | Giuliani Adds To List of Cuts For Spending | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/la-laguna-journal-the-friends-of-the-whales-fight-a-salt-factory.html | La Laguna Journal; The Friends of the Whales Fight a Salt Factory | False | By Paul Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/metro-digest-806995.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/bridge-300895.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-freeholders-regret-oversight.html | NEW JERSEY DAILY BRIEFING; Freeholders Regret 'Oversight' | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-officer-is-killed-in-shooting.html | NEW JERSEY DAILY BRIEFING; Officer Is Killed in Shooting | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/sat-software-does-it-work.html | S.A.T. Software: Does It Work? | False | By Robert E. Calem | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/books/books-of-the-times-leaving-a-life-but-not-quite-escaping.html | BOOKS OF THE TIMES; Leaving a Life but Not Quite Escaping | False | By Christopher Lehmann-Haupt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/louisiana-land-exploration-co-llxn-reports-earnings-for-qtr-to-mar-31.html | Louisiana Land & Exploration Co. (LLX,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/us-and-russia-put-upbeat-front-on-summit-talks-rehearsal.html | U.S. and Russia Put Upbeat Front on Summit Talks Rehearsal | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/key-rates-598195.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/movies/a-director-who-delights-in-the-dark.html | A Director Who Delights in the Dark | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/credit-markets-prices-of-treasuries-mixed-on-data-for-durable-goods.html | CREDIT MARKETS; Prices of Treasuries Mixed On Data for Durable Goods | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/adams-resources-energy-inc-aea-reports-earnings-for-qtr-to-mar-31.html | Adams Resources & Energy Inc. (AE,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/johnstown-america-industries-inc-jaiinnm-reports-earnings-for-qtr-to-mar-31.html | Johnstown America Industries Inc.(JAII,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/antec-corp-antcnnm-reports-earnings-for-qtr-to-mar-31.html | Antec Corp.(ANTC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-far-right-new-medium-for-the-far-right.html | TERROR IN OKLAHOMA: THE FAR RIGHT; New Medium for the Far Right | False | By Sara Rimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-investigation-agents-pursue-the-suspects-money-trail.html | TERROR IN OKLAHOMA: THE INVESTIGATION; Agents Pursue the Suspects' Money Trail | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-the-eu-offers-its-plan-to-open-transatlantic-air-markets.html | The EU Offers Its Plan to Open Trans-Atlantic Air Markets | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/augat-inc-augn-reports-earnings-for-qtr-to-mar-31.html | Augat Inc.(AUG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/international-briefs-philips-electronics-says-profit-tripled.html | International Briefs; Philips Electronics Says Profit Tripled | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/pearl-buttoned-tradition-lives-on.html | Pearl-Buttoned Tradition Lives On | False | By States News | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/supermarket-in-doubt.html | Supermarket in Doubt | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/kllm-transport-services-inc-kllmnnm-reports-earnings-for-qtr-to-mar-31.html | KLLM Transport Services Inc. (KLLM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/ball-corp-blln-reports-earnings-for-qtr-to-apr-2.html | Ball Corp.(BLL,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/theater-review-marcel-marceau-conjures-up-the-human-condition.html | THEATER REVIEW; Marcel Marceau Conjures Up the Human Condition | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/assembly-offers-alternative-to-pataki-budget.html | Assembly Offers Alternative to Pataki Budget | False | By James Dao | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/larizza-industries-inc-liia-reports-earnings-for-qtr-to-mar-31.html | Larizza Industries INc.(LILA) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/style/chronicle-906595.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/now-chosen-chinese-girls-take-to-us.html | Now Chosen, Chinese Girls Take to U.S. | False | By Elaine Louie | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/envirosource-inc-ensonnm-reports-earnings-for-qtr-to-mar-31.html | Envirosource Inc.(ENSO,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/season-opens-for-house-tours.html | Season Opens for House Tours | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/sports-people-boxing-civil-suit-names-tyson.html | SPORTS PEOPLE: BOXING; Civil Suit Names Tyson | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/pataki-imitates-a-mean-landlord.html | Pataki Imitates a Mean Landlord | False | By Matthew Diller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/hockey-rangers-aren-t-pretty-but-the-points-add-up.html | HOCKEY; Rangers Aren't Pretty, but the Points Add Up | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/amp-inc-ampn-reports-earnings-for-qtr-to-mar-31.html | AMP Inc.(AMP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/sports-people-nba-pistons-giving-collins-chaney-s-job-and-more.html | SPORTS PEOPLE: N.B.A.; Pistons Giving Collins Chaney's Job and More | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/gartner-group-gartnnm-reports-earnings-for-qtr-to-mar-31.html | Gartner Group (GART,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/against-the-odds-hutu-refugees-express-hope.html | Against the Odds, Hutu Refugees Express Hope | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/eastern-enterprises-efun-reports-earnings-for-qtr-to-mar-31.html | Eastern Enterprises (EFU,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/la-quinta-inns-inc-lqin-reports-earnings-for-qtr-to-mar-31.html | La Quinta Inns Inc.(LQI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/samuel-herman-91-xylophonist-for-nbc.html | Samuel Herman, 91, Xylophonist for NBC | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/standard-for-bus-drivers-to-rise-after-brooklyn-fatal-accident.html | Standard for Bus Drivers to Rise After Brooklyn Fatal Accident | False | By Richard Perez-Pena | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/cold-comfort-from-the-mayor.html | Cold Comfort From the Mayor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/allegheny-ludlum-corp-alsn-reports-earnings-for-qtr-to-apr-2.html | Allegheny Ludlum Corp.(ALS,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/marion-b-s-rice-a-dance-teacher-and-producer-90.html | Marion B. S. Rice, A Dance Teacher And Producer, 90 | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/currents-wallpapering-the-past.html | CURRENTS; Wallpapering the Past | False | By Wendy Moonan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/caraustar-industries-csarnnm-reports-earnings-for-qtr-to-mar-31.html | Caraustar Industries (CSAR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/on-baseball-butler-brings-hope-right-off-the-bat.html | ON BASEBALL; Butler Brings Hope Right Off the Bat | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/northern-states-power-co-nspn-reports-earnings-for-qtr-to-mar-31.html | Northern States Power Co. (NSP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-jitters-bomb-threat-hoaxes-keep-city-on-edge.html | TERROR IN OKLAHOMA: THE JITTERS; Bomb-Threat Hoaxes Keep City on Edge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/company-news-amoco-to-buy-back-8.9-million-in-common-shares.html | COMPANY NEWS; AMOCO TO BUY BACK 8.9 MILLION IN COMMON SHARES | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/company-briefs-883295.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/brooklyn-union-gas-bun-reports-earnings-for-12mo-to-mar-31.html | Brooklyn Union Gas (BU,N) reports earnings for 12mo to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/charges-of-rousting-homeless-are-made-up-group-says.html | Charges of Rousting Homeless Are Made Up, Group Says | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-currency-makes-a-move-on-yen-g7-united-on-need-to-strengthen-dollar-but.html | Currency Makes A Move on Yen : G-7 United on Need To Strengthen Dollar, But Traders hold Key | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/adventure-electric-reports-earnings-for-qtr-to-mar-31.html | Adventure Electric reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/mapco-inc-mdan-reports-earnings-for-qtr-to-mar-31.html | Mapco Inc.(MDA,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/the-media-business-advertising-addenda-nestle-unit-selects-dailey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nestle Unit Selects Dailey | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/american-colloid-co-acolnnm-reports-earnings-for-qtr-to-mar-31.html | American Colloid Co. (ACOL,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/results-plus-839595.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/democracy-year-1-special-report-south-africa-changes-fulfilling-hope-hardest.html | Democracy, Year 1 -- A special report.; As South Africa Changes, Fulfilling Hope Is Hardest | False | By Bill Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/bosnian-serb-denies-all-at-a-war-crimes-tribunal.html | Bosnian Serb Denies All at a War Crimes Tribunal | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/whittaker-hughes-deal.html | Whittaker-Hughes Deal | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/guilty-plea-in-executive-s-death.html | Guilty Plea in Executive's Death | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-facing-major-league-scrutiny.html | NEW JERSEY DAILY BRIEFING; Facing Major-League Scrutiny | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/the-media-business-marie-claire-magazines.html | THE MEDIA BUSINESS; Marie Claire Magazines | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/sturgis-warner-81-washington-lawyer.html | Sturgis Warner, 81, Washington Lawyer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/jannock-ltd-jannfnnm-reports-earnings-for-qtr-to-mar-31.html | Jannock Ltd. (JANNF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/marion-merrell-dow-inc-mkcn-reports-earnings-for-qtr-to-mar-31.html | Marion Merrell Dow Inc. (MKC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/a-right-not-to-pray-385795.html | A Right Not to Pray | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/combustible-rhetoric.html | Combustible Rhetoric | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/l-yes-to-hydrogen-as-fuel-399795.html | Yes to Hydrogen as Fuel | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/a-new-world-bank-consultant-to-third-world-investors.html | A New World Bank: Consultant to Third World Investors | False | By Paul Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/baseball-just-get-home-all-forgiven-50245-not-counting-umps-see-yankees.html | BASEBALL; Just Get Home, All Is Forgiven; 50,245, Not Counting Umps, See Yankees' Delayed Opener | False | By Bruce Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/calendar-shows-sales-cherry-blossom-festival.html | Calendar: Shows, Sales, Cherry Blossom Festival | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/belden-inc-bwcn-reports-earnings-for-qtr-to-mar-31.html | Belden Inc.(BWC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-yankees-of-95-pick-up-where-94-team-left-off.html | BASEBALL; Yankees of '95 Pick Up Where '94 Team Left Off | False | By Jack Curry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/l-scalia-wasn-t-wrong-on-frost-flag-burning-precedent-872795.html | Scalia Wasn't Wrong on Frost; Flag-Burning Precedent | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/lawson-products-lawsnnm-reports-earnings-for-qtr-to-mar-31.html | Lawson Products (LAWS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/jones-apparel-group-inc-jnyn-reports-earnings-for-qtr-to-apr-2.html | Jones Apparel Group Inc. (JNY,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/IHT-turkeys-other-problem-letters-to-the-editor.html | Turkey's Other Problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/snuff-makers-accused-of-manipulating-nicotine-to-lure-young.html | Snuff Makers Accused of Manipulating Nicotine to Lure Young | False | By Philip J. Hilts | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/gaylord-container-corp-gcra-reports-earnings-for-qtr-to-mar-31.html | Gaylord Container Corp. (GCRA) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/american-national-corp-reports-earnings-for-qtr-to-mar-31.html | American National Corp. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/journal-new-world-terror.html | Journal; New World Terror | False | By Frank Rich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-union-umps-make-call-on-replacements.html | BASEBALL; Union Umps Make Call on Replacements | False | By Richard Sandomir | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/imf-moves-to-bolster-ability-to-handle-crises.html | I.M.F. Moves to Bolster Ability to Handle Crises | False | By Paul Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/london-insurance-reports-earnings-for-qtr-to-mar-31.html | London Insurance reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/allied-products-corp-adpn-reports-earnings-for-qtr-to-mar-31.html | Allied Products Corp.(ADP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/energen-corp-egnn-reports-earnings-for-12mo-to-mar-31.html | Energen Corp.(EGN,N) reports earnings for 12mo to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/ford-motor-credit-reports-earnings-for-qtr-to-mar-31.html | Ford Motor Credit reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/currents-shape-of-things-to-come-in-theory.html | CURRENTS; Shape of Things to Come, in Theory | False | By Wendy Moonan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/mystery-bomber-sent-taunting-letter-to-victim-at-yale-fbi-says.html | Mystery Bomber Sent Taunting Letter to Victim at Yale, F.B.I. Says | False | By Kenneth B. Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/brunswick-corp-bcn-reports-earnings-for-qtr-to-mar-31.html | Brunswick Corp.(BC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/borg-warner-automotive-inc-bwan-reports-earnings-for-qtr-to-mar-31.html | Borg-Warner Automotive Inc. (BWA,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-1945-milan-liberated-in-our-pages100-75-and-50-years-ago.html | 1945: 'Milan Liberated' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/devry-inc-dvrynnm-reports-earnings-for-qtr-to-mar-31.html | DeVry Inc.(DVRY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/essay-the-paranoid-style.html | Essay; The Paranoid Style | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/kulicke-soffa-industries-inc-klicnnm-reports-earnings-for-qtr-to-mar-31.html | Kulicke & Soffa Industries Inc. (KLIC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/dentsply-internationalinc-xraynnm-reports-earnings-for-qtr-to-mar-31.html | Dentsply InternationalInc. (XRAY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/banta-corp-bntannm-reports-earnings-for-qtr-to-mar-31.html | Banta Corp.(BNTA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/interface-inc-ifsiannm-reports-earnings-for-qtr-to-apr-2.html | Interface Inc.(IFSIA,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/energy-ventures-evin-reports-earnings-for-qtr-to-mar-31.html | Energy Ventures (EVI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-1920-french-baseball-in-our-pages100-75-and-50-years-ago.html | 1920: French Baseball?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-under-age-drinking-and-hotels.html | NEW JERSEY DAILY BRIEFING; Under-Age Drinking and Hotels | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/inside-923095.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/overseas-press-club-gives-awards-to-abc-and-times.html | Overseas Press Club Gives Awards to ABC and Times | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/a-loomis-bell-72-st-luke-s-specialist-in-pulmonary-illness.html | A. Loomis Bell, 72, St. Luke's Specialist In Pulmonary Illness | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/economic-scene-disneyland-and-the-old-ussr-sharing-something-in-common.html | Economic Scene; Disneyland and the old U.S.S.R.: Sharing something in common. | False | Peter Passell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/international-business-president-of-shanghai-firm-quits-after-trading-scandal.html | INTERNATIONAL BUSINESS; President of Shanghai Firm Quits After Trading Scandal | False | By Seth Faison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/IHT-dastardly-intrusion-letters-to-the-editor.html | Dastardly Intrusion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/hockey-barrasso-s-return-puts-devils-in-knots.html | HOCKEY; Barrasso's Return Puts Devils In Knots | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/need-a-teller-a-big-bank-plans-3-fee.html | Need a Teller? A Big Bank Plans $3 Fee | False | By Barry Meier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/worldbusiness/IHT-china-tries-real-banking.html | China Tries Real Banking | False | By Kevin Murphy, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/dance-review-city-ballet-opens-season-all-sunshine-and-mists.html | DANCE REVIEW; City Ballet Opens Season, All Sunshine and Mists | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/art-fleming-70-television-host-who-give-polish-to-jeopardy.html | Art Fleming, 70, Television Host Who Gave Polish to 'Jeopardy!' | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/dectec-energy-inc-engn-reports-earnings-for-qtr-to-mar-31.html | Dectec Energy Inc.(ENG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/give-mcnamara-a-break.html | Give McNamara a Break | False | By Alain Enthoven | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/sports-of-the-times-good-things-happening-for-one-who-decided-to-wait.html | Sports of The Times; Good Things Happening for One Who Decided to Wait | False | By William C. Rhoden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-catch-is-claimed-in-warranties.html | NEW JERSEY DAILY BRIEFING; 'Catch' Is Claimed in Warranties | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/general-growth-properties-inc-ggpn-reports-earnings-for-qtr-to-mar-31.html | General Growth Properties Inc. (GGP,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/artur-balsam-tribute.html | Artur Balsam Tribute | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/hockey-capitals-top-isles-to-boost-playoff-bid.html | HOCKEY; Capitals Top Isles to Boost Playoff Bid | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/alltrista-corp-jarsnnm-reports-earnings-for-qtr-to-apr-2.html | AllTrista Corp.(JARS,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/money-store-inc-monennm-reports-earnings-for-qtr-to-mar-31.html | Money Store Inc.(MONE,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/kinetic-concepts-inc-kncinnm-reports-earnings-for-qtr-to-mar-31.html | Kinetic Concepts Inc. (KNCI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/worldbusiness/IHT-newsprints-price-surgebrings-eu-investigation.html | Newsprint's Price SurgeBrings EU Investigation | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/joslyn-corp-joslnnm-reports-earnings-for-qtr-to-mar-31.html | Joslyn Corp.(JOSL,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/francis-b-trudeau-75-founder-of-biological-research-institute.html | Francis B. Trudeau, 75, Founder Of Biological Research Institute | False | By Lawrence K. Altman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/sports-of-the-times-the-missing-minority-or-majority.html | Sports of The Times; The Missing Minority -- Or Majority? | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/teen-ager-hurt-by-explosion-from-a-pipe-bomb-is-arrested.html | Teen-Ager, Hurt by Explosion From a Pipe Bomb, Is Arrested | False | By Garry Pierre-Pierre | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/jenny-craig-inc-jcn-reports-earnings-for-qtr-to-mar-31.html | Jenny Craig Inc.(JC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/china-to-swap-un-mission-building-in-deal.html | China to Swap U.N. Mission Building in Deal | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-fbi-offers-reward-for-tip.html | NEW JERSEY DAILY BRIEFING; F.B.I. Offers Reward for Tip | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/in-performance-classical-music-905795.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/murphy-oil-corp-murn-reports-earnings-for-qtr-to-mar-31.html | Murphy Oil Corp.(MUR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/l-to-serve-others-742995.html | To Serve Others | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/clark-equipment-ckln-reports-earnings-for-qtr-to-mar-31.html | Clark Equipment (CKL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/masland-corp-msldnnm-reports-earnings-for-qtr-to-mar-31.html | Masland Corp. (MSLD,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/boyd-gaming-corp-bydn-reports-earnings-for-qtr-to-mar-31.html | Boyd Gaming Corp. (BYD,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/japan-police-arrest-2-found-beneath-sect-headquarters.html | Japan Police Arrest 2 Found Beneath Sect Headquarters | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/style/chronicle-907395.html | CHRONICLE | False | By Nadine Brozan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/mca-dreamworks-talks-said-to-be-at-a-critical-stage.html | MCA-Dreamworks Talks Said to Be at a Critical Stage | False | By Bernard Weinraub | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/imasco-ltd-reports-earnings-for-qtr-to-mar-31.html | Imasco Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/pop-review-van-halen-at-home-in-high-school-forever.html | POP REVIEW; Van Halen, at Home In High School Forever | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/high-court-kills-law-banning-guns-in-a-school-zone.html | HIGH COURT KILLS LAW BANNING GUNS IN A SCHOOL ZONE | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/sports-people-baseball-royals-sign-coleman.html | SPORTS PEOPLE: BASEBALL; Royals Sign Coleman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/donohue-inc-reports-earnings-for-qtr-to-mar-31.html | Donohue Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/matlack-systems-inc-reports-earnings-for-qtr-to-mar-31.html | Matlack Systems Inc. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/international-briefs-transavia-seeks-planes.html | International Briefs; Transavia Seeks Planes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/l-another-way-out-of-mideast-impasse-392095.html | Another Way Out Of Mideast Impasse | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/senate-panel-postpones-budget-vote.html | Senate Panel Postpones Budget Vote | False | By David E. Rosenbaum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/l-india-didn-t-snub-rubin-412895.html | India Didn't Snub Rubin | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/california-plans-to-open-local-phone-markets.html | California Plans To Open Local Phone Markets | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/fremont-general-corp-fmtn-reports-earnings-for-qtr-to-mar-31.html | Fremont General Corp. (FMT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/finance-briefs-475695.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/obituaries/jacob-shaham-52-columbia-physicist.html | Jacob Shaham, 52, Columbia Physicist | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/simpson-defense-focuses-again-on-blood.html | Simpson Defense Focuses Again on Blood | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-ceremony-circus-act-and-even-some-fans-greet-game-s-return.html | BASEBALL; Ceremony, Circus Act And Even Some Fans Greet Game's Return | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-in-america-too-violence-all-the-worse-for-its-religious-pretenses.html | In America, Too, Violence All the Worse for Its Religious Pretenses | False | By Bruce Hoffman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/editorial-notebook-ginger-rogers-a-fine-romance-with-a-fine-gal.html | Editorial Notebook: Ginger Rogers; A Fine Romance With a Fine Gal | False | By Maureen Dowd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/douglas-lomason-co-reports-earnings-for-qtr-to-mar-31.html | Douglas & Lomason Co. reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/fiserv-fisvnnm-reports-earnings-for-qtr-to-mar-31.html | Fiserv (FISV,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/dance-review-no-lullaby-here-a-brahms-work-by-way-of-lubovitch.html | DANCE REVIEW; No Lullaby Here, a Brahms Work by Way of Lubovitch | False | By Anna Kisselgoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/transactions-313095.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/bias-hits-hispanic-workers.html | Bias Hits Hispanic Workers | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/worldbusiness/IHT-imf-urged-to-monitor-developing-nations-keep-an.html | IMF Urged to Monitor Developing Nations : Keep an Eye on the Cash | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-internet-talk-on-bombs-surges-on-computer-network.html | TERROR IN OKLAHOMA: THE INTERNET; Talk on Bombs Surges On Computer Network | False | By Keith Schneider | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/israel-in-possible-pullout-move-to-reassign-west-bank-troops.html | Israel, in Possible Pullout Move, To Reassign West Bank Troops | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/newmont-gold-co-ngcn-reports-earnings-for-qtr-to-mar-31 | Newmont Gold Co.(NGC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/horse-racing-lukas-keeps-mum-on-derby-outlook-for-serena-s-song.html | HORSE RACING; Lukas Keeps Mum on Derby Outlook for Serena's Song | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/in-performance-classical-music-904995.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/loctite-corp-locn-reports-earnings-for-qtr-to-mar-31.html | Loctite Corp.(LOC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/the-media-business-advertising-addenda-accounts-493495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/aflac-inc-afln-reports-earnings-for-qtr-to-mar-31.html | AFLAC Inc.(AFL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/ruling-upholding-surcharges-on-hospital-bills-wins-praise.html | Ruling Upholding Surcharges On Hospital Bills Wins Praise | False | By Jonathan Rabinovitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/hawaiian-electric-industries-hen-reports-earnings-for-qtr-to-mar-31.html | Hawaiian Electric Industries (HE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/coleman-co-clnn-reports-earnings-for-qtr-to-mar-31 | Coleman Co. (CLN,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/man-who-used-dog-to-smuggle-receives-3-year-prison-sentence.html | Man Who Used Dog to Smuggle Receives 3-Year Prison Sentence | False | By Dennis Hevesi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/kemet-corp-kmetnnm-reports-earnings-for-qtr-to-mar-31.html | Kemet Corp. (KMET,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/ionics-ionn-reports-earnings-for-qtr-to-mar-31.html | Ionics (ION,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/nominee-for-c.i.a-vows-to-clear-out-cold-war-culture.html | Nominee for C.I.A. Vows to Clear Out Cold War Culture | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/chauvco-resources-reports-earnings-for-qtr-to-mar-31.html | Chauvco Resources reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/pro-basketball-knicks-know-that-cavaliers-can-be-dangerous.html | PRO BASKETBALL; Knicks Know That Cavaliers Can Be Dangerous | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/harman-international-harn-reports-earnings-for-qtr-to-mar-31.html | Harman International (HAR,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/baker-michael-corp-bkra-reports-earnings-for-qtr-to-mar-31.html | Baker (Michael) Corp.(BKR,A) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/datascope-corp-dscpnnm-reports-earnings-for-qtr-to-mar-31.html | Datascope Corp.(DSCP,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/johnston-industries-inc-jiin-reports-earnings-for-qtr-to-mar-31.html | Johnston Industries Inc.(JII,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/grand-casinos-inc-gndn-reports-earnings-for-qtr-to-apr-2.html | Grand Casinos Inc.(GND,N) reports earnings for Qtr to Apr 2 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/cabot-corp-cbtn-reports-earnings-for-qtr-to-mar-31.html | Cabot Corp.(CBT,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/currents-for-czech-art-and-leisure.html | CURRENTS; For Czech Art and Leisure | False | By Wendy Moonan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/baker-hughes-inc-bhin-reports-earnings-for-qtr-to-mar-31.html | Baker Hughes Inc.(BHI,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/international-briefs-bayer-profit-rises-35.html | International Briefs; Bayer Profit Rises 35% | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/howell-corp-hwln-reports-earnings-for-qtr-to-mar-31.html | Howell Corp.(HWL,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/macmillan-bloedel-reports-earnings-for-qtr-to-mar-31.html | MacMillan Bloedel reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/currents-the-garden-path-leads-indoors.html | CURRENTS; The Garden Path Leads Indoors | False | By Wendy Moonan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/american-annuity-group-inc-aagn-reports-earnings-for-qtr-to-mar-31.html | American Annuity Group Inc. (AAG,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/french-conservative-in-bid-for-far-right-votes-in-runoff.html | French Conservative in Bid for Far-Right Votes in Runoff | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/atlantic-energy-inc-aten-reports-earnings-for-qtr-to-mar-31.html | Atlantic Energy Inc.(ATE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/arkansas-best-corp-abfsnnm-reports-earnings-for-qtr-to-mar-31.html | Arkansas Best Corp. (ABFS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/world/ending-operation-in-iraq-turkey-claims-success-against-kurds.html | Ending Operation in Iraq, Turkey Claims Success Against Kurds | False | By Celestine Bohlen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/no-headline-886195.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-this-one-has-it-all-except-met-victory.html | BASEBALL; This One Has It All, Except Met Victory | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/golden-poultry-co-chiknnm-reports-earnings-for-qtr-to-mar-25.html | Golden Poultry Co. (CHIK,NNM) reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/yacht-racing-conner-rides-the-wind-past-mighty-mary-to-gain-finals.html | YACHT RACING; Conner Rides The Wind Past Mighty Mary To Gain Finals | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-oklahoma-evidence-affidavit-offers-clues-about-suspect-s-activities-days.html | TERROR IN OKLAHOMA: THE EVIDENCE; Affidavit Offers Clues About Suspect's Activities in the Days Before the Bombing | False | By Pam Belluck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/garden/the-boy-wonders-of-victoriana.html | The Boy Wonders Of Victoriana | False | By Mitchell Owens | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/l-milwaukee-parents-like-school-choice-402095.html | Milwaukee Parents Like School Choice | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/loblaw-cos-reports-earnings-for-qtr-to-mar-25.html | Loblaw Cos. reports earnings for Qtr to Mar 25 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/worldbusiness/IHT-bundesbank-jobs-hinge-on-change.html | Bundesbank: Jobs Hinge on Change | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/music-review-the-many-facets-of-krystian-zimerman.html | MUSIC REVIEW; The Many Facets of Krystian Zimerman | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/terror-in-oklahoma-the-suspect-a-92-letter-says-violence-is-road-to-change.html | TERROR IN OKLAHOMA: THE SUSPECT; A '92 Letter Says Violence Is Road to Change | False | By James Barron | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/news-summary-792095.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/arts/in-performance-classical-music-769095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/norfolk-southern-corp-nsc-n-reports-earnings-for-qtr-to-mar-31.html | Norfolk Southern Corp.(NSC,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/l-judge-has-done-more-to-reduce-court-backlog-than-add-to-it-411095.html | Judge Has Done More to Reduce Court Backlog Than Add to It | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/chrysler-shares-tumble-5.7-as-kerkorian-s-chances-fade.html | Chrysler Shares Tumble 5.7% As Kerkorian's Chances Fade | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/g-i-holdings-reports-earnings-for-qtr-to-mar-31.html | G-I Holdings reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/opinion/l-scalia-wasn-t-wrong-on-frost-391195.html | Scalia Wasn't Wrong on Frost | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/the-media-business-advertising-addenda-warwick-baker-gets-tennis-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Warwick Baker Gets Tennis Account | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/business-digest-820495.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/29-years-later-mcnamara-is-given-warmer-welcome.html | 29 Years Later, McNamara Is Given Warmer Welcome | False | By Fox Butterfield | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/lee-enterprises-inc-lee-reports-earnings-for-qtr-to-mar-31.html | Lee Enterprises Inc.(LEE,N) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/us/excerpts-of-opinions-on-gun-ban-near-schools.html | Excerpts of Opinions on Gun Ban Near Schools | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/sports/baseball-awestruck-wetteland-cool-in-debut.html | BASEBALL; Awestruck Wetteland Cool in Debut | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/gadfly-says-aclu-is-trying-to-oust-him-for-dissent.html | Gadfly Says A.C.L.U. Is Trying to Oust Him for Dissent | False | By Andy Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/IHT-european-topics-92195130434.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/business/jason-inc-jasnnnm-reports-earnings-for-qtr-to-mar-31.html | Jason Inc.(JASN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-27 | 1995-04-27 | https://www.nytimes.com/1995/04/27/nyregion/new-jersey-daily-briefing-more-time-to-revise-budgets.html | NEW JERSEY DAILY BRIEFING; More Time to Revise Budgets | False | By Susan Jo Keller | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/metro-digest-410295.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/allwaste-to-sell-glass-unit.html | Allwaste to Sell Glass Unit | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/books/mystery-writers-name-spillane-a-grand-master.html | Mystery Writers Name Spillane a Grand Master | False | By Mary B. W. Tabor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/restaurants-094895.html | Restaurants | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/how-to-replace-cemetery-watchdog.html | How to Replace Cemetery Watchdog? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/style/IHT-drab-dour-hanoi-rapidly-changing.html | Drab, Dour Hanoi Rapidly Changing | False | By Tim Larimer, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-a-post-office-for-montclair.html | NEW JERSEY DAILY BRIEFING; A Post Office for Montclair | False | By By Lawrence van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/otto-friedrich-is-dead-at-66-a-prolific-author-and-editor.html | Otto Friedrich Is Dead at 66; A Prolific Author and Editor | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/company-reports-xerox-earnings-reduced-by-insurance-operations.html | COMPANY REPORTS; Xerox Earnings Reduced By Insurance Operations | False | By John Holusha | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/disaffected-official-to-quit.html | Disaffected, Official to Quit | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/electronics-store-fined-60000.html | Electronics Store Fined $60,000 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/theater/last-chance.html | Last Chance | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/photography-review-women-of-the-weimar-era-in-a-social-context.html | PHOTOGRAPHY REVIEW; Women of the Weimar Era, in a Social Context | False | By Charles Hagen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/jet-lost-engine-and-air-controller-contact.html | Jet Lost Engine and Air-Controller Contact | False | By Matthew L Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/corliss-lamont-dies-at-93-socialist-battled-mccarthy.html | Corliss Lamont Dies at 93; Socialist Battled McCarthy | False | By Robert D. McFadden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/theater/theater-review-indiscretions-cocteau-s-ferocious-view-rolls-royce-families.html | THEATER REVIEW: INDISCRETIONS; Cocteau's Ferocious View Of the Rolls-Royce of Families | False | By Vincent Canby | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/company-reports-bitter-pill-for-hmo-s-swallow-hard-cut-your-costs-customers-say.html | COMPANY REPORTS: A Bitter Pill for the H.M.O.'s; Swallow Hard and Cut Your Costs, Customers Say | False | By Milt Freudenheim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/planned-bus-and-subway-cuts-result-in-protests-at-a-hearing.html | Planned Bus and Subway Cuts Result in Protests at a Hearing | False | By Douglas Martin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-court-case-bomb-delays-man-s-trial-on-gun-charge-in-virginia.html | TERROR IN OKLAHOMA: COURT CASE; Bomb Delays Man's Trial On Gun Charge in Virginia | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/sports-people-pro-football-buccaneers-sign-sapp-for-four-years.html | SPORTS PEOPLE: PRO FOOTBALL; Buccaneers Sign Sapp for Four Years | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/the-start-of-a-trip-to-the-heart-of-yankee-fandom.html | The Start of a Trip to the Heart of Yankee Fandom | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/c-corrections-463395.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/IHT-life-without-an-airplane-curtain.html | Life Without an Airplane Curtain | False | By Roger Collis, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/andres-diaz-to-perform.html | Andres Diaz to Perform | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/stanley-b-thomas-jr-cable-tv-executive-52.html | Stanley B. Thomas Jr.; Cable TV Executive, 52 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/key-rates-916895.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/paper-makers-raided-in-europe-inquiry.html | Paper Makers Raided in Europe Inquiry | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/home-video-208895.html | Home Video | False | By Peter M. Nichols | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-a-case-for-fire-retardants-in-buildings-and-also-people.html | FILM REVIEW; A Case For Fire Retardants In Buildings and Also People | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/us-surprises-czechs.html | U.S. Surprises Czechs | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-528195.html | Art in Review | False | By Charles Hagen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/finance-briefs-231795.html | FINANCE BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-one-big-contented-musical-family.html | FILM REVIEW; One Big, Contented Musical Family | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-523095.html | Art in Review | False | By Holland Cotter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/when-reining-in-is-hard-to-do-in-estate-country-riders-are-angered.html | When Reining In Is Hard to Do; In Estate Country, Riders Are Angered to Find Trails Barred | False | By Debra West | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/a-workers-compensation-ruling-draws-criticism-from-pataki.html | A Workers' Compensation Ruling Draws Criticism From Pataki | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/l-may-gore-take-gandhi-as-atom-treaty-guide-775095.html | May Gore Take Gandhi as Atom Treaty Guide | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/jerusalem-journal-the-cardinal-visits-and-the-chief-rabbi-is-pained.html | Jerusalem Journal; The Cardinal Visits, and the Chief Rabbi Is Pained | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-new-theory-offered-of-how-outfielders-snag-their-prey.html | BASEBALL; New Theory Offered of How Outfielders Snag Their Prey | False | By Philip J. Hilts | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/sports-people-basketball-st-john-s-mcleod-is-transferring-to-duke.html | SPORTS PEOPLE: BASKETBALL; St. John's McLeod Is Transferring to Duke | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/mr-deutch-s-message.html | Mr. Deutch's Message | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/also-of-note.html | Also of Note | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-the-building-design-could-have-been-another-enemy.html | TERROR IN OKLAHOMA: THE BUILDING; Design Could Have Been Another Enemy | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/justices-step-in-as-federalism-s-referee.html | Justices Step In as Federalism's Referee | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/l-how-to-shield-children-from-divorce-trauma-include-the-court-515095.html | How to Shield Children From Divorce Trauma; Include the Court | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/books/the-spoken-word.html | The Spoken Word | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/on-my-mind-clinton-does-his-duty.html | On My Mind; Clinton Does His Duty | False | By A. M. Rosenthal | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-oklahoma-tv-critic-s-notebook-although-unrestrained-crisis-television-tic.html | TERROR IN OKLAHOMA: TV CRITIC'S NOTEBOOK; Although Unrestrained in a Crisis, Television Is a Tie That Binds | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/cemetery-watchdog-goes-and-debate-on-regulation-begins.html | Cemetery Watchdog Goes and Debate on Regulation Begins | False | By Joe Sexton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/east-harlem-store-wins-crucial-vote.html | East Harlem Store Wins Crucial Vote | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/senate-delays-voting-on-legal-overhaul.html | Senate Delays Voting on Legal Overhaul | False | By Neil A. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/sports-people-basketball-guilty-plea-in-death-of-jordan-s-father.html | SPORTS PEOPLE: BASKETBALL; Guilty Plea in Death of Jordan's Father | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-bill-proposes-charter-schools.html | NEW JERSEY DAILY BRIEFING; Bill Proposes Charter Schools | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-that-moving-strike-zone.html | BASEBALL; That Moving Strike Zone | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/market-place-at-us-funds-no-time-for-the-sidelines.html | Market Place; At U.S. Funds, No Time for the Sidelines | False | By Floyd Norris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/worldbusiness/IHT-haagendazscool-cash-in-europe.html | Haagen-Dazs:Cool Cash in Europe? | False | By Erik Ipsen, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-522295.html | Art in Review | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/a-un-success-story.html | A U.N. Success Story | False | By Elizabeth Becker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/bulgaria-not-sure-whether-it-should-turn-east-or-west.html | Bulgaria Not Sure Whether It Should Turn East or West | False | By Stephen Kinzer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/governors-draft-plan-rejects-parts-of-house-welfare-bill.html | Governors' Draft Plan Rejects Parts of House Welfare Bill | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/c-corrections-464195.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/c-corrections-468495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-township-manager-resigns.html | NEW JERSEY DAILY BRIEFING; Township Manager Resigns | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/IHT-1945-reich-divided-in-our-pages100-75-and-50-years-ago.html | 1945: Reich Divided : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/farrakhan-and-shabazz-will-meet.html | Farrakhan And Shabazz Will Meet | False | By Ronald Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/company-plans-not-to-rebuild-its-lodi-plant.html | Company Plans Not to Rebuild Its Lodi Plant | False | By Andy Newman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/credit-markets-treasury-prices-are-lower-ahead-of-report-on-growth.html | CREDIT MARKETS; Treasury Prices Are Lower Ahead of Report on Growth | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/1995-nba-playoffs-reed-and-coaches-meet-with-owners.html | 1995 N.B.A. PLAYOFFS; Reed and Coaches Meet With Owners | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/philatelists-just-wanna-have-fun.html | Philatelists Just Wanna Have Fun | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-at-fort-riley-proud-base-faced-with-notoriety-by-association.html | TERROR IN OKLAHOMA: AT FORT RILEY; Proud Base Faced With Notoriety by Association | False | By Don Terry | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/giuliani-s-spending-plan-next-a-long-approval-process.html | GIULIANI'S SPENDING PLAN; Next, a Long Approval Process | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/style/chronicle-482095.html | CHRONICLE | False | By Elaine Louie | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/at-an-israeli-checkpoint-food-rots-tempers-boil.html | At an Israeli Checkpoint, Food Rots, Tempers Boil | False | By Joel Greenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/yeltsin-goal-new-alliance.html | Yeltsin Goal: New Alliance | False | By Steven Erlanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/amgen-s-shares-advance-4-as-trials-of-hormone-begin.html | Amgen's Shares Advance 4% As Trials of Hormone Begin | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/a-step-forward-for-the-city-budget.html | A Step Forward for the City Budget | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-526595.html | Art in Review | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-man-sentenced-in-robbery-case.html | NEW JERSEY DAILY BRIEFING; Man Sentenced in Robbery Case | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-a-man-with-troubles-and-a-low-integrity-quotient.html | FILM REVIEW; A Man With Troubles and a Low Integrity Quotient | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/pop-review-liz-phair-progresses-beyond-the-awkward.html | POP REVIEW; Liz Phair Progresses Beyond the Awkward | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/IHT-1920-jewish-exodus-in-our-pages100-75-and-50-years-ago.html | 1920: Jewish Exodus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/philip-morris-annual-meeting-snubs-protests.html | Philip Morris Annual Meeting Snubs Protests | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/l-cities-also-need-limits-on-lawsuits-743295.html | Cities Also Need Limits on Lawsuits | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-advertising-addenda-interpublic-plans-shifts-for-canada.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Plans Shifts for Canada | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-145695.html | Art in Review | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/dance-review-a-feminist-fairy-tale-from-miami.html | DANCE REVIEW; A Feminist Fairy Tale From Miami | False | By Anna Kisselgoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/company-news-alexander-baldwin-to-buy-six-ships-for-166-million.html | COMPANY NEWS; ALEXANDER & BALDWIN TO BUY SIX SHIPS FOR $166 MILLION | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-x-and-o-test-starts-for-jets.html | BASEBALL; X-and-O Test Starts for Jets | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-state-lags-in-income-growth.html | NEW JERSEY DAILY BRIEFING; State Lags in Income Growth | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/giuliani-s-spending-plan-overview-giuliani-calls-for-budget-cut-1.1-billion.html | GIULIANI'S SPENDING PLAN: THE OVERVIEW; Giuliani Calls for Budget Cut of $1.1 Billion | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-advertising-addenda-wells-rich-wins-toys-r-us-project.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Wins Toys 'R' Us Project | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/peter-wright-british-spy-and-an-author-78.html | Peter Wright, British Spy and an Author, 78 | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/he-mcmahon-93-un-medical-chief.html | H.E. McMahon, 93, U.N. Medical Chief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/sec-sues-nevada-company-charging-complex-fraud.html | S.E.C. Sues Nevada Company, Charging Complex Fraud | False | By Kurt Eichenwald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/no-headline-245795.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/IHT-usgerman-clash-on-economic-policy-moves-into-public-eye.html | U.S.-German Clash On Economic Policy Moves Into Public Eye | False | By Alan Friedman, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-oklahoma-vigil-optimism-fades-those-waiting-find-solace-small-quiet-ways.html | TERROR IN OKLAHOMA: THE VIGIL; As Optimism Fades, Those Waiting Find Solace in Small and Quiet Ways | False | By Catherine S. Manegold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/panel-says-indian-point-nears-restart.html | Panel Says Indian Point Nears Restart | False | ANDREW C. REVKIN | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/about-real-estate-home-builders-are-trimming-size-of-subdivisions.html | About Real Estate; Home Builders Are Trimming Size of Subdivisions | False | By Rachelle Garbarine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-defending-a-pariah.html | TERROR IN OKLAHOMA; Defending a Pariah | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/l-how-to-shield-children-from-divorce-trauma-514195.html | How to Shield Children From Divorce Trauma | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/where-the-45-s-keep-spinning.html | Where the 45's Keep Spinning | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/british-uproar-on-move-to-buy-churchill-papers.html | British Uproar on Move To Buy Churchill Papers | False | By John Darnton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-times-co-describes-strategy-in-detail-to-wall-st-analysts.html | THE MEDIA BUSINESS; Times Co. Describes Strategy In Detail to Wall St. Analysts | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/michael-fordham-child-psychiatrist-89.html | Michael Fordham, Child Psychiatrist, 89 | False | By Eric Pace | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-advertising-addenda-accounts-447195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/executive-changes-756495.html | Executive Changes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/ex-official-pleads-guilty-in-orange-county-s-fall.html | Ex-Official Pleads Guilty in Orange County's Fall | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/mr-clinton-bows-to-farmers.html | Mr. Clinton Bows to Farmers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/mafia-s-foes-fear-rome-is-faltering.html | Mafia's Foes Fear Rome Is Faltering | False | By Celestine Bohlen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/style/chronicle-051495.html | CHRONICLE | False | By Elaine Louie | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/telephone-companies-challenge-new-television-entry-rules.html | Telephone Companies Challenge New Television Entry Rules | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/IHT-1895-nicaragua-invaded-in-our-pages100-75-and-50-years-ago.html | 1895: Nicaragua Invaded : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-errant-husband-returns-big-mistake.html | FILM REVIEW; Errant Husband Returns: Big Mistake | False | By Caryn James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/abroad-at-home-back-to-the-future.html | Abroad at Home; Back to the Future | False | By Anthony Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/sports-people-basketball-lobo-spurns-pros-for-olympic-dream.html | SPORTS PEOPLE: BASKETBALL; Lobo Spurns Pros for Olympic Dream | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-a-dog-with-a-good-memory.html | FILM REVIEW; A Dog With a Good Memory | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/article-159695-no-title.html | Article 159695 -- No Title | False | By Eric Asimov | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-gun-laws-bombing-alters-the-landscape-for-gun-lobby.html | TERROR IN OKLAHOMA: GUN LAWS; Bombing Alters The Landscape For Gun Lobby | False | By Steven A. Holmes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/style/IHT-a-jazzy-comeback-for-the-spider.html | A Jazzy Comeback for the Spider | False | By Gavin Green, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/sports-of-the-times-knicks-set-for-another-long-march.html | Sports of The Times; Knicks Set For Another Long March | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/l-voting-and-rights-777795.html | Voting and Rights | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/l-coliseums-ready-now-763795.html | Coliseums Ready Now | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/yacht-racing-auguin-goes-it-alone-but-he-wins-amid-fans.html | YACHT RACING; Auguin Goes It Alone, but He Wins Amid Fans | False | By Jerry Schwartz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-bomb-scare-on-daughters-day.html | NEW JERSEY DAILY BRIEFING; Bomb Scare on Daughters' Day | False | By By Lawrence van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/keep-in-mind.html | Keep in Mind | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-at-ground-zero-death-count-rises-to-110-at-blast-site.html | TERROR IN OKLAHOMA: AT GROUND ZERO; Death Count Rises to 110 At Blast Site | False | By Sam Howe Verhovek | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/media-business-advertising-industry-group-s-annual-meeting-lesson-about-paradox.html | THE MEDIA BUSINESS: Advertising; At an industry group's annual meeting, a lesson about the paradox of global communication. | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/theater/theater-review-shaping-pirandello-s-existential-haze.html | THEATER REVIEW; Shaping Pirandello's Existential Haze | False | By Ben Brantley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/giuliani-s-spending-plan-strategy-giuliani-frames-budget-choice-cut-welfare-cut.html | GIULIANI'S SPENDING PLAN: THE STRATEGY; Giuliani Frames Budget Choice: Cut Welfare, or Cut Middle-Class Services | False | By Alison Mitchell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/track-and-field-penn-relays-hero-runs-into-a-coaching-career.html | TRACK AND FIELD; Penn Relays Hero Runs Into a Coaching Career | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/style/IHT-the-movie-guide-deep-river.html | THE MOVIE GUIDE : Deep River | False | By Donald Richie, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/obituaries/e-e-huddleson-81-rand-corp-director.html | E. E. Huddleson, 81, Rand Corp. Director | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-review-a-philip-guston-decade-colored-by-red-and-pink.html | ART REVIEW; A Philip Guston Decade Colored by Red and Pink | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/giuliani-s-spending-plan-construction-new-prison-school-university-building.html | GIULIANI'S SPENDING PLAN: CONSTRUCTION; New Prison, School and University Building Is Expected to Slow | False | By Jonathan P. Hicks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/us-sues-to-block-2-billion-merger-microsoft-seeks.html | U.S. SUES TO BLOCK $2 BILLION MERGER MICROSOFT SEEKS | False | By Lawrence M. Fisher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-match-made-in-hawaii-in-hard-days-of-1918.html | FILM REVIEW; Match Made in Hawaii, In Hard Days of 1918 | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/news-summary-109495.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/IHT-justice-for-rwandans-letters-to-the-editor.html | Justice for Rwandans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-524995.html | Art in Review | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/c-corrections-462595.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/hudson-shad-festival.html | Hudson Shad Festival | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-in-oklahoma-congress-fbi-chief-seeks-orders-for-inquiries.html | TERROR IN OKLAHOMA: CONGRESS; F.B.I. Chief Seeks Orders For Inquiries | False | By Francis X. Clines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/20-years-after-war-3-in-hanoi-on-healing-mission.html | 20 Years After War, 3 in Hanoi on Healing Mission | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/world-news-briefs-berlin-and-brandenburg-sign-agreement-to-merge.html | World News Briefs; Berlin and Brandenburg Sign Agreement to Merge | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/inside-281395.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/international-business-progress-seen-in-auto-talks-with-japan.html | INTERNATIONAL BUSINESS; Progress Seen In Auto Talks With Japan | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/golden-venture-passengers-are-opting-for-china-over-us-jails.html | Golden Venture Passengers Are Opting For China Over U.S. Jails | False | By Ashley Dunn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/transactions-512595.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/c-corrections-466895.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/1995-nba-playoffs-knicks-off-and-running-out-of-the-starting-blocks.html | 1995 N.B.A. PLAYOFFS; Knicks Off and Running Out of the Starting Blocks | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/l-halting-immigration-won-t-help-welfare-758095.html | Halting Immigration Won't Help Welfare | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/rwanda-calls-for-others-to-join-massacre-inquiry.html | Rwanda Calls for Others To Join Massacre Inquiry | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/giuliani-s-spending-plan-services-the-most-dependent-are-hardest-hit.html | GIULIANI'S SPENDING PLAN; SERVICES; The Most Dependent Are Hardest Hit | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/justice-department-views-microsoft-from-both-sides.html | Justice Department Views Microsoft From Both Sides | False | By Keith Bradsher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/in-un-s-future-a-leaner-budget.html | In U.N.'s Future, a Leaner Budget | False | By Christopher S. Wren | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-demons-eye-problems-compound-creepiness.html | FILM REVIEW; Demons' Eye Problems Compound Creepiness | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/l-new-york-shelter-programs-get-residents-back-on-their-feet-770095.html | New York Shelter Programs Get Residents Back on Their Feet | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-mets-bullpen-fails-again-in-colorado.html | BASEBALL; Mets' Bullpen Fails Again In Colorado | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-525795.html | Art in Review | False | By Pepe Karmel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/terror-oklahoma-overview-evidence-linking-suspect-blast-offered-court.html | TERROR IN OKLAHOMA: THE OVERVIEW; EVIDENCE LINKING SUSPECT TO BLAST OFFERED IN COURT | False | By Emily M. Bernstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/mother-charged-in-slaying.html | Mother Charged in Slaying | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/books/books-of-the-times-chasing-ambulances-before-dreams.html | BOOKS OF THE TIMES; Chasing Ambulances Before Dreams | False | By Michiko Kakutani | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/east-harlem-supermarket-is-approved.html | East Harlem Supermarket Is Approved | False | By Brett Pulley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/business-digest-150795.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-fcc-approves-purchase-of-tv-station-by-fox-unit.html | THE MEDIA BUSINESS; F.C.C. Approves Purchase Of TV Station by Fox unit. | False | By Bill Carter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/on-pro-basketball-knicks-leave-price-with-nowhere-to-go.html | ON PRO BASKETBALL; Knicks Leave Price With Nowhere to Go | False | By Harvey Araton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-seeking-for-a-change-in-name.html | NEW JERSEY DAILY BRIEFING; Seeking for a Change in Name | False | By Lawrence Van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/opera-review-nicolai-s-wives-as-a-welcome-cutting-to-size.html | OPERA REVIEW; Nicolai's 'Wives' as a Welcome Cutting-to-Size | False | By Edward Rothstein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/c-corrections-465095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/battle-over-blood-work-simpson-defense-takes-last-shot-evidence-collector.html | In Battle Over Blood Work, Simpson Defense Takes a Last Shot at Evidence Collector | False | By David Margolick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/daughters-visit-work-in-growing-numbers-but-backlashes-build.html | Daughters Visit Work In Growing Numbers, But Backlashes Build | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/court-ruling-forbids-impeding-of-affordable-housing-by-towns.html | Court Ruling Forbids Impeding Of Affordable Housing by Towns | False | By Richard Perez-Pena | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/clinton-and-yeltsin-seeking-common-ground-for-talks.html | Clinton and Yeltsin Seeking Common Ground For Talks | False | By Elaine Sciolino | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/c-corrections-467695.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/1995-nba-playoffs-a-message-from-michael-there-are-no-rules-but.html | 1995 N.B.A. PLAYOFFS; A Message From Michael: There Are No Rules, but . . . | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/yacht-racing-conner-weighs-the-use-of-a-rival-s-boat.html | YACHT RACING; Conner Weighs the Use of a Rival's Boat | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/1995-nba-playoffs-in-the-air-and-on-court-a-rough-trip-for-cavs.html | 1995 N.B.A. PLAYOFFS; In the Air and On Court, A Rough Trip for Cavs | False | By Mike Freeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/israel-plans-to-take-arab-land-in-jerusalem.html | Israel Plans to Take Arab Land in Jerusalem | False | By Clyde Haberman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/senator-in-fury-advances-regulatory-bill.html | Senator, in Fury, Advances Regulatory Bill | False | By John H. Cushman Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/IHT-alarming-lack-of-rigor-letters-to-the-editor.html | Alarming Lack of Rigor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/spring-auctions-riches-to-delight-the-eye.html | Spring Auctions: Riches To Delight The Eye | False | By Carol Vogel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/hockey-big-game-big-decision-is-it-richter-or-healy.html | HOCKEY; Big Game, Big Decision: Is It Richter or Healy? | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/a-plea-to-help-capital-flow-to-third-world.html | A Plea to Help Capital Flow to Third World | False | By Paul Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/tv-weekend-saigon-in-the-final-hours-before-the-surrender.html | TV WEEKEND; Saigon in the Final Hours Before the Surrender | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/art-review-matthew-barney-s-surreal-visions-on-film-and-in-the-gallery.html | ART REVIEW; Matthew Barney's Surreal Visions, on Film and in the Gallery | False | By Michael Kimmelman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-babe-101-course-has-a-ruthian-reach.html | BASEBALL; Babe 101 Course Has A Ruthian Reach | False | By Richard Sandomir | 1995-05-31 | TX 4-101-744 | | | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/time-for-truth-in-argentina.html | Time for Truth in Argentina | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/movies/film-review-hipness-to-the-nth-degree-in-a-candy-colored-world.html | FILM REVIEW; Hipness to the Nth Degree In a Candy-Colored World | False | By Janet Maslin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/world/isolationism-strongly-attacked-by-top-clinton-security-adviser.html | 'Isolationism' Strongly Attacked By Top Clinton Security Adviser | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/style/chronicle-481195.html | CHRONICLE | False | By Elaine Louie | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/company-news-a-2-for-1-stock-split-is-planned-by-pfizer.html | COMPANY NEWS; A 2-FOR-1 STOCK SPLIT IS PLANNED BY PFIZER | False | By Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/opinion/life-and-liberty.html | Life and Liberty | False | By Charles E. Schumer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-521495.html | Art in Review | False | By Charles Hagen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/the-media-business-advertising-addenda-awards-recognize-new-product-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Recognize New-Product Work | False | By Stuart Elliott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/arts/art-in-review-527395.html | Art in Review | False | By Roberta Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/us/the-pariah-as-client-bombing-case-rekindles-debate-for-lawyers.html | The Pariah as Client: Bombing Case Rekindles Debate for Lawyers | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-bill-proposes-income-tax-cut.html | NEW JERSEY DAILY BRIEFING; Bill Proposes Income Tax Cut | False | By By Lawrence van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/sports/baseball-mcdowell-wants-to-go-the-distance-for-yanks.html | BASEBALL; McDowell Wants to Go The Distance for Yanks | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/business/company-briefs-446395.html | COMPANY BRIEFS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/new-jersey-daily-briefing-top-teacher-to-meet-clinton.html | NEW JERSEY DAILY BRIEFING; Top Teacher to Meet Clinton | False | By By Lawrence van Gelder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-28 | 1995-04-28 | https://www.nytimes.com/1995/04/28/nyregion/our-towns-rebecca-lobo-s-burden-more-talent-than-time.html | OUR TOWNS; Rebecca Lobo's Burden: More Talent Than Time | False | By Evelyn Nieves | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/observer-spoilers-of-the-day.html | Observer; Spoilers of the Day | False | By Russell Baker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/l-police-accountability-would-stop-the-brutality-review-board-ignored-801495.html | Police Accountability Would Stop the Brutality; Review Board Ignored | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/baseball-arbitration-numbers-are-up.html | BASEBALL; Arbitration Numbers Are Up | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/disney-is-discussing-acquisition-of-thorn-emi.html | Disney Is Discussing Acquisition of Thorn EMI | False | By James Sterngold | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/world/troops-in-japan-may-have-told-sect-of-raids.html | Troops in Japan May Have Told Sect of Raids | False | By Nicholas D. Kristof | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/pssst-want-to-buy-a-reservoir.html | Pssst! Want to Buy a Reservoir? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-benchmark-indexesa-look-behind-the-numbers.html | Benchmark Indexes:A Look Behind the Numbers | False | By Digby Larner, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/track-and-field-abilene-christian-comes-of-age-at-relays.html | TRACK AND FIELD; Abilene Christian Comes of Age at Relays | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/theater/in-performance-theater-790595.html | IN PERFORMANCE; THEATER | False | D.J.R. BRUCKNER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terror-oklahoma-hunt-agents-fan-town-arizona-retracing-trail-jailed-suspect.html | TERROR IN OKLAHOMA: THE HUNT; Agents Fan Out in a Town in Arizona, Retracing the Trail of the Jailed Suspect | False | By John Kifner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/news-summary-689095.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/IHT-democracy-in-need-of-ethics.html | Democracy In Need of Ethics | False | By Antonio Garrigues Walker, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/in-america-backing-off-bravery.html | In America; Backing Off Bravery | False | By Bob Herbert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/igor-hajek-64-dies-liberal-czech-editor.html | Igor Hajek, 64, Dies; Liberal Czech Editor | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/l-cuny-graduate-center-makes-big-contribution-370595.html | CUNY Graduate Center Makes Big Contribution | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/managed-care-leads-to-marketing-strategies-as-hospitals-compete.html | Managed Care Leads to Marketing Strategies as Hospitals Compete | False | By Esther B. Fein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/working-less-and-not-upset-japan-s-slump-cracks-tradition-of-long-hours.html | Working Less, And Not Upset; Japan's Slump Cracks Tradition of Long Hours | False | By Andrew Pollack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/newsday-s-circulation-decline-is-largest-of-new-york-papers.html | Newsday's Circulation Decline Is Largest of New York Papers' | False | By William Glaberson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/sports-people-basketball-marbury-signs-letter.html | SPORTS PEOPLE: BASKETBALL; Marbury Signs Letter | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-more-than-one-challenge-to-microsoft-and-intuit.html | COMPANY NEWS; More Than One Challenge to Microsoft and Intuit | False | By Peter H. Lewis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/IHT-1920burden-of-weight-in-our-pages100-75-and-50-years-ago.html | 1920:Burden of Weight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/IHT-for-sale96-olympics-tickets-folo.html | For Sale:'96 Olympics Tickets (folo) | False | By Doug Cress, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terror-oklahoma-president-clinton-warns-partisan-bickering-could-stall-efforts.html | TERROR IN OKLAHOMA: THE PRESIDENT; Clinton Warns Partisan Bickering Could Stall Efforts to Combat Terrorism | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-national-health-roche-biomedical-link-set.html | COMPANY NEWS; NATIONAL HEALTH-ROCHE BIOMEDICAL LINK SET | False | AP | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/in-performance-jazz-791395.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/transactions-286595.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/l-bhutto-didn-t-come-to-us-seeking-aid-352795.html | Bhutto Didn't Come to U.S. Seeking Aid | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/IHT-american-topics-94113348403.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-gun-exchange-plan-pays-off.html | NEW JERSEY DAILY BRIEFING; Gun-Exchange Plan Pays Off | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/lawyer-gets-5-years-probation-for-assault.html | Lawyer Gets 5 Years' Probation for Assault | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/alexander-knox-88-actor-who-played-woodrow-wilson.html | Alexander Knox, 88, Actor Who Played Woodrow Wilson | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/giuliani-seeks-fish-sellers-for-market.html | Giuliani Seeks Fish Sellers For Market | False | By Selwyn Raab | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/l-when-laws-fail-to-protect-domestic-workers-390095.html | When Laws Fail to Protect Domestic Workers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/c-corrections-769795.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/IHT-new-data-fuel-hopes-of-ongoing-expansion-with-a-soft-landing-us-growth.html | New Data Fuel Hopes Of Ongoing Expansion With a 'Soft Landing' : U.S. Growth Slackens to Lowest Rate Since 1993 | False | By Lawrence Malkin, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/sports-of-the-times-too-soon-for-baseball-to-panic.html | Sports of The Times; Too Soon For Baseball To Panic | False | By Harvey Araton | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-831695.html | COMPANY NEWS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/mormons-to-end-holocaust-victim-baptism.html | Mormons to End Holocaust Victim Baptism | False | By Gustav Niebuhr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/gm-will-shed-some-models-stressing-brand.html | G.M. Will Shed Some Models, Stressing Brand | False | By James Bennet | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-is-copyright-bill-off-key.html | NEW JERSEY DAILY BRIEFING; Is Copyright Bill Off-Key? | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-latin-american-adrs-get-an-extra-boost-as-markets-revive.html | Latin American ADRs Get an Extra Boost as Markets Revive | False | By Baie Netzer, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-commissioner-is-under-fire.html | NEW JERSEY DAILY BRIEFING; Commissioner Is Under Fire | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/IHT-france-vows-to-keep-its-pledge-on-open-borders.html | France Vows to Keep Its Pledge on Open Borders | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/worldbusiness/IHT-swissair-to-buy-49-of-sabena-under-new-plan.html | Swissair to Buy 49% of Sabena Under New Plan | False | By Tom Buerkle, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/c-corrections-764695.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/l-rare-cougar-attack-is-no-license-to-shoot-381095.html | Rare Cougar Attack Is No License to Shoot | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/l-first-give-rwanda-aid-387095.html | First, Give Rwanda Aid | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/television-review-tale-of-calamity-jane-and-friends.html | TELEVISION REVIEW; Tale of Calamity Jane and Friends | False | By John J. O'Connor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/executive-changes-084695.html | Executive Changes | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/economy-slowed-to-2.8-growth-in-first-quarter.html | ECONOMY SLOWED TO 2.8% GROWTH IN FIRST QUARTER | False | By Robert D. Hershey Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/about-new-york-museum-dusts-off-itself-its-fop-and-a-horse-s-tail.html | ABOUT NEW YORK; Museum Dusts Off Itself, Its Fop and a Horse's Tail | False | By Michael T. Kaufman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-lessons-from-an-unruly-year.html | Lessons From an Unruly Year | False | By M.b., International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/c-corrections-770095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/connecticut-aspirant-faces-the-inevitable.html | Connecticut Aspirant Faces the Inevitable | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/key-rates-041295.html | Key Rates | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/baby-bells-advance-in-long-distance.html | Baby Bells Advance in Long Distance | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-intel-is-planning-a-2-for-1-stock-split.html | COMPANY NEWS; INTEL IS PLANNING A 2-FOR-1 STOCK SPLIT | False | AP | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/baseball-replacement-umpires-called-out-in-toronto.html | BASEBALL; Replacement Umpires Called Out in Toronto | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-perus-star-shines-anew-as-reforms-take-hold.html | Peru's Star Shines Anew As Reforms Take Hold | False | By Barbara Wall, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/a-business-hungry-vietnam-forgets.html | A Business-Hungry Vietnam Forgets . . . | False | By Peter Ross Range | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/pope-may-say-mass-in-october-on-great-lawn-in-central-park.html | Pope May Say Mass in October On Great Lawn in Central Park | False | By Ronald Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/cellular-phones-may-affect-pacemakers.html | Cellular Phones May Affect Pacemakers | False | By Mark Landler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/music-review-at-the-top-of-rock-a-coalition.html | MUSIC REVIEW; At the Top Of Rock, A Coalition | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-latin-america-sets-pace-for-pension-reform.html | Latin America Sets Pace for Pension Reform | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terror-in-oklahoma-the-overview-fbi-struggling-to-find-answers-in-bombing-case.html | TERROR IN OKLAHOMA: THE OVERVIEW; F.B.I. STRUGGLING TO FIND ANSWERS IN BOMBING CASE | False | By Tim Weiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/business-digest-704795.html | BUSINESS DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/dance-review-eclecticism-and-experimentation-at-ballet-theater.html | DANCE REVIEW; Eclecticism and Experimentation at Ballet Theater | False | By Anna Kisselgoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/in-performance-classical-music-793095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/hockey-an-owner-s-thumbs-up-as-devils-clinch-berth.html | HOCKEY; An Owner's Thumbs Up As Devils Clinch Berth | False | By Alex Yannis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/protestantism-shifts-toward-a-new-model-of-how-church-is-done.html | Protestantism Shifts Toward a New Model of How 'Church' Is Done | False | By Gustav Niebuhr | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/IHT-american-topics-90143677940.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/1995-nba-playoffs-playoff-time-overtime-and-again-jordan-s-time-48-points.html | 1995 N.B.A. PLAYOFFS; Playoff Time. Overtime. And, Again, Jordan's Time (48 Points). | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/gaston-j-sigur-jr-70-adviser-to-reagan-on-japan-and-korea.html | Gaston J. Sigur Jr., 70, Adviser To Reagan on Japan and Korea | False | By Wolfgang Saxon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/mayor-meets-silver-but-budget-gap-yawns.html | Mayor Meets Silver but Budget Gap Yawns | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/inquiry-in-arizona.html | Inquiry in Arizona | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/margaret-a-rowell-cellist-94.html | Margaret A. Rowell, Cellist, 94 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-an-aftertaste-of-tequila-in-argentina.html | An Aftertaste of Tequila in Argentina | False | By Ann Brocklehurst, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/without-welfare-giuliani-suggests-many-might-move.html | Without Welfare, Giuliani Suggests, Many Might Move | False | By David Firestone | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-bargains-beckon-just-months-after-mexican-financial-meltdown.html | Bargains Beckon Just Months After Mexican Financial Meltdown | False | By Judith Rehak, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-brazil-gropes-for-balance-as-market-rides-rebound.html | Brazil Gropes for Balance As Market Rides Rebound | False | By Aline Sullivan, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/IHT-1895reservoir-bursts-in-our-pages100-75-and-50-years-ago.html | 1895:Reservoir Bursts : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/new-jersey-daily-briefing-a-top-election-spender.html | NEW JERSEY DAILY BRIEFING; A Top Election Spender | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/in-performance-dance-586495.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/republicans-plan-overhaul-of-medicare.html | Republicans Plan Overhaul Of Medicare | False | By Karen de Witt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/suspect-in-rapes-pleads-guilty.html | Suspect in Rapes Pleads Guilty | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/IHT-1945mussolini-killed-in-our-pages100-75-and-50-years-ago.html | 1945:Mussolini Killed : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/worldbusiness/IHT-japan-runs-deficits-too.html | Japan Runs Deficits, Too | False | By Steven Brull, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/world/france-in-a-shift-reportedly-plans-to-reduce-financial-aid-to-algeria.html | France, in a Shift, Reportedly Plans to Reduce Financial Aid to Algeria | False | By Youssef M. Ibrahim | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/world/kamp-limfort-journal-once-mighty-miners-now-have-backs-to-the-wall.html | Kamp-Limfort Journal; Once-Mighty Miners Now Have Backs to the Wall | False | By Nathaniel C. Nash | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/world/israeli-general-says-soldiers-must-kill-wanted-militants.html | Israeli General Says Soldiers Must Kill Wanted Militants | False | By Joel Greenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/no-headline-756095.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/world/in-colombia-anarchist-brings-change.html | In Colombia, 'Anarchist' Brings Change | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/IHT-american-topics-catch-thisshagging-fly-balls-is-a-game-of-simple.html | American Topics : Catch This:Shagging Fly Balls Is a Game of Simple Instinct | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/pro-football-the-jets-take-a-first-look-at-their-first-round-picks.html | PRO FOOTBALL; The Jets Take a First Look At Their First-Round Picks | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/us-rebuffs-japanese-overture-to-limit-scope-of-auto-talks.html | U.S. Rebuffs Japanese Overture To Limit Scope of Auto Talks | False | By Keith Bradsher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/world/yeltsin-to-stand-atop-lenin-s-tomb-for-parade.html | Yeltsin to Stand Atop Lenin's Tomb for Parade | False | By Steven Erlanger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/hockey-soderstrom-puts-rangers-playoff-hopes-on-hold.html | HOCKEY; Soderstrom Puts Rangers' Playoff Hopes on Hold | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/a-traditional-coalition-shows-signs-of-wear.html | A Traditional Coalition Shows Signs of Wear | False | By Ronald Smothers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/3-big-banks-favor-keeping-equal-lending-law.html | 3 Big Banks Favor Keeping Equal-Lending Law | False | By Keith Bradsher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/edgar-johnson-93-biographer-of-dickens-and-scott-is-dead.html | Edgar Johnson, 93, Biographer Of Dickens and Scott, Is Dead | False | By Ronald Sullivan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/IHT-american-topics-91385834582.html | American Topics | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/l-police-accountability-would-stop-the-brutality-371395.html | Police Accountability Would Stop the Brutality | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/theater/columbia-buys-playwright-s-papers.html | Columbia Buys Playwright's Papers | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/when-holocaust-lives-with-parents.html | When Holocaust Lives With Parents | False | By Douglas Martin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/beliefs-636495.html | Beliefs | False | By Peter Steinfels | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/a-benefit-for-the-kitchen.html | A Benefit for the Kitchen | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/world/el-salvador-3-years-later-a-country-remade-by-peace.html | El Salvador, 3 Years Later: A Country Remade by Peace | False | By Larry Rohter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/theater/in-performance-theater-789195.html | IN PERFORMANCE; THEATER | False | D.J.R. BRUCKNER | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/changing-landscape-of-protestant-faith.html | Changing Landscape Of Protestant Faith | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/IHT-for-jospin-overture-to-delors-carries-heavy-political-risks.html | For Jospin, Overture to Delors Carries Heavy Political Risks | False | By Joseph Fitchett, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/c-corrections-768995.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/in-performance-classical-music-792195.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/inside-792695.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/but-it-does-not-forgive.html | ... But It Does Not Forgive | False | By Philip Gourevitch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/plant-to-pay-its-workers-for-2-months-after-blast.html | Plant to Pay Its Workers For 2 Months After Blast | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-funds-ride-out-the-quake.html | Funds Ride Out the Quake | False | By Rupert Bruce, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/dance-review-classical-paces-classic-fun.html | DANCE REVIEW; Classical Paces, Classic Fun | False | By Jack Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/worldbusiness/IHT-us-chides-bonn-over-lost-bids.html | U.S. Chides Bonn Over Lost Bids | False | By Brandon Mitchener, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/l-disabilities-act-works-351995.html | Disabilities Act Works | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/bonnie-bird-tribute.html | Bonnie Bird Tribute | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/style/chronicle-806595.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/style/chronicle-805795.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/jerauld-wright-96-admiral-and-envoy.html | Jerauld Wright, 96, Admiral and Envoy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/2-men-shot-to-death-in-brooklyn-robbery.html | 2 Men Shot to Death in Brooklyn Robbery | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/IHT-for-sale96-olympics-tickets.html | For Sale:'96 Olympics Tickets | False | By Doug Cress, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-stock-of-cygne-designs-slides-on-expected-deficit.html | COMPANY NEWS; STOCK OF CYGNE DESIGNS SLIDES ON EXPECTED DEFICIT | False | Dow Jones | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/glenn-h-brown-chemist-79.html | Glenn H. Brown Chemist, 79 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terror-in-oklahoma-at-ground-zero-hunt-for-bodies-slowed-by-falling-debris.html | TERROR IN OKLAHOMA: AT GROUND ZERO; Hunt for Bodies Slowed by Falling Debris | False | By Jane H. Lii | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/man-who-doesn-t-forget-friends-state-party-hierarchy-slowly-filling-with-pataki.html | A Man Who Doesn't Forget Friends; State Party Hierarchy Is Slowly Filling With Pataki's Allies | False | By Peter Marks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-briefcase-3-russian-banks-pick-europay-link.html | Briefcase : 3 Russian Banks Pick Europay Link | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/new-jersey-daily-briefing-bomb-threats-lead-to-arrest.html | NEW JERSEY DAILY BRIEFING; Bomb Threats Lead to Arrest | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/connecticut-house-race-is-really-over.html | Connecticut House Race Is Really Over | False | By Kirk Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/baseball-mcdowell-impressive-in-his-debut.html | BASEBALL; McDowell Impressive In His Debut | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/sports-people-boxing-foreman-thinking-one.html | SPORTS PEOPLE: BOXING; Foreman Thinking One | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/new-jersey-daily-briefing-tax-preparer-admits-fraud.html | NEW JERSEY DAILY BRIEFING; Tax Preparer Admits Fraud | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/new-jersey-daily-briefing-the-beach-patrol-meets.html | NEW JERSEY DAILY BRIEFING; The Beach Patrol Meets | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/company-news-crestar-financial-to-aquire-loyola-capital.html | COMPANY NEWS; CRESTAR FINANCIAL TO AQUIRE LOYOLA CAPITAL | False | AP | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/leonard-seidenman-refugee-worker-80.html | Leonard Seidenman, Refugee Worker, 80 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/metro-digest-878795.html | METRO DIGEST | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/louisiana-a-democratic-rock-feels-the-surge-of-a-gop-tide.html | Louisiana, a Democratic Rock, Feels the Surge of a G.O.P. Tide | False | By R. W. Apple Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/baseball-hundley-has-best-seat-in-house-at-home.html | BASEBALL; Hundley Has Best Seat in House at Home | False | By Jennifer Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/c-corrections-767095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/movies/films-and-tv-revise-bomb-plots.html | Films and TV Revise Bomb Plots | False | By William Grimes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/l-listening-to-the-japanese-work-ethic-221095.html | Listening to the Japanese Work Ethic | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/paine-webber-s-president-54-quits-talking-of-a-new-career.html | Paine Webber's President, 54, Quits, Talking of a New Career | False | By Peter Truell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/c-corrections-765495.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/queens-man-is-accused-in-bar-killing.html | Queens Man Is Accused In Bar Killing | False | By Garry Pierre-Pierre | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/region/c-corrections-766295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/world/us-says-russia-promised-nuclear-gear-to-iran.html | U.S. Says Russia Promised Nuclear Gear to Iran | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/editorial-notebook-a-day-for-daughters.html | Editorial Notebook; A Day for Daughters | False | By Susanna Rodell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/music-review-a-biblical-opera-in-a-new-jazzier-incarnation.html | MUSIC REVIEW; A Biblical Opera, in a New, Jazzier Incarnation | False | By Allan Kozinn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/sports-people-football-moss-joins-dolphins.html | SPORTS PEOPLE: FOOTBALL; Moss Joins Dolphins | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/terror-oklahoma-far-right-manual-for-terrorists-extols-greatest-coldbloodedness.html | TERROR IN OKLAHOMA: THE FAR RIGHT; Manual for Terrorists Extols 'Greatest Coldbloodedness' | False | By Keith Schneider | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/arts/pop-review-from-haiti-summoning-the-power-of-politics.html | POP REVIEW; From Haiti, Summoning The Power of Politics | False | By Peter Watrous | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/style/IHT-cultural-crossroads-in-illuminations.html | Cultural Crossroads In Illuminations | False | By Kate Singleton, International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/style/chronicle-411695.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-briefcase-scudder-introduces-greater-korea-fund.html | Briefcase : Scudder Introduces Greater Korea Fund | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/obituaries/william-a-feder-pollution-expert-74.html | William A. Feder Pollution Expert, 74, | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/plea-in-orange-co-is-unlikely-to-affect-merrill-dispute.html | Plea in Orange Co. Is Unlikely to Affect Merrill Dispute | False | By Leslie Wayne | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/us/small-donors-filling-gop-war-chests.html | Small Donors Filling G.O.P. War Chests | False | By Stephen Engelberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/business/treasury-prices-weaken-on-some-upbeat-economic-data.html | Treasury Prices Weaken on Some Upbeat Economic Data | False | By Robert Hurtado | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/opinion/the-high-court-loses-restraint.html | The High Court Loses Restraint | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/sports/1995-nba-playoffs-knicks-have-upper-hand.html | 1995 N.B.A. PLAYOFFS; Knicks Have Upper Hand | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/your-money/IHT-briefcase-federated-investors-plans-global-unit.html | Briefcase : Federated Investors Plans Global Unit | False | , International Herald Tribune | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-29 | 1995-04-29 | https://www.nytimes.com/1995/04/29/nyregion/bridge-002195.html | Bridge | False | By Alan Truscott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/results-plus-308595.html | RESULTS PLUS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/dance-view-twyla-tharp-at-midlife-is-already-looking-beyond-it.html | DANCE VIEW; Twyla Tharp at Midlife Is Already Looking Beyond It | False | By Anna Kisselgoff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/market-timing.html | MARKET TIMING | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-breach-of-contract-with-part-of-america-499495.html | [ BREACH OF ] CONTRACT WITH [ PART OF ] AMERICA | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/evening-hours-social-calendar-a-sign-of-spring-is-all-abloom.html | EVENING HOURS; Social Calendar, A Sign of Spring, Is All Abloom | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/transactions-315895.html | Transactions | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/new-center-tries-to-recapture-great-necks-arts-heritage.html | New Center Tries to Recapture Great Neck's Arts Heritage | False | By Rahel Musleah | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-update-happy-173d-ulysses-tomb-s-looking-good.html | NEIGHBORHOOD REPORT: UPDATE; Happy 173d, Ulysses; Tomb's Looking Good! | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/pop-music-singing-of-a-beloved-homeland-fearful-of-going-home-again.html | POP MUSIC; Singing of a Beloved Homeland, Fearful of Going Home Again | False | By Neil Strauss | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/felice-n-glaser-barry-schanzer.html | Felice N. Glaser, Barry Schanzer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/track-and-field-michigan-s-new-tactic-just-delays-inevitable.html | TRACK AND FIELD; Michigan's New Tactic Just Delays Inevitable | False | By Frank Litsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-why-sports-don-t-matter-anymore-501095.html | WHY SPORTS DON'T MATTER ANYMORE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/word-image-hems-and-haws.html | WORD & IMAGE; Hems and Haws | False | By Max Frankel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/temp-jobs-undergo-major-changes-too.html | Temp Jobs Undergo Major Changes, Too | False | By Vivien Kellerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/greeks-help-serbs-get-oil-us-asserts.html | Greeks Help Serbs Get Oil, U.S. Asserts | False | By Raymond Bonner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/women-s-group-meeting-in-county.html | Women's Group Meeting in County | False | By Penny Singer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-the-scene-for-searchers-exhaustion-grows-as-hope-fades.html | TERROR IN OKLAHOMA: THE SCENE; For Searchers, Exhaustion Grows as Hope Fades | False | By Jane H. Lii | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-the-towns-961395.html | ON THE TOWNS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/l-direct-flights-294995.html | Direct Flights | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/6-years-after-the-tiananmen-massacre-survivors-clash-anew-on-tactics.html | 6 Years After the Tiananmen Massacre, Survivors Clash Anew on Tactics | False | By Patrick E. Tyler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/long-island-journal-452295.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/burwell-espy-paul-schorr-4th.html | Burwell Espy, Paul Schorr 4th | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/at-home-with-kipling.html | At Home With Kipling | False | By Ellen Perry Berkeley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/brook-m-stone-douglas-wallace.html | Brook M. Stone, Douglas Wallace | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/role-of-visiting-nurse-services-changing.html | Role of Visiting Nurse Services Changing | False | By Penny Singer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/frugal-traveler-bargainhunting-in-buenos-aires.html | FRUGAL TRAVELER; Bargain-Hunting in Buenos Aires | False | By Susan Spano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/c-correction-529095.html | Correction | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/un-aid-officials-plead-for-food-relief.html | U.N. Aid Officials Plead for Food Relief | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/recordings-view-a-brisk-zairian-rumba-reverberates-in-america.html | RECORDINGS VIEW; A Brisk Zairian Rumba Reverberates in America | False | By Milo Miles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-oklahoma-investigation-agents-kansas-hunt-for-bomb-factory-sense.html | TERROR IN OKLAHOMA: THE INVESTIGATION; Agents in Kansas Hunt for Bomb Factory As Sense of Frustration Begins to Build | False | By David Johnston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-why-sports-don-t-matter-anymore-503695.html | WHY SPORTS DON'T MATTER ANYMORE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Frank Wilson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/escape-from-the-midlist.html | Escape From the Midlist | False | By Tom De Haven | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/obituaries/judith-a-goldman-philanthropist-70.html | Judith A. Goldman, Philanthropist, 70 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/archives/at-two-cyber-cafes-they-eat-and-drink-hunt-and-peck.html | At Two Cyber Cafes, They Eat and Drink, Hunt and Peck | True | By Jennifer Wolff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/quick-trips-to-the-hermitage.html | Quick Trips to the Hermitage | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-susan-g-wax-seth-blumenfeld.html | WEDDINGS; Susan G. Wax, Seth Blumenfeld | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/a-saint-and-her-city.html | A Saint and Her City | False | By Catharine Reynolds | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-oklahoma-security-overseas-oklahoma-city-bombing-seen-through-prism.html | TERROR IN OKLAHOMA: SECURITY; Overseas, Oklahoma City Bombing Is Seen Through Prism of Experience | False | By Serge Schmemann | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/connecticut-guide-923595.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/c-corrections-858295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/cuttings-this-week-savor-the-spirit.html | CUTTINGS: THIS WEEK; Savor the Spirit | False | By Anne Raver | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/l-chatter-on-the-road-again-tune-out-traffic-785995.html | CHATTER: ON THE ROAD AGAIN; Tune Out Traffic | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-our-parents-keepers-505295.html | OUR PARENTS' KEEPERS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/perspectives-retiring-the-water-guzzlers-of-the-toilet-world.html | PERSPECTIVES; Retiring the Water-Guzzlers of the Toilet World | False | By Alan S. Oser | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/soapbox-the-way-to-a-cabbies-heart.html | SOAPBOX; The Way to a Cabbie's Heart . . . | False | By Judith Birsh | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-matisse-stories.html | 'The Matisse Stories' | False | Reviewed by Bruce Bawer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-santa-fe-celebrates-the-performing-arts.html | TRAVEL ADVISORY; Santa Fe Celebrates The Performing Arts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/investing-it-theres-no-such-thing-as-a-free-trade.html | INVESTING IT; There's No Such Thing as a Free Trade | False | By Susan Antilla | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/police-officer-is-investigated-in-death-of-man-in-hospital.html | Police Officer Is Investigated In Death of Man in Hospital | False | By Richard Perez-Pena | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/l-umpires-stand-alone-in-labor-struggle-768495.html | Umpires Stand Alone In Labor Struggle | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-new-haven-prepares-for-special-olympics.html | TRAVEL ADVISORY; New Haven Prepares for Special Olympics | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/television-through-thick-and-thin-thin-i-could-kill-her.html | TELEVISION; Through Thick and Thin (Thin? I Could Kill Her) | False | By Anita Gates | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/benefits-600995.html | BENEFITS | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-538995.html | FILM; And When the Prince Awoke . . . Boy, What a Mess | False | By Anita Gates | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/pro-football-this-rookie-lineman-won-t-be-hard-to-spot.html | PRO FOOTBALL; This Rookie Lineman Won't Be Hard to Spot | False | By Mike Freeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-campus-army-of-adjuncts-seeks-to-organize-on-state-college-campuses.html | ON CAMPUS; Army of Adjuncts Seeks to Organize on State College Campuses | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/theater/theater-a-prince-who-is-no-melancholy-dane.html | THEATER; A Prince Who Is No Melancholy Dane | False | By Bruce Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/playing-in-the-neighborhood-744195.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/art-nature-abstractions-and-academic-paintings-in-new-shows.html | ART; Nature, Abstractions and Academic Paintings in New Shows | False | By Helen A. Harrison | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/false-choices-on-terrorism.html | False Choices on Terrorism | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/residential-resales-943095.html | Residential Resales | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-great-manipulator.html | The Great Manipulator | False | By Richard Norton Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/spending-it-mortgage-rates-nearing-lows-of-a-year-ago.html | SPENDING IT; Mortgage Rates Nearing Lows of a Year Ago | False | By Nick Ravo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/art-wit-in-force-figures-talking-to-each-other.html | ART; Wit in Force, Figures Talking to Each Other | False | By William Zimmer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/introducing-music-from-exotic-locales.html | Introducing Music From Exotic Locales | False | By Thomas Clavin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/golf-tschetter-tames-the-wind-with-the-words-of-a-legend.html | GOLF; Tschetter Tames the Wind With the Words of a Legend | False | By Larry Dorman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/t-v-writing-check-those-stats-532095.html | TV WRITING; Check Those Stats | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/art-candid-or-contrived-the-making-of-a-classic.html | ART; Candid or Contrived? The Making of a Classic | False | By Shaun Considine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/l-neighborhoods-the-sacred-sites-925195.html | Neighborhoods: The 'Sacred Sites' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/teaching-johnny-to-be-good.html | TEACHING JOHNNY TO BE GOOD | False | By Roger Rosenblatt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/art-a-show-dominated-by-faces-and-their-essential-adjuncts.html | ART; A Show Dominated by Faces and Their Essential Adjuncts | False | By Vivien Raynor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-campus-guns-of-academe-officers-plea-to-bear-arms-stirs-anger-at-2-colleges.html | ON CAMPUS; Guns of Academe: Officers' Plea to Bear Arms Stirs Anger at 2 Colleges | False | By Norimitsu Onishi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-long-island-city-will-it-be-kmart-sono-buoni.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Will It Be Kmart Sono Buoni? | False | By Thomas H. Matthews | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/a-new-stretch-of-green-for-bicyclists.html | A New Stretch of Green for Bicyclists | False | By Roberta Hershenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/l-before-we-rush-to-judgment-in-bombing-case-760995.html | Before We Rush to Judgment in Bombing Case | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/gardening-same-land-same-geography-new-look.html | GARDENING; Same Land, Same Geography, New Look | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-radio-some-rightist-shows-pulled-and-debate-erupts.html | TERROR IN OKLAHOMA: RADIO; Some Rightist Shows Pulled, and Debate Erupts | False | By David Stout | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/deena-p-levy-ross-hammerman.html | Deena P. Levy, Ross Hammerman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-inside-not-so-secret-gardens.html | TRAVEL ADVISORY; Inside Not-So-Secret Gardens | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/postings-another-pharmaceutical-firm-chooses-morris-county-nj-morris-township.html | POSTINGS: Another Pharmaceutical Firm Chooses Morris County, N.J.; In Morris Township, a Headquarters for Bayer | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/men-at-war-inside-the-world-of-the-paranoid.html | MEN AT WAR; Inside the World Of the Paranoid | False | By Timothy Egan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-east-side-avenue-c-vendors-vie-with-garden.html | NEIGHBORHOOD REPORT: EAST SIDE; Avenue C Vendors Vie With Garden | False | By Monte Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/recordings-view-a-rocker-who-hasn-t-gentled-with-age.html | RECORDINGS VIEW; A Rocker Who Hasn't Gentled With Age | False | By Jon Pareles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-kingsbridge-armory-runs-risk-of-hulkdom.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; Armory Runs Risk Of Hulkdom | False | By Miguel Almeida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/carlease-report-eagerly-awaited.html | Car-Lease Report Eagerly Awaited | False | By John Rather | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/so-many-men-so-many-wars-50-years-of-remembering-world-war-ii.html | So Many Men, So Many Wars: 50 Years of Remembering World War II | False | By Samuel Hynes | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/gwendolyn-noto-sean-mccormack.html | Gwendolyn Noto, Sean McCormack | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-dark-defile.html | The Dark Defile | False | By James Atlas | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/quick-bite-little-falls-when-only-a-hot-dog-will-do-just-pull-over-to-rocky-s.html | QUICK BITE/LITTLE FALLS; When Only A Hot Dog Will Do, Just Pull Over to Rocky's | False | By Andrea Higbie | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/spending-it-the-cost-of-living-well.html | SPENDING IT; The Cost of Living (Well) | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/hollywood-gothic.html | Hollywood Gothic | False | By David Freeman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/pro-football-kotite-runs-a-tight-ship-as-jets-are-finding-out.html | PRO FOOTBALL; Kotite Runs a Tight Ship, As Jets Are Finding Out | False | By Gerald Eskenazi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-heather-a-lindstrom-kevin-login.html | WEDDINGS; Heather A. Lindstrom, Kevin Login | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/baseball-perez-wins-to-keep-yankees-unbeaten.html | BASEBALL; Perez Wins To Keep Yankees Unbeaten | False | By George Willis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/spending-it-minding-your-business-save-invest-mind-telling-me-how.html | SPENDING IT: MINDING YOUR BUSINESS; Save? Invest? Mind Telling Me How? | False | By Laura Pedersen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/outdoors-flyfishers-timing-the-spring-hatches.html | OUTDOORS; Fly-Fishers Timing The Spring Hatches | False | By Pete Bodo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/rebels-step-up-conflict-in-sri-lanka.html | Rebels Step Up Conflict in Sri Lanka | False | By John F. Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/expulsion-seen-as-sign-of-new-mood.html | Expulsion Seen as Sign Of New Mood | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/news/when-utility-dividends-drop-what-s-a-shareholder-not-much-but-some-battle-with.html | When Utility Dividends Drop, What's a Shareholder To Do?; Not Much -- But Some Do Battle With the Board | False | AGIS SALPUKAS | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-midtown-letting-there-be-light.html | NEIGHBORHOOD REPORT: MIDTOWN; Letting There Be Light | False | By Jim Simpson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/theater-review-tales-tall-and-tales-true-family-style.html | THEATER REVIEW; Tales Tall and Tales True, Family-Style | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/good-eating-first-name-basis-upper-west-side.html | GOOD EATING; First-Name Basis, Upper West Side | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-sarah-e-kurtin-jason-r-levy.html | WEDDINGS; Sarah E. Kurtin, Jason R. Levy | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/true-confessions.html | True Confessions | False | By Elizabeth Benedict | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-view-the-panthers-still-untamed-roar-back.html | FILM VIEW; The Panthers, Still Untamed, Roar Back | False | By Michael Eric Dyson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-brief-george-iii-to-springsteen-the-jerseyana-course.html | IN BRIEF; George III to Springsteen: The 'Jerseyana' Course | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-sherrie-e-brown-paul-jay-feiner.html | WEDDINGS; Sherrie E. Brown, Paul Jay Feiner | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/your-home-avoiding-animal-house.html | YOUR HOME; Avoiding 'Animal House' | False | By Jay Romano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/classical-view-no-wishing-won-t-make-operas-good.html | CLASSICAL VIEW; No, Wishing Won't Make Operas Good | False | By Bernard Holland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-e-mail.html | April 23-29; E-Mail | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-army-vs-refugees-a-new-slaughter-raises-rwanda-s-death-count.html | April 23-29: Army vs. Refugees; A New Slaughter Raises Rwanda's Death Count | False | By Donatella Lorch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-nonfiction-752795.html | IN SHORT: NONFICTION | False | By Brooke Allen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/king-of-the-tories.html | King of the Tories | False | By John Sutherland | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-why-sports-don-t-matter-anymore-502895.html | WHY SPORTS DON'T MATTER ANYMORE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/the-night-saying-what-you-think-living-where-you-want.html | THE NIGHT; Saying What You Think, Living Where You Want | False | By Bob Morris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/l-don-t-credit-gorbachev-for-poland-s-liberation-758795.html | Don't Credit Gorbachev For Poland's Liberation | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/inside-739095.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-states-rights-high-court-re-examines-long-standing-basis-for-federal.html | April 23-29: States' Rights; High Court Re-Examines A Long-Standing Basis For Federal Powers | False | By Linda Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/if-its-murder-its-mcbain.html | If It's Murder, It's McBain | False | By Bill Slocum | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/classical-music-like-byron-s-manfred-a-master-gazes-back-from-lonely-heights.html | CLASSICAL MUSIC; Like Byron's Manfred, A Master Gazes Back From Lonely Heights | False | By James R. Oestreich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-a-fighting-chance-a-socialist-survives-france-s-first-round-vote.html | April 23-29: A Fighting Chance; A Socialist Survives France's First-Round Vote | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/long-island-qa-terry-bordan-the-need-for-coherent-approaches-to.html | Long Island Q&A; Terry Bordan; The Need for Coherent Approaches to Deal With Child Abuse | False | By Sandra Weber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-faith-a-shaken-city-ever-devout-turns-to-god.html | TERROR IN OKLAHOMA: FAITH; A Shaken City, Ever Devout, Turns to God | False | By Melinda Henneberger | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/chatter-on-the-road-again-forgotten-commuters-786795.html | CHATTER: ON THE ROAD AGAIN; 'Forgotten' Commuters | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/c-corrections-582095.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/style-bit-parts.html | STYLE; Bit Parts | False | By Majorie Rosen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/district-of-columbia-special-election-will-test-influence-of-marion-barry.html | District of Columbia Special Election Will Test Influence of Marion Barry | False | By Michael Janofsky | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/underneath-the-revolution.html | Underneath the Revolution | False | By David Haward Bain | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-ms-wallace-and-mr-milgram.html | WEDDINGS; Ms. Wallace And Mr. Milgram | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/sloshed-and-sudsed-the-turkish-way.html | Sloshed and Sudsed The Turkish Way | False | BY Ann Pringle Harris | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/i-was-nursery-school-saga-an-exercise-in-elitism-759595.html | Was Nursery School Saga An Exercise in Elitism? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/again-fresh-air.html | Again, Fresh Air | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/making-it-work-the-shakespearean-sprint.html | MAKING IT WORK; The Shakespearean Sprint | False | By Glenn Collins | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-upper-west-side-historical-society-s-cost-of-living.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Historical Society's Cost of Living | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-miss-donnem-and-mr-sigety.html | WEDDINGS; Miss Donnem And Mr. Sigety | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/preserving-lives-as-seen-in-a-viewfinder.html | Preserving Lives as Seen in a Viewfinder | False | By Fay Ellis | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/designing-the-rest-stop-of-dreams-on-the-turnpike-motorists-have-their-say.html | Designing the Rest Stop of Dreams: On the Turnpike, Motorists Have Their Say | False | By David W. Chen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/i-broken-covenant-479095.html | 'Broken Covenant' | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/strip-search-of-third-graders-prompts-prosecutor-s-inquiry.html | Strip Search of Third Graders Prompts Prosecutor's Inquiry | False | By Neil MacFarquhar | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/reverse-commuting-is-making-some-gains.html | Reverse Commuting Is Making Some Gains | False | By Phillip Lutz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/i-before-we-rush-to-judgment-in-bombing-case-days-of-easy-access-761795.html | Before We Rush to Judgment in Bombing Case; Days of Easy Access | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/sunday-april-30-1995-ventures-be-still-my-art.html | SUNDAY, APRIL, 30, 1995; VENTURES: Be Still, My Art | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-in-amtrak-cutbacks-even-legends-suffer.html | TRAVEL ADVISORY; In Amtrak Cutbacks, Even Legends Suffer | False | By Betsy Wade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/mutual-funds-mistakes-haunt-company-on-eve-of-stock-sale.html | MUTUAL FUNDS; Mistakes Haunt Company On Eve of Stock Sale | False | By Edward Wyatt | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/in-the-land-of-no-new-guidelines-will-allow-barbecuing.html | In the Land of No, New Guidelines Will Allow Barbecuing | False | By Carole Paquette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/i-by-the-numbers-starks-is-better-767695.html | By the Numbers, Starks Is Better | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/lunches-over-which-politicians-dont-meet.html | Lunches Over Which Politicians Don't Meet | False | By Eve Nagler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/allison-robbins-james-j-jennewein.html | Allison Robbins, James J. Jennewein | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/sports-of-the-times-knicks-hit-the-skids-right-away.html | Sports of The Times; Knicks Hit The Skids Right Away | False | By George Vecsey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/no-headline-930495.html | No Headline | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/sunday-april-30-1995-unnatural-history-tar-pit-ii-the-sequel.html | SUNDAY, APRIL 30, 1995; UNNATURAL HISTORY -- Tar Pit II: The Sequel | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/the-art-of-the-neighborhood-deal.html | The Art of the Neighborhood Deal | False | BY Terry Pristin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/home-clinic-prevent-old-objects-from-becoming-rusty.html | HOME CLINIC; Prevent Old Objects From Becoming Rusty | False | By Edward R. Lipinski | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/nureyevs-doubles.html | Nureyev's Doubles | False | By Matthew Gurewitsch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/on-saigon-s-day-of-defeat-a-glitter-of-rebirth.html | On Saigon's Day of Defeat, a Glitter of Rebirth | False | By Philip Shenon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/film-those-hightech-shootemups-got-the-formula-from-the-train.html | FILM; Those High-Tech Shoot-'Em-Ups Got the Formula From 'The Train' | False | By Matt Zoller Seitz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/mutual-funds-lost-in-a-prospectus-labyrinth.html | MUTUAL FUNDS; Lost in a Prospectus Labyrinth | False | By Diana B. Henriques | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-the-conspiracy-that-never-ends.html | The Nation; The Conspiracy That Never Ends | False | By George Johnson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/la-guardia-creates-limousine-greeting-site.html | La Guardia Creates Limousine Greeting Site | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/spending-it-here-s-a-course-in-personal-finance-101-the-hard-way.html | SPENDING IT; Here's a Course in Personal Finance 101, the Hard Way | False | By Robert Bryce | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/earning-it-d-is-for-doghouse-as-well-as-derivatives.html | EARNING IT; 'D' Is for Doghouse As Well as Derivatives | False | By Jill Andresky Fraser | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/l-mickey-mouse-practices-old-time-capitalism-765095.html | Mickey Mouse Practices Old-Time Capitalism | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/borne-up-by-the-ghosts-of-the-fallen.html | Borne Up by the Ghosts of the Fallen | False | By Thomas Flanagan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/an-oasis-of-sanity.html | An Oasis of Sanity | False | By James Wilcox | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-how-far-they-ll-go-to-defend-a-client.html | THE NATION; How Far They'll Go To Defend a Client | False | By Jan Hoffman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/obituaries/holly-harp-fashion-designer-inspired-by-hippies-was-55.html | Holly Harp, Fashion Designer Inspired by Hippies, Was 55 | False | By Robert Mcg. Thomas Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-campus-the-classroom-itinerary-of-a-harried-road-scholar.html | ON CAMPUS; The Classroom Itinerary of a Harried Road Scholar | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/photography-view-in-a-rifle-s-flash-a-lasting-icon-of-a-nation-s-pain.html | PHOTOGRAPHY VIEW; In a Rifle's Flash, a Lasting Icon of a Nation's Pain | False | By Vicki Goldberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/man-19-slain-in-subway.html | Man, 19, Slain in Subway | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/c-corrections-755295.html | Corrections | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/nancy-l-isen-douglas-roberts.html | Nancy L. Isen, Douglas Roberts | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/cuban-refugees-looking-for-doors-to-us.html | Cuban Refugees Looking for Doors to U.S. | False | By Mireya Navarro | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/sufferers-of-severe-anxiety-to-receive-free-screening.html | Sufferers of Severe Anxiety To Receive Free Screening | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/a-4-day-hike-around-the-coast-of-cornwall.html | A 4-Day Hike Around the Coast Of Cornwall | False | By Kevin McDermott | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/on-language-four-letter-words.html | ON LANGUAGE; Four-Letter Words | False | By William Safire | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/editorial-notebook-diamonds-are-a-town-s-best-friend.html | Editorial Notebook; Diamonds Are a Town's Best Friend | False | By Maureen Dowd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/teen-age-infidels-hanging-out.html | TEEN-AGE INFIDELS HANGING OUT | False | By Geraldine Brooks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/face-to-face-with-a-life-of-creation.html | Face to Face With a Life of Creation | False | By Alan Riding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/evening-hours-venerable-nights-out.html | EVENING HOURS; Venerable Nights Out | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-donations-to-help-the-bombing-victims.html | TERROR IN OKLAHOMA; Donations to Help the Bombing Victims | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/in-the-region/long-island-family-summer-rentals-hamptons-to-long.html | In the Region/Long Island; Family Summer Rentals: Hamptons to Long Beach | False | By Diana Shaman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/dining-out-where-the-italian-fare-is-truly-hearty.html | DINING OUT; Where the Italian Fare Is Truly Hearty | False | By Patricia Brooks | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-hide-and-seek-a-mysterious-bomber-offers-a-glimpse-at-a-motive.html | April 23-29: Hide and Seek; A Mysterious Bomber Offers A Glimpse at a Motive | False | By Marc D. Charney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/hers-night-calls.html | HERS; Night Calls | False | By Joyce Wadler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/voices-from-the-desk-of-a-father-tells-his-sons-the-financial-facts.html | VOICES; FROM THE DESK OF; A Father Tells His Sons The Financial Facts of Life | False | By Malcolm S. Sharpe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/waterways-give-up-grim-telltale-signs-of-spring.html | Waterways Give Up Grim Telltale Signs of Spring | False | By Jennifer Kingson Bloom | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/dobbs-ferry-prepares-to-hold-its-first-daylong-artwalk.html | Dobbs Ferry Prepares to Hold Its First Daylong Artwalk | False | By Chris Kincade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/connecticut-qa-joseph-w-blake-3d-what-to-do-after-the-eureka-stage.html | Connecticut Q&A.; Joseph W. Blake 3d; What to Do After the "Eureka!" Stage | False | By Eve Nagler | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-the-hunt-for-bombing-suspects-looks-aren-t-everything.html | TERROR IN OKLAHOMA: THE HUNT; For Bombing 'Suspects,' Looks Aren't Everything | False | By N. R. Kleinfeld | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/investing-it-a-world-of-options-if-shareholders-get-pesky.html | INVESTING IT; A World of Options if Shareholders Get Pesky | False | By Allen R. Myerson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/sheffield-ending-chorus-tenure.html | Sheffield Ending Chorus Tenure | False | By Roberta Hershenson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/evelyn-hunter-and-cary-granat.html | Evelyn Hunter And Cary Granat | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/dining-out-italian-family-style-in-a-quiet-setting.html | DINING OUT; Italian Family Style in a Quiet Setting | False | By Joanne Starkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-buckingham-palace-for-those-on-foot.html | TRAVEL ADVISORY; Buckingham Palace For Those on Foot | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/recordings-view-grandiose-patriotic-fervor-soaked-in-jazz-blues-and-pop.html | RECORDINGS VIEW; Grandiose Patriotic Fervor Soaked in Jazz, Blues and Pop | False | By K. Robert Schwarz | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/british-watch-trial-of-simpson.html | British Watch Trial Of Simpson | False | By Sarah Lyall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-politics-the-governor-and-race-off-the-cuff-off-key.html | ON POLITICS; The Governor and Race: Off the Cuff, Off Key | False | By Iver Peterson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-nonfiction-461795.html | IN SHORT: NONFICTION | False | By Bevya Rosten | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-145495.html | FILM; And When the Prince Awoke . . . Boy, What a Mess | False | By Peter M. Nichols | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/conversations-clifford-stoll-disillusioned-devotee-says-internet-wearing-no.html | Conversations / Clifford Stoll; A Disillusioned Devotee Says The Internet Is Wearing No Clothes | False | By Matthew L. Wald | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-reluctant-prophet.html | The Reluctant Prophet | False | By Larry Wolff | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/public-interest-next-manhattan-board-meetings.html | PUBLIC INTEREST; Next Manhattan Board Meetings | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/1995-nba-playoffs-wrong-man-takes-the-right-shot.html | 1995 N.B.A. PLAYOFFS; Wrong Man Takes the Right Shot | False | By Jason Diamos | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/on-the-street-classically-neat.html | ON THE STREET; Classically Neat | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/inside-004295.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/1995-nba-playoffs-a-rude-awakening-gives-knicks-reason-to-worry.html | 1995 N.B.A. PLAYOFFS; A Rude Awakening Gives Knicks Reason to Worry | False | By Clifton Brown | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-vida-ariacy-nejad-d-k-odescalchi.html | WEDDINGS; Vida Ariacy-Nejad, D. K. Odescalchi | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/television-bantering-and-lolling-her-way-to-the-top.html | TELEVISION; Bantering and Lolling Her Way to the Top | False | By Jill Gerston | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/rikki-kohn-james-altman.html | Rikki Kohn, James Altman | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-jacqueline-payson-marc-tarasow.html | WEDDINGS; Jacqueline Payson, Marc Tarasow | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/hockey-proceed-but-beware-of-thin-ice.html | HOCKEY; Proceed, but Beware of Thin Ice | False | By Joe Lapointe | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/proposed-aid-cutbacks-darken-mood-at-event-to-help-the-homeless.html | Proposed Aid Cutbacks Darken Mood at Event To Help the Homeless | False | By Merri Rosenberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/developing-nations-softening-stand-on-nuclear-treaty.html | Developing Nations Softening Stand on Nuclear Treaty | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/yacht-racing-conner-to-defend-with-boat-of-rival.html | YACHT RACING; Conner To Defend With Boat Of Rival | False | By Barbara Lloyd | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/gadfly-charges-misuse-of-state-computer-data.html | Gadfly Charges Misuse Of State Computer Data | False | By Stewart Ain | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-daniela-e-klare-stephen-a-elliott.html | WEDDINGS; Daniela E. Klare, Stephen A. Elliott | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-lucinda-frers-john-rosso-jr.html | WEDDINGS; Lucinda Frers, John Rosso Jr. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/state-chief-of-parole-is-appointed-city-sheriff.html | State Chief Of Parole Is Appointed City Sheriff | False | By Steven Lee Myers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/music-campus-season-winding-down.html | MUSIC; Campus Season Winding Down | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/commercial-property-corruption-how-widespread-is-fraud-what-can-be-done.html | Commercial Property/Corruption; How Widespread Is Fraud? What Can Be Done? | False | By Claudia H. Deutsch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/murdoch-finances-new-forum-for-right.html | Murdoch Finances New Forum for Right | False | By Richard L. Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/1995-nba-playoffs-loss-to-lakers-reminds-sonics-of-a-dark-past.html | 1995 N.B.A. PLAYOFFS; Loss to Lakers Reminds Sonics of a Dark Past | False | By Tom Friend | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/method-madness-eyes-on-the-prize.html | METHOD & MADNESS; Eyes on the Prize | False | By Nicholas Wade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/elizabeth-levin-bruce-e-wolfe.html | Elizabeth Levin, Bruce E. Wolfe | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-breach-of-contract-with-part-of-america-497895.html | [ BREACH OF ] CONTRACT WITH [ PART OF ] AMERICA | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/new-yorkers-co-675595.html | NEW YORKERS & CO. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/a-proposed-definition-of-poverty-may-raise-number-of-us-poor.html | A Proposed Definition of Poverty May Raise Number of U.S. Poor | False | By Robert Pear | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/a-la-carte-ole-a-festive-mexican-grill-makes-debut-on-li.html | A LA CARTE; Ole! A Festive Mexican Grill Makes Debut on L.I. | False | By Richard Jay Scholem | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/she-sings-of-the-glories-of-worms.html | She Sings of the Glories of Worms | False | By Alix Boyle | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/tennis-two-years-and-waiting-for-a-sign.html | TENNIS; Two Years and Waiting for a Sign | False | By Robin Finn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/fears-grow-over-a-plan-to-rebuild-sag-bridge.html | Fears Grow Over a Plan To Rebuild Sag Bridge | False | By Vivien Kellerman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/parents-starting-school-for-the-autistic.html | Parents Starting School for the Autistic | False | By Kate Stone Lombardi | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/county-s-wealth-two-sides-of-the-coin.html | County's Wealth: Two Sides Of the Coin | False | By Elsa Brenner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/backtalk-taking-care-of-business-before-battle-of-the-ages.html | BACKTALK; Taking Care of Business Before Battle of the Ages | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-correspondent-s-report-seven-european-nations-try-erase-borders.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Seven European Nations Try to Erase Borders | False | By Alan Cowell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-celia-gramkow-and-john-riggio.html | WEDDINGS; Celia Gramkow And John Riggio | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-even-beaujolais-nouveau-gets-old.html | April 23-29; Even Beaujolais Nouveau Gets Old | False | By Frank J. Prial | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/sunday-april-30-1995-strange-but-true-how-to-succeed-in-golf.html | SUNDAY, APRIL 30, 1995; STRANGE BUT TRUE: How to Succeed in Golf | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/l-was-nursery-school-saga-an-exercise-in-elitism-743395.html | Was Nursery School Saga An Exercise in Elitism? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/endpaper-a-new-map-of-the-brain.html | ENDPAPER; A New Map of the Brain | False | By Michael Rubiner | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/l-don-t-blame-unions-for-supermarket-sins-763395.html | Don't Blame Unions For Supermarket Sins | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/rooms-at-the-top-for-high-rollers-only-a-suite-that-s-utterly-merv-griffin.html | Rooms at the Top; For High Rollers Only: A Suite That's Utterly Merv Griffin | False | By Bill Kent | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/the-nonpartisan-era-in-peril-on-the-board.html | The Nonpartisan Era In Peril on the Board | False | By Donna Greene | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/us-enslaves-japanese-cabinet-official-says.html | U.S. Enslaves Japanese, Cabinet Official Says | False | By Sheryl Wudunn | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-wendy-l-siegel-eric-d-siskind.html | WEDDINGS; Wendy L. Siegel, Eric D. Siskind | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/ex-rival-appears-with-chirac-at-french-party-rally.html | Ex-Rival Appears With Chirac at French Party Rally | False | By Craig R. Whitney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/summertime-in-fresh-air.html | Summertime in Fresh Air | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/ideas-trends-how-the-other-half-defies-its-image.html | Ideas & Trends; How the Other Half Defies Its Image | False | By Sarah Boxer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/where-training-awaits-students-in-need.html | Where Training Awaits Students in Need | False | By Nancy Polk | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/art-review-abstract-nature-a-spectacle-in-2-parts.html | ART REVIEW; Abstract Nature: A Spectacle in 2 Parts | False | By Vivien Raynor | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/theater-woman-of-a-certain-age-a-not-uncertain-past.html | THEATER; Woman of a Certain Age, A Not Uncertain Past | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/record-brief-189695.html | RECORD BRIEF | False | By Jamie James | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/fund-offering-more-than-fresh-air.html | Fund Offering More Than Fresh Air | False | By Sarah Jay | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-lower-manhattan-how-to-smoke-illegally-outdoors.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; How to Smoke Illegally, Outdoors | False | By Mark Francis Cohen | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-christen-lewis-michael-downey.html | WEDDINGS; Christen Lewis, Michael Downey | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/the-crafty-commuter-road-and-tunnels-8-trouble-spots-to-avoid.html | THE CRAFTY COMMUTER; Road and Tunnels: 8 Trouble Spots to Avoid | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-museums-a-century-of-postcards.html | TRAVEL ADVISORY; MUSEUMS; A Century of Postcards | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/mutual-funds-funds-watch-another-manager-solos.html | MUTUAL FUNDS: FUNDS WATCH; Another Manager Solos | False | By Carole Gould | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/new-noteworthy-paperbacks-749795.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/i-it-s-a-sin-504495.html | IT'S A SIN | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/world/poll-finds-american-support-for-peacekeeping-by-un.html | Poll Finds American Support for Peacekeeping by U.N. | False | By Barbara Crossette | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-wear-marches-on-new-selections-for-1995.html | The Wear Marches On: New Selections for 1995 | False | By D.j.r. Brucker | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/best-sellers-april-30-1995.html | BEST SELLERS: April 30, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/what-s-doing-in-the-napa-valley.html | WHAT'S DOING IN; The Napa Valley | False | By Bill Staggs | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/that-cuomo-wit.html | That Cuomo Wit | False | By Kevin Sack | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/music-westchester-chorale-marking-30th-anniversary.html | MUSIC; Westchester Chorale Marking 30th Anniversary | False | By Robert Sherman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/t-home-theater-antisocial-inducement-530395.html | HOME THEATER; Antisocial Inducement? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/hot-ice.html | Hot Ice | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-lower-manhattan-fulton-market-building-less-more-super.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Fulton Market Building: Less Is More and Super Is Better | False | By Monte Williams | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-nonfiction-heavy-metal-heroes.html | IN SHORT: NONFICTION; Heavy Metal Heroes | False | By Douglas A. Sylva | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/architecture-view-preserving-the-shrines-of-an-age-not-the-spirit.html | ARCHITECTURE VIEW; Preserving the Shrines of an Age, Not the Spirit | False | By Herbert Muschamp | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/if-you-re-thinking-of-living-in-manalapan-despite-growth-the-ambiance-is-rural.html | If You're Thinking of Living In/Manalapan; Despite Growth, the Ambiance Is Rural | False | By Jerry Cheslow | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/hmo-or-no.html | HMO Or No? | False | By Holcomb B. Noble | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/last-stands.html | Last Stands | False | By Richard White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/soapbox-hostile-faces-suspicious-stares.html | SOAPBOX; Hostile Faces, Suspicious Stares | False | By Jeannie Sakol | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/l-jefferson-s-paris-557595.html | Jefferson's Paris | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/stop-me-before-i-invest-again.html | Stop Me Before I Invest Again | False | By Reed Abelson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/on-sunday-unwelcome-memories-wake-dead.html | On Sunday; Unwelcome Memories Wake Dead | False | By Francis X. Clines | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/sports-of-the-times-baseball-sub-umps-unknown-and-unacceptable.html | Sports of The Times; Baseball; Sub Umps: Unknown And Unacceptable | False | By Dave Anderson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/theater-first-a-movie-then-a-novel-now-a-play.html | THEATER; First a Movie, Then a Novel, Now a Play | False | By Budd Schulberg | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/inside-707795.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/voices-viewpoint-hands-off-the-sba-its-a-big-net-earner.html | VOICES: VIEWPOINT; Hands Off the S.B.A.! It's a Big Net Earner | False | By Katharine Delahaye Paine | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/in-conspiracy-case-much-evidence-that-egyptian-sheik-has-a-healthy-ego-at-least.html | In Conspiracy Case, Much Evidence That Egyptian Sheik Has a Healthy Ego, at Least | False | By Joseph P. Fried | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/clinton-seeks-way-to-retain-gun-ban-in-school-zones.html | CLINTON SEEKS WAY TO RETAIN GUN BAN IN SCHOOL ZONES | False | By Todd S. Purdum | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/playing-neighborhood-wing-bird-lovers-start-polishing-your-binoculars.html | PLAYING IN THE NEIGHBORHOOD: ON THE WING; Bird Lovers, Start Polishing Your Binoculars | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/1995-nba-playoffs-where-jordan-leads-can-the-bulls-follow.html | 1995 N.B.A. PLAYOFFS; Where Jordan Leads, Can the Bulls Follow? | False | By Mike Wise | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/saving-money-offering-pride-east-harlem-more-than-just-groceries-new-pathmark.html | Saving Money and Offering Pride; To East Harlem, More Than Just Groceries at New Pathmark | False | By Adam Nossiter | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/neighborhood-report-out-in-front-through-the-eyes-of-clinic-escorts.html | NEIGHBORHOOD REPORT: OUT IN FRONT; Through the Eyes of Clinic Escorts | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/l-expert-review-in-singapore-hanging-case-verified-autopsy-766895.html | Expert Review in Singapore Hanging Case Verified Autopsy | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/sunday-april-30-a-question-for-david-brower.html | SUNDAY, APRIL 30, 1995; A QUESTION FOR: David Brower | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/doing-battle-once-again-against-base-closings.html | Doing Battle, Once Again, Against Base Closings | False | By Robert A. Hamilton | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/backtalk-a-patrick-ewing-fan-grows-in-utah.html | BACKTALK; A Patrick Ewing Fan Grows in Utah | False | By Eileen Robinson | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/l-un-should-think-again-on-afghanistan-764195.html | U.N. Should Think Again on Afghanistan | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/l-in-family-court-justice-is-gender-blind-762595.html | In Family Court, Justice Is Gender-Blind | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-julia-ormond-496095.html | JULIA ORMOND | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/l-an-esop-s-success-747195.html | An ESOP's Success | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-world-in-the-dock-balkan-nationalism.html | The World; In the Dock: Balkan Nationalism | False | By Roger Cohen | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/april-23-29-blood-sweat-and-cash.html | April 23-29; Blood, Sweat And Cash | False | By Richard W. Stevenson | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-brief-what-can-t-you-get-in-cape-may-higher-education-residents-say.html | IN BRIEF; What Can't You Get in Cape May? Higher Education, Residents Say | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/owning-the-name-but-not-the-fame.html | Owning the Name But Not the Fame | False | By John Marchese | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-539795.html | FILM; And When the Prince Awoke . . . Boy, What a Mess | False | By Suzanne O'connor | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/freon-smugglers-find-big-market.html | FREON SMUGGLERS FIND BIG MARKET | False | By Julie Edelson Halpert | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/region/entrepreneurs-spin-classics-into-coloring-book-business.html | Entrepreneurs Spin Classics Into Coloring Book Business | False | By Bess Liebenson | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/paperback-best-sellers-april-30-1995.html | PAPERBACK BEST SELLERS: April 30, 1995 | False | | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/what-we-do-for-art.html | What We Do for Art | False | By Bruce Bawer | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/film-have-we-got-a-film-school-for-you.html | FILM; Have We Got a Film School for You! | False | By Bruce Weber | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/fugitives-from-the-left.html | Fugitives From the Left | False | By George H. Nash | 1995-05-31 | TX 4-150-597 | | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-kerin-e-wolfson-kinson-b-craft.html | WEDDINGS; Kerin E. Wolfson, Kinson B. Craft | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/westchester-qa-m-stuart-madden-the-case-for-federal-reform-of-tort.html | Westchester Q&A;; M. Stuart Madden; The Case for Federal Reform of Tort Law | False | By Donna Greene | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/in-short-fiction-460995.html | IN SHORT: FICTION | False | By Erik Burns | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/fashion-victims.html | Fashion Victims | False | By Mim Udovitch | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/lee-harvey-s-oldest-june-oswald.html | Lee Harvey's Oldest; June Oswald | False | By Steve Salerno | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/l-in-this-suburban-lawn-not-just-onions-but-tears-798096.html | In This Suburban Lawn, Not Just Onions but Tears | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/i-once-admired-hitler.html | I Once Admired Hitler | False | By Hans Fantel | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/the-view-from-old-greenwich-little-library-in-greenwichs-shadow.html | The View From: Old Greenwich; Little Library in Greenwich's Shadow | False | By Anne C. Fullam | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/earning-it-vineyard-immigrant-s-search-for-logic-leads-him-top-cpa-class.html | EARNING IT: IN THE VINEYARD; Immigrant's Search For Logic Leads Him To Top of C.P.A. Class | False | By J. Peder Zane | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/100-years-of-nurturing-nature.html | 100 Years of Nurturing Nature | False | By Carolyn Battista | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/l-jefferson-s-paris-288495.html | Jefferson's Paris | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-east-side-middle-school-at-6th-grade.html | NEIGHBORHOOD REPORT: EAST SIDE; Middle School at 6th Grade? | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/foreign-affairs-happy-nation.html | Foreign Affairs; Happy Nation | False | By Thomas L. Friedman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/practical-traveler-evacuating-a-plane-safely.html | PRACTICAL TRAVELER; Evacuating A Plane Safely | False | By Betsy Wade | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-susan-villanueva-c-b-hayward.html | WEDDINGS; Susan Villanueva, C. B. Hayward | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/caryl-ciabattoni-f-h-dyckman-3d.html | Caryl Ciabattoni, F. H. Dyckman 3d | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/inside-913495.html | INSIDE | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/vanessa-l-kay-laurent-bensimon.html | Vanessa L. Kay, Laurent Bensimon | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/arts/arts-artifacts-from-africa-a-sophisticated-lady-of-rhythm.html | ARTS/ARTIFACTS; From Africa, a Sophisticated Lady of Rhythm | False | By Rita Reif | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/has-anyone-found-a-missing-uterus.html | Has Anyone Found a Missing Uterus? | False | By Rahel Musleah | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/in-the-region-connecticut-swiss-bank-beefs-up-the-stamford-office-outlook.html | In the Region/Connecticut; Swiss Bank Beefs Up the Stamford Office Outlook | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/face-to-face-with-a-life-of-creation-126895.html | Face to Face With a Life of Creation | False | By Alan Riding | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/music-at-17-a-violin-prodigy-becomes-a-laureate.html | MUSIC; At 17, a Violin Prodigy Becomes a Laureate | False | By Leslie Kandell | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-karen-tenenbaum-daniel-chilewich.html | WEDDINGS; Karen Tenenbaum, Daniel Chilewich | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/l-jefferson-s-paris-558395.html | Jefferson's Paris | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-rosemary-simri-and-bruce-harris.html | WEDDINGS; Rosemary Simri and Bruce Harris | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-fordham-you-dont-have-to-go-to-college-to-help.html | NEIGHBORHOOD REPORT: FORDHAM; You Don't Have to Go to College to Help Erase Graffiti -- but You Can | False | By Miguel Almeida | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/baseball-notebook-blue-jays-take-aim-on-belated-chance-for-3d-straight-title.html | BASEBALL: NOTEBOOK; Blue Jays Take Aim On Belated Chance For 3d Straight Title | False | By Murray Chass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/l-finding-a-new-home-for-alexander-s-mural-799995.html | Finding a New Home For Alexander's Mural | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/spain-s-answer-to-versailles.html | Spain's Answer to Versailles | False | By Olivier Bernier | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-brooklyn-up-close-where-the-trains-are.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Where the Trains Are | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/whitman-in-california-fields-the-vice-presidency-question.html | Whitman, in California, Fields the Vice-Presidency Question | False | By B. Drummond Ayres Jr. | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/habitats-313-hicks-street-finding-a-little-bit-of-london-in-brooklyn-heights.html | Habitats/313 Hicks Street; Finding a Little Bit of London in Brooklyn Heights | False | By Tracie Rozhon | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/q-a-924395.html | Q. & A. | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/the-mind-of-the-assassin.html | The Mind of The Assassin | False | By Thomas Powers | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-foreign-aid-under-seige-in-the-budget-wars.html | THE NATION; Foreign Aid: Under Seige in the Budget Wars | False | By Steven Greenhouse | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/it-s-not-quite-a-contest-for-the-america-s-cup-but.html | It's Not Quite a Contest for the America's Cup, but . . . | False | By Judy Glass | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-breach-of-contract-with-part-of-america-500195.html | [ BREACH OF ] CONTRACT WITH [ PART OF ] AMERICA | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/at-the-casinos.html | At the Casinos | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/tamar-yoseloff-andrew-lindesay.html | Tamar Yoseloff, Andrew Lindesay | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-debra-l-moses-and-r-a-kahn.html | WEDDINGS; Debra L. Moses and R. A. Kahn | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/congressional-memo-for-gop-contenders-the-song-is-the-same.html | Congressional Memo; For G.O.P. Contenders, The Song is the Same | False | By Richard L Berke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/bowling-like-it-ought-to-be.html | Bowling Like It Ought to Be | False | By Jon Nordheimer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-trains-high-speed-rail-extended.html | TRAVEL ADVISORY; TRAINS; High-Speed Rail Extended | False | By Joseph Siano | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/attached-at-the-nose.html | Attached at the Nose | False | By Tim Sandlin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/in-the-regionnew-jersey-a-comprehensive-state-plan-to-gain-more.html | In the Region/New Jersey; A Comprehensive State Plan to Gain More Housing | False | By Rachelle Garbarine | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/along-times-sq-signs-of-new-life-abound.html | Along Times Sq., Signs of New Life Abound | False | By David W. Dunlap | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/fyi-741795.html | F.Y.I. | False | By Jesse McKinley | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-waterbury-seeking-speed-while-avoiding-the-squeaks.html | In Waterbury, Seeking Speed While Avoiding The Squeaks | False | BY Susan Pearsall | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/restaurants-beer-for-a-crowd.html | RESTAURANTS; Beer for a Crowd | False | By Fran Schumer | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/ellen-t-graff-martin-a-fox.html | Ellen T. Graff, Martin A. Fox | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/the-chinese-syndrome.html | The Chinese Syndrome | False | By Molly O'Neill | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/on-the-map-staying-neighborly-on-top-of-the-ocean-in-atlantic-highlands.html | ON THE MAP; Staying Neighborly, on Top of the Ocean, in Atlantic Highlands | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/theater/l-arcadia-speech-disorder-531195.html | 'ARCADIA'; Speech Disorder | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/a-market-scores-a-success-in-newark.html | A Market Scores a Success in Newark | False | By Andrew C. Revkin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/soapbox-lindas-on-the-mound.html | SOAPBOX; Linda's on the Mound | False | By Linda F. de Mare | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-brief-one-governor-taps-another-to-lead-panel-on-vouchers.html | IN BRIEF; One Governor Taps Another To Lead Panel on Vouchers | False | By Abby Goodnough | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/the-view-from-yonkers-where-germans-strive-to-keep-traditions-alive.html | The View From: Yonkers; Where Germans Strive To Keep Traditions Alive | False | By Lynne Ames | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/l-bergam-s-misguided-rush-to-rebuild-a-railroad-800695.html | Bergan's Misguided Rush To Rebuild a Railroad | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-uncle-bob-506095.html | UNCLE BOB | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/julia-e-dean-w-e-massey-3d.html | Julia E. Dean, W. E. Massey 3d | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-clinton-no-1-trouble-spot-a-co-op.html | NEIGHBORHOOD REPORT: CLINTON; 'No. 1 Trouble Spot': A Co-op | False | By Bruce Lambert | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/westchester-guide-108195.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/cuttings-in-an-urban-garden-flowers-brawl-and-thrive.html | CUTTINGS; In an Urban Garden, Flowers Brawl and Thrive | False | By Tom Christopher | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/obituaries/angier-biddle-duke-diplomat-79-dies-scion-of-a-prominent-american-family.html | Angier Biddle Duke, Diplomat, 79, Dies; Scion of a Prominent American Family | False | By Richard Severo | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/late-to-work-let-us-know.html | Late to Work? Let us Know! | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/a-hidden-script-for-a-friends-farewell.html | A Hidden Script for a Friend's Farewell | False | By Herbert Hadad | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/noblesse-oblige-with-strings.html | Noblesse Oblige . . . With Strings | False | By Geraldine Fabrikant and Shelby White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/jersey-where-hope-s-eternal-and-jackpots-are-few.html | JERSEY; Where Hope's Eternal and Jackpots Are Few | False | By Joe Sharkey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/traffic-alert-014095.html | Traffic Alert | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-vaccination-warning-for-bali-visitors.html | TRAVEL ADVISORY; Vaccination Warning For Bali Visitors | False | SUSAN GILBERT | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/new-yorkers-co-the-navigators-of-seventh-avenue.html | NEW YORKERS & CO.; The Navigators of Seventh Avenue | False | By Douglas Martin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/dining-out-an-old-italian-friend-in-rye-revisited.html | DINING OUT; An Old Italian Friend in Rye Revisited | False | By M. H. Reed | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/the-gorton-hatfield-forest-giveaway.html | The Gorton-Hatfield Forest Giveaway | False | By Mary Christina Olmsted and Chad Hanson | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/opinion/journal-connect-the-dots.html | Journal; Connect the Dots | False | By Frank Rich | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/annenberg-school-grants-raise-hopes-and-questions-on-extent-of-change.html | Annenberg School Grants Raise Hopes, and Questions on Extent of Change | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/l-who-s-skewering-whom-783795.html | Who's Skewering Whom? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/anatomy-of-a-masterpiece.html | Anatomy of a Masterpiece | False | By Julia Frey | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/l-a-pollution-danger-to-burning-tires-268695.html | A Pollution Danger To Burning Tires | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/automobiles/doors-and-seats-for-every-taste.html | Doors and Seats for Every Taste | False | By Jeffrey J. Taras | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/l-an-esop-s-success-601695.html | An ESOP's Success | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/streetscapes-foot-east-53d-street-dead-end-contrast-homogeneous-luxury.html | Streetscapes/The Foot of East 53d Street; From 'Dead End' Contrast to Homogeneous Luxury | False | By Christopher Gray | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-vows-maureen-sherry-and-steven-klinsky.html | WEDDINGS; VOWS; Maureen Sherry and Steven Klinsky | False | By Lois Smith Brady | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/england-s-gladdest-hand.html | England's Gladdest Hand | False | By Walter Goodman | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/sunday-april-30-1995.html | SUNDAY, APRIL 30, 1995 | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/in-the-garden-try-something-completely-different.html | IN THE GARDEN; Try Something Completely Different | False | By Joan Lee Faust | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/food-rhubarb-and-savory-partners.html | FOOD; Rhubarb and Savory Partners | False | By Florence Fabricant | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-537095.html | FILM; And When the Prince Awoke . . . Boy, What a Mess | False | By Laurel Graeber | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/country-club-gets-ready-for-buick-classic.html | Country Club Gets Ready for Buick Classic | False | By Herbert Hadad | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/state-seeks-preserve-more-meadowlands-with-developers-picking-up-part-bill.html | State Seeks to Preserve More Meadowlands, With Developers Picking Up Part of the Bill | False | By Thomas J. Lueck | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/neighborhood-report-bay-ridge-a-women-s-clinic-minus-obstetrics.html | NEIGHBORHOOD REPORT: BAY RIDGE; A Women's Clinic, Minus Obstetrics | False | By Davidson Goldin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-england-heavy-horse-trials.html | TRAVEL ADVISORY: ENGLAND; Heavy Horse Trials | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/weddings-cydney-e-pranke-scott-a-kislin.html | WEDDINGS; Cydney E. Pranke, Scott A. Kislin | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/walking-the-byways-of-segovia.html | Walking the Byways of Segovia | False | BY Jason Goodwin | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/sermons-in-stones.html | Sermons in Stones | False | By Susan Cheever | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/l-problem-in-poland-191895.html | Problem in Poland | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/automobiles/behind-the-wheel1996-chrysler-town-country-a-worthy-heir-for-the.html | BEHIND THE WHEEL/1996 Chrysler Town & Country; A Worthy Heir for The King of Mini-Vans | False | By Michelle Krebs | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/coping-a-new-york-story-the-mugging-that-wasn-t.html | COPING; A New York Story: The Mugging That Wasn't | False | By Robert Lipsyte | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-how-talk-radio-gets-at-what-s-real.html | THE NATION; How Talk Radio Gets at What's Real | False | By John Tierney | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/q-and-a-382195.html | Q and A | False | By Terence Neilan | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/diary-741295.html | DIARY | False | HUBERT B. HERRING | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/travel/travel-advisory-film-festivities-giant-anniversary.html | TRAVEL ADVISORY: FILM FESTIVITIES; 'Giant' Anniversary | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/75-years-ago-terror-hit-home.html | 75 Years Ago, Terror Hit Home | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/theater/pop-view-just-a-sap-for-sugar-love-and-sorrow.html | POP VIEW; Just a Sap For Sugar, Love And Sorrow | False | By Stephen Holden | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/horse-racing-lukas-to-run-serena-s-song-in-derby.html | HORSE RACING; Lukas to Run Serena's Song in Derby | False | By Joseph Durso | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/magazine/l-breach-of-contract-with-part-of-america-498695.html | [ BREACH OF ] CONTRACT WITH [ PART OF ] AMERICA | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/miss-fortenbaugh-and-mr-alemany.html | Miss Fortenbaugh and Mr. Alemany | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/l-chatter-on-the-road-again-a-good-story-787595.html | CHATTER: ON THE ROAD AGAIN; A Good Story | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/us/terror-in-oklahoma-weapons-increasingly-extremism-is-heavily-armed.html | TERROR IN OKLAHOMA: WEAPONS; Increasingly, Extremism Is Heavily Armed | False | By Peter Applebome | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/news-summary-912695.html | NEWS SUMMARY | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/17gun-salute.html | 17-Gun Salute | False | By Joel White | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/weekinreview/the-nation-way-more-than-2-cents-worth.html | THE NATION; Way More Than 2 Cents' Worth | False | JOHN TIERNEY | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/movies/film-and-when-the-prince-awoke-boy-what-a-mess-536295.html | FILM; And When the Prince Awoke . . . Boy, What a Mess | False | By Patricia S. McCormick | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/books/books-from-the-times.html | Books From The Times | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/l-chatter-on-the-road-again-turn-on-a-tape-783295.html | CHATTER: ON THE ROAD AGAIN; Turn On a Tape | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/l-chatter-on-the-road-again-take-the-train-784095.html | CHATTER: ON THE ROAD AGAIN; Take the Train | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/realestate/postings-panel-to-discuss-large-scale-retailing-are-superstores-really-super.html | POSTINGS; Panel to Discuss Large-Scale Retailing; Are Superstores Really Super? | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/nancy-assuncao-michael-sanchez.html | Nancy Assuncao, Michael Sanchez | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/theater-american-buffalo-in-chappaqua-revival.html | THEATER; 'American Buffalo' in Chappaqua Revival | False | By Alvin Klein | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/business/l-funds-need-oversight-746395.html | Funds Need Oversight | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/nyregion/new-york-pledge-to-house-poor-works-a-rare-quiet-revolution.html | New York Pledge to House Poor Works a Rare, Quiet Revolution | False | By Alan Finder | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/style/here-now-in-rio-sashaying-and-moonbathing.html | HERE NOW; In Rio, Sashaying And Moonbathing | False | By Elizabeth Heilman Brooke | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/hockey-to-be-sure-rangers-need-2-points-in-the-final-2-games.html | HOCKEY; To Be Sure, Rangers Need 2 Points in the Final 2 Games | False | | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-04-30 | 1995-04-30 | https://www.nytimes.com/1995/04/30/sports/baseball-for-just-a-dollar-at-shea-met-fans-get-lots-of-relief.html | BASEBALL; For Just a Dollar at Shea, Met Fans Get Lots of Relief | False | By Claire Smith | 1995-05-31 | TX 4-150-597 | 1995-09-05 | TX 4-101-744 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/ratmen-of-baltimore-go-rat-fishing-again.html | Ratmen of Baltimore Go Rat 'Fishing' Again | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-advertising-addenda-moderate-outlook-for-media-prices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moderate Outlook For Media Prices | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/cascade-natural-gas-corp-cgcn-reports-earnings-for-qtr-to-mar-31.html | Cascade Natural Gas Corp. (CGC.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bce-mobile-reports-earnings-for-qtr-to-mar-31.html | BCE Mobile reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/terror-in-oklahoma-damages-for-the-dispossessed-aid-with-no-red-tape.html | TERROR IN OKLAHOMA: DAMAGES; For the Dispossessed, Aid With No Red Tape | False | By Jane H. Lii | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/information-technology-question-trust-oil-phones-software-same-rules-apply.html | INFORMATION TECHNOLOGY: A Question of Trust; Oil, Phones, Software: Do the Same Rules Apply? | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/music-review-mahler-with-a-rolling-stones-mind-set.html | MUSIC REVIEW; Mahler With a Rolling Stones Mind-Set | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/comdisco-inc-cdon-reports-earnings-for-qtr-to-mar-31.html | Comdisco Inc.(CDO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/wps-resources-corp-wpsn-reports-earnings-for-qtr-to-mar-31.html | WPS Resources Corp.(WPS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/dynacare-reports-earnings-for-qtr-to-dec-31.html | Dynacare reports earnings for Qtr to Dec 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/ccp-insurance-inc-ccpn-reports-earnings-for-qtr-to-mar-31.html | CCP Insurance Inc.(CCP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/supermarket-success.html | Supermarket Success | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/cray-research-inc-cyrn-reports-earnings-for-qtr-to-mar-31.html | Cray Research Inc.(CYR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/market-place-first-team-sports-is-skating-fast-should-investors-ride-along.html | Market Place; First Team Sports is skating fast. Should investors ride along? | False | By Andrea Adelson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/imperial-bancorp-ibannm-reports-earnings-for-qtr-to-mar-31.html | Imperial Bancorp (IBAN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-advertising-addenda-accounts-560195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/abroad-at-home-this-is-america.html | Abroad at Home; 'This Is America' | False | By Anthony Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/american-power-conversion-corp-apccnnm-reports-earnings-for-qtr-to-mar-31.html | American Power Conversion Corp.(APCC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/pro-basketball-coleman-demands-that-nets-change.html | PRO BASKETBALL; Coleman Demands That Nets Change | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/gop-vows-to-isolate-medicare-from-budget-cutting-debate.html | G.O.P. Vows to Isolate Medicare From Budget-Cutting Debate | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/baseball-yankees-perfect-start-quickly-unravels.html | BASEBALL; Yankees' Perfect Start Quickly Unravels | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/media-business-advertising-industry-annual-meeting-takes-up-work-force-diversity.html | THE MEDIA BUSINESS: Advertising; An industry annual meeting takes up work-force diversity and anti-drug public-service campaigns. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/world/unity-is-missing-as-vietnam-remembers-war-s-end.html | Unity Is Missing as Vietnam Remembers War's End | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/ultramar-corp-ulm-reports-earnings-for-qtr-to-mar-31.html | Ultramar Corp.(ULR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/caci-international-cacinnm-reports-earnings-for-qtr-to-mar-31.html | CACI International (CACI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-environmental-issues-on-agenda.html | NEW JERSEY DAILY BRIEFING; Environmental Issues on Agenda | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/a-new-deal-for-brokers-of-tickets.html | A New Deal For Brokers Of Tickets? | False | By Clifford J. Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bankers-life-holding-blhn-reports-earnings-for-qtr-to-mar-31.html | Bankers Life Holding (BLH,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/cadmus-communication-cdmsnnm-reports-earnings-for-qtr-to-mar-31.html | Cadmus Communication (CDMS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/golf-skinner-heeds-a-wake-up-call-at-18.html | GOLF; Skinner Heeds a Wake-Up Call at 18 | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/c-corrections-575095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/movies/psycho-in-janet-leigh-s-psyche.html | 'Psycho' in Janet Leigh's Psyche | False | By Bernard Weinraub | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/dupont-canada-reports-earnings-for-qtr-to-mar-31.html | DuPont Canada reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/figure-skating-the-glitter-the-ice-the-bus.html | FIGURE SKATING; The Glitter, the Ice, the Bus | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/inside-894095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/pataki-bars-sexual-offenders-from-new-probation-program-for-nonviolent-felons.html | Pataki Bars Sexual Offenders From New Probation Program for Nonviolent Felons | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/baseball-bonilla-throws-the-blame-his-way.html | BASEBALL; Bonilla Throws The Blame His Way | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/harland-john-h-co-jhn-reports-earnings-for-qtr-to-mar-31 | Harland (John H.) Co. (JH,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-classical-music-565295.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/commerce-group-inc-cgin-reports-earnings-for-qtr-to-mar-31.html | Commerce Group Inc.(CGI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/pulse-tort-cases.html | PULSE; Tort Cases | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-pop-506795.html | In Performance; POP | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/world/confronting-the-past-germans-now-don-t-flinch.html | Confronting the Past, Germans Now Don't Flinch | False | By Stephen Kinzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/pro-basketball-hornets-beat-up-on-jordan-and-the-bulls.html | PRO BASKETBALL; Hornets Beat Up on Jordan and the Bulls | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/queens-bus-workers-authorize-a-strike.html | Queens Bus Workers Authorize a Strike | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/detroit-diesel-corp-ddcn-reports-earnings-for-qtr-to-mar-31.html | Detroit Diesel Corp.(DDC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/career-horizons-inc-carhnnm-reports-earnings-for-qtr-to-mar-31.html | Career Horizons Inc. (CARH,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-classical-music-566095.html | In Performance; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/dividend-meetings-412095.html | DIVIDEND MEETINGS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/finance-briefs-148795.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/computer-task-group-inc-tskn-reports-earnings-for-qtr-to-mar-31.html | Computer Task Group Inc. (TSK,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/study-shows-viral-mutation-due-to-nutritional-deficiency.html | Study Shows Viral Mutation Due to Nutritional Deficiency | False | By Warren E. Leary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/c-corrections-571795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/wrigley-wm-jr-wwyn-reports-earnings-for-qtr-to-mar-31.html | Wrigley (Wm.) Jr. (WWY,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/news-summary-862195.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/avondale-industries-inc-avdlnnm-reports-earnings-for-qtr-to-mar-31.html | Avondale Industries Inc. (AVDL,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/hockey-the-rangers-are-in-let-the-playoffs-begin.html | HOCKEY; The Rangers Are In, Let the Playoffs Begin | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/gibraltar-steel-rocknnm-reports-earnings-for-qtr-to-mar-31.html | Gibraltar Steel (ROCK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/many-haitian-children-view-camps-limbo-as-permanent.html | Many Haitian Children View Camps' Limbo as Permanent | False | By Mireya Navarro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/pro-basketball-knicks-offensive-woes-put-them-on-defensive.html | PRO BASKETBALL; Knicks' Offensive Woes Put Them on Defensive | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/rexon-inc-reports-earnings-for-qtr-to-apr-2.html | Rexon Inc. reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/pop-review-a-night-for-romance-courtesy-of-anita-baker.html | POP REVIEW; A Night for Romance, Courtesy of Anita Baker | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/benson-eyecare-corp-eyen-reports-earnings-for-qtr-to-mar-31.html | Benson Eyecare Corp.(EYE,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-five-injured-in-electrical-mishap.html | NEW JERSEY DAILY BRIEFING; Five Injured in Electrical Mishap | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/cyprus-amax-minerals-co-cymn-reports-earnings-for-qtr-to-mar-31.html | Cyprus Amax Minerals Co. (CYM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-megan-s-law-to-be-tested.html | NEW JERSEY DAILY BRIEFING; 'Megan's Law' to Be Tested | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/c-corrections-577695.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/horse-racing-filly-has-a-fast-answer-for-doubters.html | HORSE RACING; Filly Has a Fast Answer for Doubters | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/canam-manac-group-reports-earnings-for-qtr-to-mar-31.html | Canam Manac Group reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/metro-matters-mayor-refuses-to-fight-good-fight-for-welfare.html | METRO MATTERS; Mayor Refuses to Fight Good Fight For Welfare | False | By Joyce Purnick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/terror-oklahoma-rescue-decision-bomb-site-don-t-risk-lives-living-free-dead.html | TERROR IN OKLAHOMA: THE RESCUE; Decision at Bomb Site: Don't Risk Lives of Living to Free the Dead | False | By Rick Bragg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/obituaries/angier-biddle-duke-79-an-ambassador-and-scion-of-tobacco-family-has-died.html | Angier Biddle Duke, 79, an Ambassador And Scion of Tobacco Family, Has Died | False | By Richard Severo | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/on-hockey-healy-s-stops-could-make-him-a-playoff-starter.html | ON HOCKEY; Healy's Stops Could Make Him a Playoff Starter | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/preparing-to-commemorate-the-fall-of-saigon.html | Preparing to Commemorate the Fall of Saigon | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/apple-south-inc-apsonnm-reports-earnings-for-qtr-to-apr-2.html | Apple South Inc.(APSO,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/mafia-fighting-in-italy.html | Mafia-Fighting in Italy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bw-ip-inc-bwipnnm-reports-earnings-for-qtr-to-mar-31.html | BW/IP Inc.(BWIP,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/where-playing-the-stock-market-is-really-risky.html | Where Playing the Stock Market Is Really Risky | False | By Leslie Wayne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/success-in-tests-of-pigs-hearts-in-baboons.html | Success in Tests of Pigs' Hearts in Baboons | False | By Philip J. Hilts | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/us-can-corp-uscnnnm-reports-earnings-for-qtr-to-apr-2.html | U.S. Can Corp.(USCN,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/business-digest-537795.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/chronicle-585795.html | CHRONICLE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/wynn-s-int-l-wnn-reports-earnings-for-qtr-to-mar-31.html | Wynn's Int'l.(WN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/fire-ruins-synagogue-again-but-not-faith-of-its-members.html | Fire Ruins Synagogue Again, But Not Faith of Its Members | False | By Chuck Sudetic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/littelfuse-lfusa-reports-earnings-for-qtr-to-mar-31.html | Littelfuse (LFUS,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/focus-is-on-abortion-as-surgeon-general-nominee-faces-senate-hearing.html | Focus Is on Abortion as Surgeon General Nominee Faces Senate Hearing | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-dance-563695.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/fidelity-federal-bank-reports-earnings-for-qtr-to-mar-31.html | Fidelity Federal Bank reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/sports-of-the-times-the-babe-redbirds-and-a-sunday-game.html | Sports of The Times; The Babe, Redbirds And a Sunday Game | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/l-soviet-archives-mislead-on-us-journalist-rehabilitate-stalin-582295.html | Soviet Archives Mislead on U.S. Journalist; Rehabilitate Stalin? | True | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bay-state-gas-bgcn-reports-earnings-for-qtr-to-mar-31.html | Bay State Gas (BGC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/acme-metals-inc-acmennm-reports-earnings-for-qtr-to-mar-26.html | Acme Metals Inc.(ACME,NNM) reports earnings for Qtr to Mar 26 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/gp-financial-corp-gnptnnm-reports-earnings-for-qtr-to-mar-31.html | GP Financial Corp. (GNPT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/no-headline-924595.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/vigoro-corp-vgrn-reports-earnings-for-qtr-to-mar-31.html | Vigoro Corp.(VGR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/montana-mean-time.html | Montana Mean Time | False | By Max Baucus | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/world/doctor-says-snapping-of-head-killed-palestinian-held-in-israel.html | Doctor Says Snapping of Head Killed Palestinian Held in Israel | False | By Joel Greenberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/transactions-259995.html | TRANSACTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bank-crisis-undermining-the-argentine-miracle.html | Bank Crisis Undermining 'the Argentine Miracle' | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/terror-oklahoma-washington-data-show-federal-agents-seldom-employ-surveillance.html | TERROR IN OKLAHOMA: IN WASHINGTON; Data Show Federal Agents Seldom Employ Surveillance Authority Against Terrorists | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/world/clinton-to-order-a-trade-embargo-against-teheran.html | CLINTON TO ORDER A TRADE EMBARGO AGAINST TEHERAN | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/chris-craft-industries-ccn-reports-earnings-for-qtr-to-mar-31.html | Chris-Craft Industries(CCN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/housing-police-folded-into-citywide-force.html | Housing Police Folded Into Citywide Force | False | By Jonathan P. Hicks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/dylex-ltd-reports-earnings-for-year-to-jan-28.html | Dylex Ltd. reports earnings for Year to Jan 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/ethan-allen-interiors-inc-ethn-reports-earnings-for-qtr-to-mar-31.html | Ethan Allen Interiors Inc. (ETH,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/resultsplus-271395.html | ResultsPlus | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-is-internet-gossip-fun-let-s-ask-mr-showbiz.html | THE MEDIA BUSINESS; Is Internet Gossip Fun? Let's Ask Mr. Showbiz | False | By Steve Lohr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/information-technology-digital-commerce.html | INFORMATION TECHNOLOGY; Digital Commerce | False | By Denise Caruso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/media-business-press-can-journalists-media-business-executives-live-peace.html | THE MEDIA BUSINESS: Press; Can journalists and media business executives live in peace on the information superhighway? | False | By William Glaberson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-conde-nast-to-jump-into-cyberspace.html | THE MEDIA BUSINESS; Conde Nast to Jump Into Cyberspace | False | By Deirdre Carmody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bhc-communications-inc-bhca-reports-earnings-for-qtr-to-mar-31.html | BHC Communications Inc. (BHC,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/theater/theater-review-the-rose-tattoo-upbeat-williams-for-a-change.html | THEATER REVIEW: THE ROSE TATTOO; Upbeat Williams, for a Change | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-pop-567995.html | In Performance; POP | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/astral-communities-reports-earnings-for-qtr-to-feb-28.html | Astral Communities reports earnings for Qtr to Feb 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/c-corrections-576895.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/astec-industries-astenm-reports-earnings-for-qtr-to-mar-31.html | Astec Industries (ASTE,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-advertising-addenda-swatch-chooses-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Swatch Chooses Ogilvy & Mather | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/cincinnati-milacron-cmzn-reports-earnings-for-qtr-to-mar-25.html | Cincinnati Milacron (CMZ,N) reports earnings for Qtr to Mar 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/information-technology-russia-awakens-to-the-world-of-computers.html | INFORMATION TECHNOLOGY; Russia Awakens To the World Of Computers | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/interstate-power-co-ipwn-reports-earnings-for-qtr-to-mar-31.html | Interstate Power Co. (IPW,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/c-corrections-574195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/allied-holdings-haulnnm-reports-earnings-for-qtr-to-mar-31.html | Allied Holdings (HAUL,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/anthony-industries-antn-reports-earnings-for-qtr-to-mar-31.html | Anthony Industries (ANT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/idaho-power-idan-reports-earnings-for-qtr-to-mar-31.html | Idaho Power (IDA,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-man-charged-in-shaking-death.html | NEW JERSEY DAILY BRIEFING; Man Charged in Shaking Death | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bolt-beranek-newman-inc-bbnn-reports-earnings-for-qtr-to-mar-31.html | Bolt Beranek & Newman Inc. (BBN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/watkins-johnson-wjn-reports-earnings-for-qtr-to-mar-31.html | Watkins-Johnson (WJ,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/park-electrochemical-pken-reports-earnings-for-qtr-to-feb-26.html | Park Electrochemical (PKE,N) reports earnings for Qtr to Feb 26 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/c-corrections-573395.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/hockey-devils-primed-to-play-the-bruins-the-question-is-where.html | HOCKEY; Devils Primed to Play the Bruins. The Question Is: Where? | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/essay-my-russian-friends.html | Essay; My Russian Friends | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/chronicle-584995.html | CHRONICLE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/dissident-is-ousted-by-aclu-for-five-years-for-bogus-ballots.html | Dissident Is Ousted by A.C.L.U. For Five Years for Bogus Ballots | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/centerior-energy-corp-cen-reports-earnings-for-qtr-to-mar-31.html | Centerior Energy Corp.(CX,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/metro-digest-773095.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/books/books-of-the-times-a-brilliant-mind-inside-a-not-very-likable-man.html | BOOKS OF THE TIMES; A Brilliant Mind Inside a Not Very Likable Man | False | By Christopher Lehmann-Haupt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/yankee-energy-system-inc-yesn-reports-earnings-for-qtr-to-mar-31.html | Yankee Energy System Inc. (YES,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/pentagon-seeks-to-end-preference-program.html | Pentagon Seeks to End Preference Program | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/webb-del-corp-wbbn-reports-earnings-for-qtr-to-mar-31.html | Webb (Del) Corp.(WBB,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/an-eclipse-for-the-group-of-seven.html | An Eclipse for the Group of Seven | False | By Paul Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/olympics-atlanta-sounds-gun-for-tickets.html | OLYMPICS; Atlanta Sounds Gun For Tickets | False | By Jere Longman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-kean-tuition-cost-is-rising.html | NEW JERSEY DAILY BRIEFING; Kean Tuition Cost Is Rising | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/sports/baseball-top-draft-pick-out-for-season.html | BASEBALL; Top Draft Pick Out for Season | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/connecticut-natural-gas-corp-ctgn-reports-earnings-for-12mo-to-mar-31.html | Connecticut Natural Gas Corp. (CTG,N) reports earnings for 12mo to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/obituaries/henry-rogers-82-press-agent-who-built-hollywood-stars.html | Henry Rogers, 82, Press Agent Who Built Hollywood Stars | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/lighting-candles-to-keep-the-flame-of-the-holocaust-alive.html | Lighting Candles to Keep the Flame of the Holocaust Alive | False | By Doreen Carvajal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/hartford-plan-sets-nation-s-strictest-time-limit-on-welfare.html | Hartford Plan Sets Nation's Strictest Time Limit on Welfare | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/lincare-holdings-inc-lncrnnm-reports-earnings-for-qtr-to-mar-31.html | Lincare Holdings Inc. (LNCR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/obituaries/talley-beatty-76-a-leader-in-lyrical-jazz-choreography.html | Talley Beatty, 76, a Leader In Lyrical Jazz Choreography | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/theater/theater-review-the-gods-go-slumming-and-guess-who-pays.html | THEATER REVIEW; The Gods Go Slumming, and Guess Who Pays | False | By Wilborn Hampton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/lexington-journal-green-fields-fine-show-horses-ugly-whispers.html | Lexington Journal; Green Fields, Fine Show Horses, Ugly Whispers | False | By Carol Marie Cropper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/cdi-corp-cdin-reports-earnings-for-qtr-to-mar-31.html | CDI Corp.(CDI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/slain-bronx-businessman-mourned-by-community.html | Slain Bronx Businessman Mourned by Community | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/midwest-resources-inc-mwrn-reports-earnings-for-qtr-to-mar-31.html | Midwest Resources Inc. (MWR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/comdata-holdings-corp-cmdtnnm-reports-earnings-for-qtr-to-mar-31.html | Comdata Holdings Corp. (CMDT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/a-heart-attack-brings-real-drama-to-broadway.html | A Heart Attack Brings Real Drama to Broadway | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/a-hospital-faces-return-of-deficits.html | A Hospital Faces Return Of Deficits | False | By John T. McQuiston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/lufkin-industries-inc-reports-earnings-for-qtr-to-mar-31.html | Lufkin Industries Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-advertising-addenda-sassy-work-takes-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sassy Work Takes Awards | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/faces.html | Faces | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/exodus-over-welfare-cuts-researchers-say-it-isn-t-so.html | Exodus Over Welfare Cuts? Researchers Say It Isn't So | False | By Celia W. Dugger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bj-services-bjsn-reports-earnings-for-qtr-to-mar-31.html | BJ Services (BJS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/obituaries/ra-meany-jr-60-ex-connecticut-aide.html | R.A. Meany Jr., 60, Ex-Connecticut Aide | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/tax-compliance-isn-t-perfect-among-workers-at-irs.html | Tax Compliance Isn't Perfect Among Workers at I.R.S. | False | By David Cay Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/dance-making-giselle-into-something-new.html | DANCE; Making 'Giselle' Into Something New | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/chronicle-157695.html | CHRONICLE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/theater/in-performance-theater-562895.html | In Performance; THEATER | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/ekco-group-ekon-reports-earnings-for-qtr-to-apr-2.html | Ekco Group (EKO,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/canfor-corp-reports-earnings-for-qtr-to-mar-31.html | Canfor Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/treasury-to-sell-bills-this-week.html | Treasury to Sell Bills This Week | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/bridge-166595.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-beaches-cleaner-without-mao.html | NEW JERSEY DAILY BRIEFING; Beaches Cleaner Without Mao | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/bc-telecom-reports-earnings-for-qtr-to-mar-31.html | BC Telecom reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/support-for-gay-adoptions-seems-to-wane.html | Support for Gay Adoptions Seems to Wane | False | By David W. Dunlap | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/us/terror-in-oklahoma-in-michigan-in-decker-neighbors-lend-a-hand.html | TERROR IN OKLAHOMA: IN MICHIGAN; In Decker, Neighbors Lend a Hand | False | By Sara Rimer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/mr-dole-s-assault-on-regulations.html | Mr. Dole's Assault on Regulations | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/kenetech-corp-kwndnnm-reports-earnings-for-qtr-to-apr-1.html | Kenetech Corp.(KWND,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/l-soviet-archives-mislead-on-us-journalist-unexonerated-physicist-581495.html | Soviet Archives Mislead on U.S. Journalist; Unexonerated Physicist | True | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/c-corrections-572595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/how-to-succeed-in-the-odd-hours-a-business-market-grows-among-the-time-deprived.html | How to Succeed in the Odd Hours; A Business Market Grows Among the Time-Deprived | False | By Kirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/acx-technologies-inc-acxtnnm-reports-earnings-for-qtr-to-mar-31.html | ACX Technologies Inc. (ACXT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/the-media-business-simon-schuster-is-making-shift-in-focus.html | THE MEDIA BUSINESS; Simon & Schuster Is Making Shift in Focus | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/nyregion/new-jersey-daily-briefing-contractor-is-hit-on-safety-rule.html | NEW JERSEY DAILY BRIEFING; Contractor Is Hit on Safety Rule | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/cordis-corp-cordnnm-reports-earnings-for-qtr-to-mar-31.html | Cordis Corp.(CORD,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/in-performance-dance-564495.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/composition-award-won-by-john-adams.html | Composition Award Won by John Adams | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/opinion/nashville-revisited-lunchcounter-days.html | Nashville Revisited: Lunch-Counter Days | False | By David Halberstam | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/colonial-gas-cgasnnm-reports-earnings-for-qtr-to-mar-31.html | Colonial Gas (CGES,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/economic-calendar.html | Economic Calendar | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/california-energy-cen-reports-earnings-for-qtr-to-mar-31.html | California Energy (CE,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/business/brush-wellman-inc-bwn-reports-earnings-for-qtr-to-apr-2.html | Brush Wellman Inc.(BW,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-01 | 1995-05-01 | https://www.nytimes.com/1995/05/01/arts/the-prado-embarks-on-plans-to-expand-into-a-complex.html | The Prado Embarks On Plans to Expand Into a Complex | False | By Alan Riding | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/flexsteel-industries-inc-flxsnnm-reports-earnings-for-qtr-to-mar-31.html | Flexsteel Industries Inc. (FLXS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/observer-not-quite-paradise.html | Observer; Not Quite Paradise | False | By Russel Baker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/l-the-church-vs-vichy-964095.html | The Church vs. Vichy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/l-budget-cuts-threaten-youngest-new-yorkers-956995.html | Budget Cuts Threaten Youngest New Yorkers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/style/a-designer-s-careful-leap-to-success.html | A Designer's Careful Leap to Success | False | By Anne-Marie Schiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-a-salomon-managing-director-will-be-kansas-utility-executive.html | COMPANY NEWS; A Salomon Managing Director Will Be Kansas Utility Executive | False | By Peter Truell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/new-evidence-on-fetal-cells.html | New Evidence on Fetal Cells | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/results-plus-216095.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/russ-berrie-co-rusn-reports-earnings-for-qtr-to-mar-31.html | Russ Berrie & Co. (RUS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/trial-of-the-vanities.html | Trial of the Vanities | False | By Frances Fyfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-wayne-awaits-flood-relief.html | NEW JERSEY DAILY BRIEFING; Wayne Awaits Flood Relief | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/IHT-of-religion-and-identity-letters-to-the-editor.html | Of Religion and Identity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-oklahoma-overview-fbi-issues-alert-for-2-more-sought-bombing-inquiry.html | TERROR IN OKLAHOMA: THE OVERVIEW; F.B.I. ISSUES ALERT FOR 2 MORE SOUGHT IN BOMBING INQUIRY | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/norman-rosten-memorial.html | Norman Rosten Memorial | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/q-a-116495.html | Q&A | False | By C. Claiborne Ray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/baseball-umpires-will-return-tomorrow.html | BASEBALL; Umpires Will Return Tomorrow | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/modern-dancer-steps-into-china-s-past.html | Modern Dancer Steps Into China's Past | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/stelco-inc-stea-reports-earnings-for-qtr-to-mar-31.html | Stelco Inc.(STE.A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/biologists-find-site-of-working-memory.html | Biologists Find Site Of Working Memory | False | By Daniel Goleman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/IHT-aftermath-of-yalta-letters-to-the-editor.html | Aftermath of Yalta : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-oklahoma-congress-trying-explain-contacts-with-paramilitary-groups.html | TERROR IN OKLAHOMA: IN CONGRESS; Trying to Explain Contacts With Paramilitary Groups | False | By Timothy Egan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/style/review-fashion-supplying-a-form-for-figures.html | Review/Fashion; Supplying a Form for Figures | False | By Amy M. Spindler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-grace-elects-ex-official-of-cyanamid-as-its-chief.html | COMPANY NEWS; Grace Elects Ex-Official Of Cyanamid As Its Chief | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/dance-review-a-card-game-is-revived-again.html | DANCE REVIEW; A Card Game Is Revived, Again | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/nash-finch-co-nafcnnm-reports-earnings-for-qtr-to-mar-25.html | Nash Finch Co.(NAFC,NNM) reports earnings for Qtr to Mar 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/stocks-retreat-slightly-as-dow-falls-by-5.19.html | Stocks Retreat Slightly as Dow Falls by 5.19 | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/business-digest-187395.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/IHT-1945-the-nazi-collapse-in-our-pages100-75-and-50-years-ago.html | 1945: The Nazi Collapse : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/style/chronicle-076195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/sports-people-basketball-mutombo-honored.html | SPORTS PEOPLE: BASKETBALL; Mutombo Honored | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/success-of-housing-program-rests-on-economy.html | Success of Housing Program Rests on Economy | False | By Alan Finder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/critic-s-notebook-spirits-of-series-past-familiar-faces-in-new-plots.html | CRITIC'S NOTEBOOK; Spirits of Series Past: Familiar Faces in New Plots | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/books/books-of-the-times-raging-midlife-crisis-as-contemporary-ethos.html | BOOKS OF THE TIMES; Raging Midlife Crisis As Contemporary Ethos | False | By Michiko Kakutani | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/arnold-industries-inc-aindnnm-reports-earnings-for-qtr-to-mar-31.html | Arnold Industries Inc. (AIND,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/itel-itln-reports-earnings-for-qtr-to-mar-31.html | Itel (ITL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-roche-s-option-for-genentech-extended-by-4-years-to-1999.html | COMPANY NEWS; Roche's Option for Genentech Extended by 4 Years, to 1999 | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/wendy-s-int-l-wenn-reports-earnings-for-qtr-to-apr-2.html | Wendy's Int'l,(WEN,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/sports-people-football-moeller-is-suspended.html | SPORTS PEOPLE: FOOTBALL; Moeller Is Suspended | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/c-corrections-771095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/congregation-in-crisis-can-faith-and-the-arts-coexist-in-brooklyn.html | Congregation In Crisis; Can Faith and the Arts Coexist in Brooklyn? | False | By Joe Sexton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/meredith-corp-mdpn-reports-earnings-for-qtr-to-mar-31.html | Meredith Corp.(MDP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/media-business-advertising-stand-among-fragrances-nightflight-hangs-its-hopes.html | THE MEDIA BUSINESS: Advertising; To stand out among fragrances, Nightflight hangs its hopes, but nothing else, on a hunk. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/personal-computers-safe-friendly-small-neighborhood.html | PERSONAL COMPUTERS; Safe, Friendly, Small Neighborhood | False | By Peter H. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/worldbusiness/IHT-traders-ponder-impact-of-local-elections.html | Traders Ponder Impact of Local Elections | False | By Erik Ipsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/suncor-inc-sua-reports-earnings-for-qtr-to-mar-31.html | Suncor Inc.(SU,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/on-baseball-boston-hopes-it-has-a-straw-for-its-drink.html | ON BASEBALL; Boston Hopes It Has a Straw for Its Drink | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/pop-review-afro-celtic-or-not-it-s-bouncy-and-intense.html | POP REVIEW; Afro-Celtic or Not, It's Bouncy and Intense | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/silicon-valley-group-inc-svginnm-reports-earnings-for-qtr-to-mar-31.html | Silicon Valley Group Inc. (SVGI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/IHT-1920-billed-for-death-in-our-pages100-75-and-50-years-ago.html | 1920: Billed for Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/us-robotics-corp-usrxnnm-reports-earnings-for-qtr-to-apr-2.html | U.S. Robotics Corp. (USRX,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/governor-of-california-courts-gingrich-s-supporters-quietly.html | Governor of California Courts Gingrich's Supporters, Quietly | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-siblings-receiving-protection.html | NEW JERSEY DAILY BRIEFING; Siblings Receiving Protection | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/standard-register-sregnnm-reports-earnings-for-qtr-to-mar-31 | Standard Register (SREG,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/baseball-everett-makes-good-case-to-grab-thompson-s-job.html | BASEBALL; Everett Makes Good Case To Grab Thompson's Job | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/1995-nba-playoffs-knicks-escape-with-ugly-victory-and-a-2-1-lead.html | 1995 N.B.A. PLAYOFFS; Knicks Escape With Ugly Victory and a 2-1 Lead | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/why-must-chrysler-be-driven-off-a-cliff.html | Why Must Chrysler Be Driven Off a Cliff? | False | By Clyde V. Prestowitz Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/theater/big-day-on-broadway-the-tony-deadline.html | Big Day on Broadway: The Tony Deadline | False | By Donald G. McNeil Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-ford-to-make-lease-backed-securities-offering | COMPANY NEWS; FORD TO MAKE LEASE-BACKED SECURITIES OFFERING | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/theater/theater-review-on-the-waterfront-a-classic-film-is-transposed-to-3-dimensions.html | THEATER REVIEW: ON THE WATERFRONT; A Classic Film Is Transposed To 3 Dimensions | False | By Vincent Canby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/sports-of-the-times-march-madness-in-may.html | Sports of The Times; March Madness In May | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/the-iran-embargo.html | The Iran Embargo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/whiplash-treatment-is-faulted-in-a-study.html | Whiplash Treatment Is Faulted in a Study | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/1-terrorism-bill-would-punish-lawful-acts-961595.html | Terrorism Bill Would Punish Lawful Acts | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-mobil-plans-to-reduce-its-work-force-by-9.html | COMPANY NEWS; Mobil Plans to Reduce Its Work Force by 9 | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/billions-suffering-needlessly-study-says.html | Billions Suffering Needlessly, Study Says | False | By Warren E. Leary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/danka-business-systems-plc-dankynnm-reports-earnings-for-qtr-to-mar-31.html | Danka Business Systems PLC (DANKY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/c-corrections-214495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/world/london-journal-schools-stumble-over-a-tough-commandment.html | London Journal; Schools Stumble Over a Tough Commandment | False | By Sarah Lyall | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/washington-approves-pequot-annexing-of-land.html | Washington Approves Pequot Annexing of Land | False | By Kirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/reinsurance-group-of-america-inc-rgan-reports-earnings-for-qtr-to-mar-31.html | Reinsurance Group of America Inc.(RGA,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/times-mirror-goes-outside-for-new-chief.html | Times Mirror Goes Outside For New Chief | False | By James Sterngold | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/clinton-presses-surgeon-general-battle.html | Clinton Presses Surgeon General Battle | False | By Douglas Jehl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-advertising-addenda-accounts-257895.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/market-place-british-investors-have-concerns-but-good-profits-may-allay-them.html | Market Place; British investors have concerns, but good profits may allay them. | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/metro-digest-652795.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/baseball-leyritz-steps-in-and-knocks-red-sox-out.html | BASEBALL; Leyritz Steps In and Knocks Red Sox Out | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/lancaster-colony-corp-lancnnm-reports-earnings-for-qtr-to-mar-31 | Lancaster Colony Corp. (LANC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/baseball-full-gate-full-cheer-for-baltimore-opener.html | BASEBALL; Full Gate, Full Cheer For Baltimore Opener | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/worldbusiness/IHT-wto-officers-global-focus.html | WTO Officer's Global Focus | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-offenders-ignore-megan-s-law.html | NEW JERSEY DAILY BRIEFING; Offenders Ignore 'Megan's Law' | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/jg-industries-reports-earnings-for-qtr-to-jan-28.html | JG Industries reports earnings for Qtr to Jan 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/koppers-industries-inc-reports-earnings-for-qtr-to-mar-31.html | Koppers Industries Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/forest-laboratories-inc-frxa-reports-earnings-for-qtr-to-mar-31.html | Forest Laboratories Inc.(FRX,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-business-strong-yen-shortchanges-japanese.html | INTERNATIONAL BUSINESS; Strong Yen Shortchanges Japanese | False | By Sheryl Wudunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/elsag-bailey-process-automation-nv-ebyn-reports-earnings-for-qtr-to-mar-25.html | Elsag Bailey Process Automation N.V. (EBY,N) reports earnings for Qtr to Mar 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/conseco-inc-cncn-reports-earnings-for-qtr-to-mar-31.html | Conseco Inc.(CNC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/robert-mondavi-corp-mondnnm-reports-earnings-for-qtr-to-mar-31.html | Robert Mondavi Corp. (MOND,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/1995-nba-playoffs-jordan-given-statue-of-his-former-self.html | 1995 N.B.A. PLAYOFFS; Jordan Given Statue Of His Former Self | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/world/koreans-still-bitter-recall-1945.html | Koreans, Still Bitter, Recall 1945 | False | By Sheryl Wudunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/peripherals-life-and-death-of-internal-batteries.html | PERIPHERALS; Life and Death of Internal Batteries | False | By L. R. Shannon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/world/highway-drugs-special-report-opium-finding-its-silk-road-chaos-central-asia.html | Highway of Drugs -- A special report.; Opium Finding Its Silk Road In the Chaos of Central Asia | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-briefs-rental-move-by-granada.html | International Briefs; Rental Move by Granada | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/clinton-attacked-by-gingrich-over-making-cuts-in-medicare.html | Clinton Attacked by Gingrich Over Making Cuts in Medicare | False | By Robin Toner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/tv-sports-tyson-has-no-jab-and-no-punch-while-sparring-with-microphone.html | TV SPORTS; Tyson Has No Jab And No Punch While Sparring With Microphone | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/l-in-divorce-let-children-s-interests-come-first-legal-aid-on-support-255195.html | In Divorce, Let Children's Interests Come First; Legal Aid on Support | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/l-when-a-jail-cell-seems-preferable-to-the-street-953495.html | When a Jail Cell Seems Preferable to the Street | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-hearings-on-local-toll-calls.html | NEW JERSEY DAILY BRIEFING; Hearings on Local Toll Calls | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/transactions-989595.html | TRANSACTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/pulte-corp-phmn-reports-earnings-for-qtr-to-mar-31.html | Pulte Corp.(PHM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-advertising-addenda-people-256095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/world/french-rightist-withholds-endorsement.html | French Rightist Withholds Endorsement | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/democrats-ask-for-removal-of-gop-official.html | Democrats Ask for Removal of G.O.P. Official | False | By John T. McQuiston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/repair-on-bridge-is-creating-alphabet-soup-in-the-subway.html | Repair on Bridge Is Creating Alphabet Soup in the Subway | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-award-to-late-times-columnist.html | THE MEDIA BUSINESS; Award to Late Times Columnist | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/l-in-divorce-let-children-s-interests-come-first-new-york-s-imbalance-254395.html | In Divorce, Let Children's Interests Come First; New York's Imbalance | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/american-medical-response-inc-emtn-reports-earnings-for-qtr-to-mar-31.html | American Medical Response Inc. (EMT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/world/north-korea-to-resume-nuclear-talks.html | North Korea To Resume Nuclear Talks | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/holocaust-survivors.html | Holocaust Survivors | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/music-review-the-many-complexities-underneath-the-notes.html | MUSIC REVIEW; The Many Complexities Underneath the Notes | False | By Alex Ross | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/misuse-of-money-totaled-2.2-million-church-says.html | Misuse of Money Totaled $2.2 Million, Church Says | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/quantum-corp-qntmnnm-reports-earnings-for-qtr-to-mar-31.html | Quantum Corp.(QNTM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/pro-football-young-wants-to-dress-like-his-dad.html | PRO FOOTBALL; Young Wants to Dress Like His Dad | False | By Mike Freeman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-union-suspends-local-s-officers.html | NEW JERSEY DAILY BRIEFING; Union Suspends Local's Officers | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-oklahoma-ground-zero-though-not-giving-up-crews-enlist-heavy-equipment.html | TERROR IN OKLAHOMA: AT GROUND ZERO; Though Not Giving Up, Crews Enlist Heavy Equipment | False | By David Gonzalez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/horse-racing-antley-likely-for-the-derby.html | HORSE RACING; Antley Likely for the Derby | False | By Jay Privman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/world/croatia-hits-area-rebel-serbs-hold-crossing-un-lines.html | CROATIA HITS AREA REBEL SERBS HOLD, CROSSING U.N. LINES | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/obituaries/bill-haire-60-fashion-designer-who-specialized-in-sportswear.html | Bill Haire, 60, Fashion Designer Who Specialized in Sportswear | False | By Anne-Marie Schiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/kimco-realty-corp-kimn-reports-earnings-for-qtr-to-mar-31.html | Kimco Realty Corp.(KIM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-scott-to-sell-pulp-operations-and-timberlands.html | COMPANY NEWS; SCOTT TO SELL PULP OPERATIONS AND TIMBERLANDS | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/weirton-steel-corp-wsn-reports-earnings-for-qtr-to-mar-31.html | Weirton Steel Corp.(WS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/sales-slowdown-worsened-for-big-auto-makers-in-april.html | Sales Slowdown Worsened for Big Auto Makers in April | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/pop-review-is-this-mood-music-or-music-that-s-moody.html | POP REVIEW; Is This Mood Music Or Music That's Moody? | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/the-packwood-test.html | The Packwood Test | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/acxiom-corp-acxmnnm-reports-earnings-for-qtr-to-mar-31.html | Acxiom Corp.(ACXM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/novacare-inc-novn-reports-earnings-for-qtr-to-mar-31.html | Novacare Inc.(NOV,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/inside-734595.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/on-my-mind-the-distorting-mirrors.html | On My Mind; The Distorting Mirrors | False | By A.m. Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/wellpoint-health-networks-inc-wlpn-reports-earnings-for-qtr-to-mar-31.html | Wellpoint Health Networks Inc. (WLP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/san-diego-gas-electric-co-sdon-reports-earnings-for-qtr-to-mar-31.html | San Diego Gas & Electric Co. (SDO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/IHT-capital-punishment-letters-to-the-editor.html | Capital Punishment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/1995-nba-playoffs-ferry-is-short-on-shot-and-career.html | 1995 N.B.A. PLAYOFFS; Ferry Is Short on Shot, and Career | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/executive-changes-984495.html | Executive Changes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/scotts-co-scttnnm-reports-earnings-for-qtr-to-apr-1.html | Scotts Co.(SCTT,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/southern-union-co-sugn-reports-earnings-for-qtr-to-mar-31.html | Southern Union Co.(SUG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/hudson-foods-inc-hfln-reports-earnings-for-qtr-to-apr-1.html | Hudson Foods Inc.(HFI,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/IHT-1895-back-to-peking-in-our-pages100-75-and-50-years-ago.html | 1895: Back to Peking : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-oklahoma-wait-for-family-one-yet-be-found-limbo-suffering.html | TERROR IN OKLAHOMA: THE WAIT; For a Family of One Yet to Be Found, a Limbo of Suffering | False | By Rick Bragg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/obituaries/john-c-bennett-a-theologian-of-outspoken-views-dies-at-92.html | John C. Bennett, a Theologian Of Outspoken Views, dies at 92 | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/crown-books-reports-earnings-for-qtr-to-jan-28.html | Crown Books reports earnings for Qtr to Jan 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/world/calling-iran-outlaw-state-christopher-defends-us-trade-ban.html | Calling Iran 'Outlaw State,' Christopher Defends U.S. Trade Ban | False | By Elaine Sciolino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/us-agrees-to-end-prosecution-of-farrakhan-murder-plot-case.html | U.S. Agrees to End Prosecution Of Farrakhan Murder Plot Case | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/first-banks-inc-fbnkpnnm-reports-earnings-for-qtr-to-mar-31.html | First Banks Inc.(FBNKP,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/in-the-war-of-politics-medicare-spending-has-become-the-latest-battlefield.html | In the War of Politics, Medicare Spending Has Become the Latest Battlefield | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/c-mac-industries-reports-earnings-for-qtr-to-apr-1.html | C-Mac Industries reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/suit-says-met-dismissed-woman-because-she-is-heterosexual.html | Suit Says Met Dismissed Woman Because She Is Heterosexual | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/councilman-feels-fallout-over-his-changed-stand.html | Councilman Feels Fallout Over His Changed Stand | False | By Jonathan P. Hicks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/trak-auto-corp-reports-earnings-for-qtr-to-jan-28.html | Trak Auto Corp. reports earnings for Qtr to Jan 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/handling-of-school-food-to-be-investigated.html | Handling of School Food to Be Investigated | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/nac-re-corp-nrecnnm-reports-earnings-for-qtr-to-mar-31.html | Nac Re Corp.(NREC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-circulation-drop-continues-at-most-large-newspapers.html | THE MEDIA BUSINESS; Circulation Drop Continues At Most Large Newspapers | False | By William Glaberson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/reliance-group-holdings-inc-reln-reports-earnings-for-qtr-to-mar-31.html | Reliance Group Holdings Inc. (REL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/prostitute-pleads-guilty-in-death-of-her-husband.html | Prostitute Pleads Guilty In Death of Her Husband | False | By Julia Campbell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/modine-manufacturing-co-modinnm-reports-earnings-for-qtr-to-mar-31.html | Modine Manufacturing Co. (MODI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/style/chronicle-210195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-business-embargo-seen-affect-oil-services-farmers-most.html | INTERNATIONAL BUSINESS; An Embargo Is Seen to Affect Oil Services and Farmers Most | False | By Barnaby J. Feder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/foamex-international-inc-fmxinnm-reports-earnings-for-qtr-to-apr-2.html | Foamex International Inc. (FMXI,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/cytec-industries-inc-cyt-n-reports-earnings-for-qtr-to-mar-31.html | Cytec Industries Inc.(CYT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/study-tracks-psoriasis-symptoms-to-activation-of-immune-system.html | Study Tracks Psoriasis Symptoms To Activation of Immune System | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/white-house-spurns-request-by-gingrich-about-medicare.html | White House Spurns Request By Gingrich About Medicare | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/style/patterns-074595.html | Patterns | False | By Constance C. R. White | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/creative-computers-inc-reports-earnings-for-qtr-to-mar-31.html | Creative Computers Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/cascades-paperboard-reports-earnings-for-qtr-to-mar-31.html | Cascades Paperboard reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/style/by-design-tortoise-shell-without-guilt.html | By Design; Tortoise Shell Without Guilt | False | By Anne-Marie Schiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/diesel-link-to-cancers-in-humans-is-doubted.html | Diesel Link To Cancers In Humans Is Doubted | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/supreme-court-roundup-justices-forgo-opportunity-expand-recent-commerce-clause.html | Supreme Court Roundup; Justices Forgo Opportunity to Expand on Recent Commerce-Clause Ruling in Gun Case | False | By Linda Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/chess-168795.html | Chess | False | By Robert Byrne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/champion-enterprises-chba-reports-earnings-for-qtr-to-apr-1.html | Champion Enterprises (CHB,A) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/credit-markets-treasury-securities-hold-steady.html | CREDIT MARKETS; Treasury Securities Hold Steady | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/21-top-executives-are-ousted-from-barings-by-its-new-owner.html | 21 Top Executives Are Ousted From Barings by Its New Owner | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/in-plea-deal-jerseyan-to-testify-in-terror-trial.html | In Plea Deal, Jerseyan to Testify in Terror Trial | False | By Joseph P. Fried | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/judge-sets-aside-use-of-cocaine-as-part-of-verdict-in-zion-case.html | Judge Sets Aside Use of Cocaine as Part of Verdict in Zion Case | False | By Jan Hoffman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/pataki-too-is-pinched-without-pay.html | Pataki, Too, Is Pinched Without Pay | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/beamscope-canada-reports-earnings-for-qtr-to-mar-31.html | Beamscope Canada reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/appointee-tied-to-pataki-sr.html | Appointee Tied to Pataki Sr. | False | By Ian Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/2-big-utilities-plan-to-merge-in-deal-valued-at-6-billion.html | 2 Big Utilities Plan to Merge In Deal Valued at $6 Billion | False | By Agis Salpukas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/om-group-inc-omginnm-reports-earnings-for-qtr-to-mar-31.html | OM Group Inc.(OMGI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-man-guilty-in-detective-s-death.html | NEW JERSEY DAILY BRIEFING; Man Guilty in Detective's Death | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/judge-allows-7th-juror-to-leave-simpson-panel.html | Judge Allows 7th Juror To Leave Simpson Panel | False | By David Margolick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/IHT-appeal-comes-after-clinton-cuts-off-trade-us-calls-on-allies-to-join-ban.html | Appeal Comes After Clinton Cuts Off Trade : U.S. Calls On Allies To Join Ban on Iran | False | By Paul F. Horvitz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/ivax-corp-ivxa-reports-earnings-for-qtr-to-mar-31.html | IVAX Corp.(IVX,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-business-trade-boycott-of-iran-by-us-appears-unlikely-to-succeed.html | INTERNATIONAL BUSINESS; Trade Boycott of Iran by U.S. Appears Unlikely to Succeed | False | By Youssef M. Ibrahim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/s3-inc-siiinnm-reports-earnings-for-qtr-to-mar-31.html | S3 Inc.(SIII,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/fairfax-financial-reports-earnings-for-qtr-to-mar-31.html | Fairfax Financial reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/key-rates-014195.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/tyson-foods-inc-tysnanm-reports-earnings-for-qtr-to-apr-1.html | Tyson Foods Inc. (TYSNA,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/hummingbirds-bear-mixed-gift-to-flowers-in-tropical-forest.html | Hummingbirds Bear Mixed Gift To Flowers in Tropical Forest | False | By Carol Kaesuk Yoon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/obituaries/stefan-t-possony-82-a-scholar-of-international-security-affairs.html | Stefan T. Possony, 82, a Scholar Of International Security Affairs | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/continental-can-co-cann-reports-earnings-for-qtr-to-mar-31.html | Continental Can Co. (CAN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/l-in-divorce-let-children-s-interests-come-first-947095.html | In Divorce, Let Children's Interests Come First | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/1995-nba-playoffs-lakers-add-more-starch-to-sonics-tight-collars.html | 1995 N.B.A. PLAYOFFS; Lakers Add More Starch To Sonics' Tight Collars | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/worldbusiness/IHT-us-should-go-it-alone-against-cuba.html | U.S. Should Go It Alone Against Cuba | False | By Reginald Dale, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/aisnworth-lumber-reports-earnings-for-qtr-to-mar-31.html | Aisnworth Lumber reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/sports-people-hockey-lindros-to-miss-finale.html | SPORTS PEOPLE: HOCKEY; Lindros to Miss Finale | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/arts/music-review-3-works-from-3-countries-at-a-war-s-end.html | MUSIC REVIEW; 3 Works From 3 Countries at a War's End | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/international-business-woes-weak-dollar-what-s-good-for-exporters-isn-t-good-for.html | INTERNATIONAL BUSINESS; The Woes of a Weak Dollar; What's Good for Exporters Isn't Good for Everyone | False | By Louis Uchitelle | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/bruno-s-inc-brnonnm-reports-earnings-for-qtr-to-apr-8.html | Bruno's Inc.(BRNO,NNM) reports earnings for Qtr to Apr 8 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/no-headline-768095.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-news-silicon-graphics-announces-interactive-video-chips.html | COMPANY NEWS; SILICON GRAPHICS ANNOUNCES INTERACTIVE-VIDEO CHIPS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/company-briefs-232295.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/obituaries/brian-coffey-89-a-poet-from-ireland-who-taught-science.html | Brian Coffey, 89, A Poet From Ireland Who Taught Science | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/ivaco-inc-reports-earnings-for-qtr-to-mar-31.html | Ivaco Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/rebuilding-new-york.html | Rebuilding New York | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/news-summary-706095.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/horse-racing-lukas-s-colts-sharp-too.html | HORSE RACING; Lukas's Colts Sharp, Too | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-slain-for-honking-car-horn.html | NEW JERSEY DAILY BRIEFING; Slain for Honking Car Horn? | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/new-jersey-daily-briefing-a-matter-of-money-and-manners.html | NEW JERSEY DAILY BRIEFING; A Matter of Money and Manners | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/liberty-corp-len-reports-earnings-for-qtr-to-mar-31.html | Liberty Corp.(LC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/l-how-to-enjoy-a-book-without-cd-rom-965895.html | How to Enjoy a Book Without CD-ROM | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/c-corrections-213695.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/hockey-bruins-matchup-is-just-what-the-devils-ordered.html | HOCKEY; Bruins Matchup Is Just What the Devils Ordered | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/whitman-connects-dots-recall-elections-and-auto-tests.html | Whitman Connects Dots: Recall Elections and Auto Tests | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/interpublic-group-of-cos-inc-ipg-reports-earnings-for-qtr-to-mar-31.html | Interpublic Group of Cos. Inc. (IPG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/oshkosh-truck-corp-otrkbnnm-reports-earnings-for-qtr-to-mar-31.html | Oshkosh Truck Corp. (OTRKB,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/galoob-lewis-toys-inc-galn-reports-earnings-for-qtr-to-mar-31.html | Galoob (Lewis) Toys Inc. (GAL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/new-theory-on-ice-sheet-catastrophe-is-the-direst-one-yet.html | New Theory on Ice Sheet Catastrophe Is the Direst One Yet | False | By Walter Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/sports/hockey-mark-messier-is-on-pins-and-needles.html | HOCKEY; Mark Messier Is on Pins And Needles | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/opinion/IHT-a-canadian-protest-letters-to-the-editor.html | A Canadian Protest : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/science/whiplash-treatments-found-to-be-ineffective.html | Whiplash Treatments Found to Be Ineffective | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-in-oklahoma-in-kansas-agents-find-possible-link-to-bombers-at-lake-site.html | TERROR IN OKLAHOMA: IN KANSAS; Agents Find Possible Link To Bombers At Lake Site | False | By Pam Belluck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/world/russian-complains-to-gingrich-on-aid.html | Russian Complains To Gingrich on Aid | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/provident-life-accident-insur-co-of-amer-pvbn-reports-earnings-for-qtr-to-mar-31.html | Provident Life & Accident Insur. Co. of Amer. (PVB,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/our-towns-a-legacy-of-omelets-and-airplanes.html | OUR TOWNS; A Legacy of Omelets and Airplanes | False | By Evelyn Nieves | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/daka-international-inc-dkainnm-reports-earnings-for-qtr-to-apr-1.html | Daka International Inc. (DKAI,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/sequent-computer-systems-inc-sqntnnm-reports-earnings-for-qtr-to-apr-1.html | Sequent Computer Systems Inc. (SQNT,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/healthcare-compare-corp-hcccnnm-reports-earnings-for-qtr-to-mar-31.html | Healthcare Compare Corp. (HCCC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-advertising-addenda-mccann-erickson-wins-marriott-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Wins Marriott Job | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/nyregion/crossing-line-special-report-bronx-abuse-complaints-stir-crackdown-police.html | Crossing the Line -- A special report.; Bronx Abuse Complaints Stir Crackdown on Police | False | By Clifford Krauss and Adam Nossiter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/ambac-inc-abkn-reports-earnings-for-qtr-to-mar-31.html | Ambac Inc.(ABK,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/us/terror-oklahoma-security-before-explosion-officials-saw-little-risk-for-building.html | TERROR IN OKLAHOMA: SECURITY; Before the Explosion, Officials Saw Little Risk for Building in Oklahoma City | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/business/the-media-business-data-base-adds-same-day-times-articles.html | THE MEDIA BUSINESS; Data Base Adds Same-Day Times Articles | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-02 | 1995-05-02 | https://www.nytimes.com/1995/05/02/world/defiant-workers-in-mexico-protest-government-policies.html | Defiant Workers in Mexico Protest Government Policies | False | By Tim Golden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-02 | https://www.nytimes.com/1995/05/03/arts/music-review-between-slices-of-mozart-the-meat-is-modern.html | MUSIC REVIEW; Between Slices of Mozart, the Meat Is Modern | False | By Alex Ross | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/baseball-a-90-mph-fastball-in-any-language.html | BASEBALL; A 90-M.P.H. Fastball, in Any Language | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/proving-racial-bias-worker-finds-is-no-easy-task.html | Proving Racial Bias, Worker Finds, Is No Easy Task | False | By Joseph F. Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/us-backs-pequots.html | U.S. Backs Pequots | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/budgetary-matters-intrude-on-call-for-medicare-unity.html | Budgetary Matters Intrude On Call for Medicare Unity | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/new-leads-in-multiple-sclerosis-fight.html | New Leads in Multiple Sclerosis Fight | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/expeditors-international-washington-expdnnm-reports-earnings-for-qtr-mar-31.html | Expeditors International of Washington Inc.(EXPD,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/a-guide-to-gym-etiquette-for-weight-lifting-women.html | A Guide to Gym Etiquette for Weight-Lifting Women | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/c-corrections-828295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/surgeon-general-nominee-on-offensive-at-hearing.html | Surgeon General Nominee on Offensive at Hearing | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/canadian-occidental-petroleum-cxya-reports-earnings-for-qtr-to-mar-31.html | Canadian Occidental Petroleum (CXY,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/worldbusiness/IHT-hat-to-be-passed-around-at-adb.html | Hat to Be Passed Around at ADB | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/style/IHT-tommy-takes-to-german-stage.html | 'Tommy' Takes to German Stage | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/ronald-alexander-playwright-78-dies.html | Ronald Alexander, Playwright, 78, Dies | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/indiana-energy-inc-ieln-reports-earnings-for-12mo-to-mar-31.html | Indiana Energy Inc.(IELN) reports earnings for 12mo to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/noble-duty-for-turkey-and-apples.html | Noble Duty For Turkey And Apples | False | By Marian Burros | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-in-oklahoma-at-ground-zero-with-rescues-unlikely-search-is-scaled-back.html | TERROR IN OKLAHOMA: AT GROUND ZERO; With Rescues Unlikely, Search Is Scaled Back | False | By David Gonzalez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/IHT-1895-japans-desires-in-our-pages100-75-and-50-years-ago.html | 1895: Japan's Desires : IN OUR PAGES.100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/wang-laboratories-inc-wangnnm-reports-earnings-for-qtr-to-mar-31.html | Wang Laboratories Inc. (WANG,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/sports-of-the-times-fratello-could-feel-a-bit-better.html | Sports of The Times; Fratello Could Feel A Bit Better | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/shell-canada-reports-earnings-for-qtr-to-mar-31.html | Shell Canada reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/fbi-rejects-an-account-of-treason.html | F.B.I. Rejects An Account Of Treason | False | By William J. Broad | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/in-america-an-urban-primary.html | IN AMERICA; An Urban Primary | False | By Bob Herbert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/cyrk-inc-cyrknnm-reports-earnings-for-qtr-to-mar-31.html | Cyrk Inc.(CYRK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-pomp-and-special-circumstance.html | NEW JERSEY DAILY BRIEFING; Pomp and Special Circumstance | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-lives-redirected-by-libraries.html | NEW JERSEY DAILY BRIEFING; Lives Redirected by Libraries | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/anger-measured-by-the-acre-as-wealthy-pequots-win-the-right-to-annex-more-land.html | Anger Measured by the Acre as Wealthy Pequots Win the Right to Annex More Land | False | By Kirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/arts/dance-review-a-luxuriance-of-twyla-tharp.html | DANCE REVIEW; A Luxuriance of Twyla Tharp | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/plains-resources-inc-plxa-reports-earnings-for-qtr-to-mar-31.html | Plains Resources Inc.(PLX,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/IHT-1945-surrender-in-italy-in-our-pages100-75-and-50-years-ago.html | 1945: Surrender in Italy : IN OUR PAGES.100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/blood-drops-analyzed-for-simpson-jury.html | Blood Drops Analyzed for Simpson Jury | False | By David Margolick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/pacificare-health-systems-inc-phsybnnm-reports-earnings-for-qtr-to-mar-31.html | Pacificare Health Systems Inc. (PHSYB,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/transit-workers-suspected-of-dealing-stock-on-the-job.html | Transit Workers Suspected Of Dealing Stock on the Job | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/new-equity-on-cuban-refugees.html | New Equity on Cuban Refugees | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-man-guilty-in-murder-of-girl-6.html | NEW JERSEY DAILY BRIEFING; Man Guilty in Murder of Girl, 6 | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/performance-food-group-inc-pfgcnnm-reports-earnings-for-13wks-to-apr-1.html | Performance Food Group Inc. (PFGC,NNM) reports earnings for 13wks to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/howard-e-wooden-art-historian-75.html | Howard E. Wooden, Art Historian, 75 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-split-in-gop-upsets-push-on-phone-law.html | THE MEDIA BUSINESS; Split in G.O.P. Upsets Push On Phone Law | False | By Edmund L Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/no-headline-614095.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-advertising-addenda-top-jobs-realigned-at-campbell-mithun.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Top Jobs Realigned At Campbell Mithun | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/results-plus-153495.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-oklahoma-bomb-ideas-abound-but-blocking-oklahoma-type-bombs-seen-unlikely.html | TERROR IN OKLAHOMA: THE BOMB; Ideas Abound, but Blocking Oklahoma-Type Bombs Is Seen as Unlikely | False | By Fox Butterfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/nova-corp-nvan-reports-earnings-for-qtr-to-mar-31.html | Nova Corp.(NVA,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/post-office-has-a-little-something-for-manhattanites.html | Post Office Has a Little Something for Manhattanites | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/baseball-unruly-fans-disrupt-tigers-home-opener.html | BASEBALL; Unruly Fans Disrupt Tigers' Home Opener | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/metropolitan-diary-555695.html | Metropolitan Diary | False | By Ron Alexander | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/scor-us-corp-surn-reports-earnings-for-qtr-to-mar-31.html | Scor U.S. Corp.(SUR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/c-corrections-711795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/IHT-the-gentleman-klinsmann.html | The Gentleman Klinsmann | False | By Rob Hughes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/baseball-jacome-creates-jam-he-can-t-escape.html | BASEBALL; Jacome Creates Jam He Can't Escape | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/l-on-not-slipping-into-cold-war-ii-143795.html | On Not Slipping Into Cold War II | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/indictments-seen-on-third-world-loans.html | Indictments Seen on Third-World Loans | False | By Peter Truell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/top-clinton-aide-ordered-payments-hidden-banker-says.html | Top Clinton Aide Ordered Payments Hidden, Banker Says | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/l-stop-war-metaphor-from-further-spread-766495.html | Stop War Metaphor From Further Spread | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/eric-berger-88-former-top-editor-with-scholastic.html | Eric Berger, 88, Former Top Editor With Scholastic | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/hockey-only-sure-thing-for-rangers-8th-place.html | HOCKEY; Only Sure Thing for Rangers: 8th Place | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/oxford-health-plans-inc-oxhpnnm-reports-earnings-for-qtr-to-mar-31.html | Oxford Health Plans Inc. (OXHP,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/displaced-aerospace-workers-face-grim-future-in-california-economy.html | Displaced Aerospace Workers Face Grim Future in California Economy | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/the-road-watches-you.html | The Road Watches You | False | By Simson Garfinkel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/IHT-in-vietnam-the-obsessed-west-stood-up-to-an-inflated-threat.html | In Vietnam, the Obsessed West Stood Up to an Inflated Threat | False | By Gregory Clark, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/devils-goal-is-defense.html | Devils' Goal Is Defense | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/key-rates-353795.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/world/the-world-shrugs-at-a-massacre-and-liberians-ask-why.html | The World Shrugs at a Massacre, and Liberians Ask Why | False | By Howard W. French | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/world/goiania-journal-tourist-site-springs-from-a-nuclear-horror-story.html | Goiania Journal; Tourist Site Springs From a Nuclear Horror Story | False | By James Brooke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-2-publishers-plan-to-sell-at-the-teheran-book-fair.html | THE MEDIA BUSINESS; 2 Publishers Plan to Sell At the Teheran Book Fair | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/a-drink-with-hollywood-cachet.html | A Drink With Hollywood Cachet | False | By Bryan Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/cigna-corp-cin-reports-earnings-for-qtr-to-mar-31.html | Cigna Corp.(CI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/at-work-with-wendy-lowenberg-and-andrea-willner-so-your-baby-wants-to-be-a-model.html | AT WORK WITH Wendy Lowenberg and Andrea Willner; So, Your Baby Wants to Be A Model | False | By Alex Witchel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/l-bad-old-days-staging-comeback-in-new-york-154295.html | Bad Old Days Staging Comeback in New York | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/first-brands-corp-fbn-reports-earnings-for-qtr-to-mar-31.html | First Brands Corp.(FBR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/a-police-merger-at-last.html | A Police Merger, at Last | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/dow-rises-12.80-to-record-as-data-point-to-a-soft-landing.html | Dow Rises 12.80, to Record, as Data Point to a Soft Landing | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/worldbusiness/IHT-media-markets-oreilly-a-pyrrhic-victory.html | MEDIA MARKETS : O'Reilly :A Pyrrhic Victory? | False | By Erik Ipsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/wellman-inc-wlmn-reports-earnings-for-qtr-to-mar-31.html | Wellman Inc.(WLM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/government-tries-to-restore-black-scholarship-program.html | Government Tries to Restore Black Scholarship Program | False | By Linda Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/george-e-mackinnon-89-dies-was-appeals-judge-for-25-years.html | George E. MacKinnon, 89, Dies; Was Appeals Judge for 25 Years | False | By David Binder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/business-digest-598495.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/aon-corp-aocn-reports-earnings-for-qtr-to-mar-31.html | Aon Corp.(AOC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/style/chronicle-419395.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/foreign-affairs-russian-roulette.html | Foreign Affairs; Russian Roulette | False | By Thomas L. Friedman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/times-is-expanding-its-on-line-access.html | Times Is Expanding Its On-Line Access | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/jones-seeks-tyson-bout.html | Jones Seeks Tyson Bout | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/metro-digest-789895.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/c-corrections-712595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/company-reports-viacom-reports-a-net-profit-in-first-quarter.html | COMPANY REPORTS; Viacom Reports a Net Profit in First Quarter | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/books/book-notes-517395.html | Book Notes | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/world/us-fails-to-enlist-european-allies-in-iranian-trade-embargo.html | U.S. Fails to Enlist European Allies in Iranian Trade Embargo | False | By Alan Cowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/style/at-the-nations-table-santa-barbara-calif-where-the-locals-go-for.html | AT THE NATION'S TABLE; Santa Barbara, Calif.; Where the Locals Go For Mexican Food | False | By Ben Hellwarth | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/brooks-ryder-76-public-health-doctor.html | Brooks Ryder, 76, Public Health Doctor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/food-notes-535195.html | Food Notes | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-business-outsider-is-moving-in-at-times-mirror.html | THE MEDIA BUSINESS; Business Outsider Is Moving In at Times Mirror | False | By William Glaberson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/about-new-york-the-fickle-foot-of-fate-laces-up-its-dance-boots.html | ABOUT NEW YORK; The Fickle Foot of Fate Laces Up Its Dance Boots | False | By Michael T. Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/arts/a-subdued-start-to-spring-auctions.html | A Subdued Start to Spring Auctions | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/l-stop-war-metaphor-from-further-spread-118695.html | Stop War Metaphor From Further Spread | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/emerson-electric-co-emrn-reports-earnings-for-qtr-to-mar-31.html | Emerson Electric Co. (EMR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/cooking-in-mexico-with-a-master-chef.html | Cooking in Mexico With a Master Chef | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/sports-people-pro-football-chargers-executives-get-extensions.html | SPORTS PEOPLE: PRO FOOTBALL; Chargers' Executives Get Extensions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/stanley-cohen-66-creator-of-moppets.html | Stanley Cohen, 66, Creator of Moppets | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/academic-panel-to-ponder-mission-of-research-universities.html | Academic Panel to Ponder Mission of Research Universities | False | By Lynda Richardson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/2d-suspect-identified-in-a-murder-attempt.html | 2d Suspect Identified in a Murder Attempt | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/baseball-e-on-replacement-umpire.html | BASEBALL; 'E' on Replacement Umpire | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-in-oklahoma-the-arrest-the-2-seized-hardly-tried-to-cover-their-tracks.html | TERROR IN OKLAHOMA: THE ARREST; The 2 Seized Hardly Tried To Cover Their Tracks | False | By Clifford J. Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-fifth-death-in-lodi-explosion.html | NEW JERSEY DAILY BRIEFING; Fifth Death in Lodi Explosion | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/IHT-a-us-aboutface-on-cuban-immigrants.html | A U.S. About-Face on Cuban Immigrants | False | By Paul F. Horvitz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/style/IHT-music-theater-from-the-holocaust.html | Music Theater From the Holocaust | False | By David Stevens, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/arts/summer-concerts-are-announced.html | Summer Concerts Are Announced | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/be-aerospace-beavn-reports-earnings-for-qtr-to-feb-25.html | BE Aerospace (BEAV,N) reports earnings for Qtr to Feb 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/style/at-the-nations-table-chicago-elegant-treatment-for-a-food-court.html | AT THE NATION'S TABLE: Chicago; Elegant Treatment For a Food Court | False | By Barbara Revsine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/world/in-france-decorum-dominates-tv-debate.html | In France, Decorum Dominates TV Debate | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/entergy-etr-reports-earnings-for-qtr-to-mar-31.html | Entergy (ETR) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/wine-talk-475495.html | WINE TALK | False | By Frank J. Prial | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-supreme-court-hears-bitter-legal-argument-over-megan-s-law.html | New Jersey Supreme Court Hears Bitter Legal Argument Over 'Megan's Law' | False | By Robert Hanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/l-girls-need-only-a-chance-to-play-team-sports-155095.html | Girls Need Only a Chance to Play Team Sports | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/IHT-terror-is-terror-letters-to-the-editor.html | Terror Is Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/1995-nba-playoffs-sonics-coach-pushed-to-the-brink-again.html | 1995 N.B.A. PLAYOFFS; Sonics Coach Pushed to the Brink Again | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/c-corrections-710995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/settling-the-shabazz-case.html | Settling the Shabazz Case | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/theater/theater-review-ralph-fiennes-as-mod-hamlet.html | THEATER REVIEW; Ralph Fiennes as Mod Hamlet | False | By Vincent Canby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/IHT-farrightist-may-lose-role-as-french-election-arbiter-killing-curbs-le.html | Far-Rightist May Lose Role as French Election Arbiter : Killing Curbs Le Pen Influence | False | By Barry James, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/l-what-do-the-french-want-social-programs-to-stay-765695.html | What Do the French Want?; Social Programs to Stay | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/movies/television-review-an-update-on-the-lives-of-7-evolving-doctors.html | TELEVISION REVIEW; An Update on the Lives Of 7 Evolving Doctors | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/IHT-1920-unholy-squabble-in-our-pages100-75-and-50-y-years-ago.html | 1920: Unholy Squabble : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/elsa-voelcker-interior-designer-91.html | Elsa Voelcker, Interior Designer, 91 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/eastern-utilities-associates-euan-reports-earnings-for-qtr-to-mar-31.html | Eastern Utilities Associates (EUA,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/carbon-monoxide-fumes-force-evacuation-of-arts-institute-at-nyu.html | Carbon Monoxide Fumes Force Evacuation of Arts Institute at N.Y.U. | False | By Vivian S. Toy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/dart-group-dartannm-reports-earnings-for-qtr-to-jan-31.html | Dart Group (DARTA,NNM) reports earnings for Qtr to Jan 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/style/chronicle-754095.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/movies/film-review-a-mexican-american-journey-of-generations.html | FILM REVIEW; A Mexican-American Journey of Generations | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/obituaries/christopher-chadman-dancer-and-stage-choreographer-47.html | Christopher Chadman, Dancer And Stage Choreographer, 47 | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/arts/television-review-for-a-night-the-ads-are-the-main-attraction.html | TELEVISION REVIEW; For a Night, the Ads Are the Main Attraction | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/the-free-nibble-is-alive-and-plentiful.html | The Free Nibble Is Alive And Plentiful | False | By Sarah Jay | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/IHT-not-too-late-for-burundi-letters-to-the-editor.html | Not Too Late for Burundi : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/horse-racing-jumron-has-taken-odd-road-to-derby.html | HORSE RACING; Jumron Has Taken Odd Road To Derby | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/l-anarchists-disavow-the-tactics-of-terror-151895.html | Anarchists Disavow The Tactics of Terror | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/sports-people-pro-football-bailey-and-polian-reunite-with-panthers.html | SPORTS PEOPLE: PRO FOOTBALL; Bailey and Polian Reunite With Panthers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/company-news-lower-earnings-and-outlook-deflate-cyrk-s-stock.html | COMPANY NEWS; LOWER EARNINGS AND OUTLOOK DEFLATE CYRK'S STOCK | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/company-reports-fcc-rejects-effort-to-curb-murdoch-role.html | COMPANY REPORTS; F.C.C. Rejects Effort to Curb Murdoch Role | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/triarc-cos-tryn-reports-earnings-for-qtr-to-mar-31.html | Triarc Cos.(TRY,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/sports-people-hockey-canada-will-not-pay-to-keep-franchises.html | SPORTS PEOPLE: HOCKEY; Canada Will Not Pay to Keep Franchises | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/sports-people-pro-basketball-rockets-will-make-do-without-maxwell.html | SPORTS PEOPLE: PRO BASKETBALL; Rockets Will Make Do Without Maxwell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-a-tangled-tale-of-a-suit-a-lawyer-and-billy-joel.html | THE MEDIA BUSINESS; A Tangled Tale of a Suit, A Lawyer and Billy Joel | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/market-place-for-japanese-chip-makers-a-boom-time-mixed-with-caution.html | Market Place; For Japanese chip makers, a boom time mixed with caution. | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/when-the-holocaust-isnt-news.html | When the Holocaust Isn't News | False | By Melvin Jules Bukiet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/mariner-health-group-mrnrnnm-reports-earnings-for-qtr-to-mar-31.html | Mariner Health Group (MRNR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/IHT-debate-puts-french-campaign-in-focus.html | Debate Puts French Campaign in Focus | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/facing-ouster-top-us-spy-plans-to-retire.html | Facing Ouster, Top U.S. Spy Plans to Retire | False | By Tim Weiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/senate-rejects-limit-on-compensation-for-pain.html | Senate Rejects Limit on Compensation for Pain | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-sheriff-s-dog-bites-the-sheriff.html | NEW JERSEY DAILY BRIEFING; Sheriff's Dog Bites the Sheriff | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/news-summary-647695.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/100-blue-agave-the-vsop-of-tequila.html | 100% Blue Agave, the V.S.O.P. Of Tequila | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/public-broadcasters-propose-a-trust-fund-to-replace-direct-us-financing.html | Public Broadcasters Propose a Trust Fund to Replace Direct U.S. Financing | False | By Karen de Witt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/mbia-inc-mbln-reports-earnings-for-qtr-to-mar-31.html | MBIA Inc.(MBI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/world/rebel-serbs-shell-croatian-capital.html | REBEL SERBS SHELL CROATIAN CAPITAL | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/worldbusiness/IHT-court-opts-for-full-hearing-on-leeson-extradition.html | Court Opts for Full Hearing on Leeson Extradition | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/value-health-inc-vhn-reports-earnings-for-qtr-to-mar-31.html | Value Health Inc.(VH,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/a-phony-medicare-maneuver.html | A Phony Medicare Maneuver | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/at-the-nation-s-table-pittsfield-mass-in-the-berkshires-a-tradition-on-a-bun.html | AT THE NATION'S TABLE: Pittsfield, Mass.; In the Berkshires, A Tradition on a Bun | False | By Elizabeth Field | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/world/us-will-return-refugees-to-cuba-in-policy-switch.html | U.S. WILL RETURN REFUGEES TO CUBA IN POLICY SWITCH | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/company-briefs-723095.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/xilinx-inc-xlnxnnm-reports-earnings-for-qtr-to-apr-1.html | Xilinx Inc.(XLNX,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/ibm-plans-software-for-easier-systems-management.html | I.B.M. Plans Software for Easier Systems Management | False | By Laurence Zuckerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/peekskill-cabby-shot-dead-after-driving-into-harlem.html | Peekskill Cabby Shot Dead After Driving Into Harlem | False | By Garry Pierre-Pierre | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/style/chronicle-753295.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/terror-oklahoma-children-tender-memories-day-care-center-are-all-that-remain.html | TERROR IN OKLAHOMA: THE CHILDREN; Tender Memories of Day-Care Center Are All That Remain After The Bomb | False | By Rick Bragg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/1995-nba-playoffs-close-call-has-knicks-overcome-with-relief.html | 1995 N.B.A. PLAYOFFS; Close Call Has Knicks Overcome With Relief | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/newmont-mining-corp-nemn-reports-earnings-for-qtr-to-mar-31.html | Newmont Mining Corp. (NEM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/legal-fee-cut-in-81-suit-lost-by-new-york.html | Legal Fee Cut in '81 Suit Lost by New York | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/l-foreign-policy-can-t-ignore-environment-144595.html | Foreign Policy Can't Ignore Environment | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/shabazz-case-a-gain-for-farrakhan.html | Shabazz Case: A Gain for Farrakhan | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/baseball-lumber-company-sox-unload-on-yanks.html | BASEBALL; Lumber Company: Sox Unload On Yanks | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-oklahoma-overview-2-are-detained-bombing-case-but-are-freed-after.html | TERROR IN OKLAHOMA: THE OVERVIEW; 2 Are Detained in Bombing Case But Are Freed After Questioning | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/finance-briefs-765095.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/IHT-misdirected-anger-letters-to-the-editor.html | Misdirected Anger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/credit-markets-bond-prices-post-gains-volume-off.html | CREDIT MARKETS; Bond Prices Post Gains; Volume Off | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/bond-fund-strategy-too-clever-half-fidelity-stumbles-attempt-repeat-its-success.html | A Bond Fund Strategy Too Clever by Half; Fidelity Stumbles in an Attempt to Repeat Its Success With Stock Funds | False | By Leslie Eaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/no-indictment-in-shooting-in-paterson.html | No Indictment In Shooting In Paterson | False | By Neil MacFarquhar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/applebee-s-international-inc-appbnnm-reports-earnings-for-qtr-to-mar-26.html | Applebee's International Inc. (APPB,NNM) reports earnings for Qtr to Mar 26 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/sun-healthcare-group-inc-shgn-reports-earnings-for-qtr-to-mar-31.html | Sun Healthcare Group Inc. (SHG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-advertising-british-air-joins-a-flight-to-new-saatchi.html | THE MEDIA BUSINESS: Advertising; British Air Joins a Flight to New Saatchi | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/rookie-in-league-of-his-own.html | Rookie in League of His Own | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/IHT-airlines-work-on-ticketless-travel-an-idea-whose-time-may-have-come.html | Airlines Work on 'Ticketless Travel,' an Idea Whose Time May Have Come | False | By Barry James, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/class-notes.html | Class Notes | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/sports-people-track-and-field-burrell-to-defend-title-at-new-york-games.html | SPORTS PEOPLE: TRACK AND FIELD; Burrell to Defend Title at New York Games | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/garden/mexican-chefs-embrace-a-lighter-cuisine-of-old.html | Mexican Chefs Embrace a Lighter Cuisine of Old | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/3-bronx-men-are-arrested-in-carjacking.html | 3 Bronx Men Are Arrested In Carjacking | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/opinion/l-what-do-the-french-want-136495.html | What Do the French Want? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/world/cuban-americans-are-dismayed-by-the-shift-in-us-policy.html | Cuban-Americans Are Dismayed by the Shift in U.S. Policy | False | By Mireya Navarro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/ithaca-s-mayor-blocks-cornell-construction-projects.html | Ithaca's Mayor Blocks Cornell Construction Projects | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/officer-not-indicted-in-paterson-shooting.html | Officer Not Indicted In Paterson Shooting | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/terror-in-oklahoma-an-explosive-discovered-in-a-deadly-way.html | TERROR IN OKLAHOMA; An Explosive Discovered in a Deadly Way | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/world/palestinians-hold-quick-secret-trials.html | Palestinians Hold Quick, Secret Trials | False | By Joel Greenberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/capital-re-corp-kren-reports-earnings-for-qtr-to-mar-31.html | Capital Re Corp.(KRE,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/pentium-prices-lowered.html | Pentium Prices Lowered | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/american-re-corp-arm-reports-earnings-for-qtr-to-mar-31.html | American Re Corp.(ARN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/business-travel-amsterdams-schiphol-named-best-airport-europe-north-america-for.html | Business Travel; Amsterdam's Schiphol is named the best airport in Europe and North America for two straight years. | False | By Edwin McDowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/real-estate-two-companies-are-planning-expansions-at-hudson-street.html | Real Estate; Two companies are planning expansions at Hudson Street buildings in which they're tenants. | False | By Peter Slatin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/fund-manager-and-publisher-charged-with-investment-fraud.html | Fund Manager and Publisher Charged With Investment Fraud | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/hockey-isles-go-back-to-drawing-board.html | HOCKEY; Isles Go Back to Drawing Board | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/ngc-corp-ngln-reports-earnings-for-qtr-to-mar-31.html | NGC Corp.(NGL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/official-resigns-over-exhibit-of-enola-gay.html | Official Resigns Over Exhibit of Enola Gay | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/16-police-officers-are-indicted-in-bronx-precinct-graft-inquiry.html | 16 Police Officers Are Indicted In Bronx Precinct Graft Inquiry | False | By Clifford Krauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/sports/1995-nba-playoffs-jordan-and-cast-take-lead-over-hornets.html | 1995 N.B.A. PLAYOFFS; Jordan and Cast Take Lead Over Hornets | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/personal-health-breast-scans-may-indeed-help-women-under-50.html | Personal Health; Breast scans may indeed help women under 50. | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-20-criminals-face-deportation.html | NEW JERSEY DAILY BRIEFING; 20 Criminals Face Deportation | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/sensormatic-electronics-corp-srmn-reports-earnings-for-qtr-to-mar-31.html | Sensormatic Electronics Corp. (SRM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/xtra-corp-xtrn-reports-earnings-for-qtr-to-mar-31.html | Xtra Corp.(XTR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/us/inside-754595.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/the-media-business-advertising-addenda-tv-spots-accepted-on-use-of-condoms.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Spots Accepted On Use of Condoms | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/books/books-of-the-times-nature-mother-of-all-myth-making.html | BOOKS OF THE TIMES; Nature, Mother of All Myth-Making | False | By Richard Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/wpl-holdings-inc-wphn-reports-earnings-for-qtr-to-mar-31.html | WPL Holdings Inc.(WPH,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/canadian-national-railways-reports-earnings-for-qtr-to-mar-31.html | Canadian National Railways reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/movies/film-review-how-the-black-panthers-came-to-be-sort-of.html | FILM REVIEW; How the Black Panthers Came to Be, Sort Of | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/business/company-reports-pepsico-posts-strong-earnings-despite-restaurant-weakness.html | COMPANY REPORTS; Pepsico Posts Strong Earnings Despite Restaurant Weakness | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/new-jersey-daily-briefing-we-the-studious-people.html | NEW JERSEY DAILY BRIEFING; We, the Studious People | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-03 | 1995-05-03 | https://www.nytimes.com/1995/05/03/nyregion/after-world-cup-still-verge-l-i-team-hopes-soccer-s-young-fans-will-lead-success.html | After World Cup, Still on the Verge; L.I. Team Hopes Soccer's Young Fans Will Lead to Success | False | By Peter Marks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/hockey-isles-henning-let-go-after-just-a-year-on-the-job.html | HOCKEY; Isles' Henning Let Go After Just a Year On the Job | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-tele-communications-in-deal-for-internet-access.html | THE MEDIA BUSINESS; Tele-Communications in Deal for Internet Access | False | By Peter H. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/how-safe-are-school-lunches.html | How Safe Are School Lunches? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/l-come-celebrate-spring-in-central-park-535795.html | Come Celebrate Spring in Central Park | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/yacht-racing-conner-makes-changes-for-the-better.html | YACHT RACING; Conner Makes Changes for the Better | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/transactions-417295.html | TRANSACTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/horse-racing-once-a-superstar-now-a-hopeful.html | HORSE RACING; Once a Superstar, Now a Hopeful | False | By Jay Privman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-transparent-ambition-letters-to-the-editor.html | Transparent Ambition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/a-role-for-batf.html | A Role for B.A.T.F. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/argosy-gaming-co-argynnm-reports-earnings-for-qtr-to-mar-31.html | Argosy Gaming Co. (ARGY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/in-performance-classical-music-927195.html | In Performance; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/second-night-of-caution-at-auction.html | Second Night of Caution at Auction | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/company-news-scios-nova-shares-plunge-on-disappointing-drug-trial.html | COMPANY NEWS; SCIOS NOVA SHARES PLUNGE ON DISAPPOINTING DRUG TRIAL | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/primsource-corp-reports-earnings-for-qtr-to-mar-31.html | PrimeSource Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/grenades-and-rocket-launcher-mobile-arsenal-no-just-junk.html | Grenades and Rocket Launcher: Mobile Arsenal? No, Just Junk | False | By Kirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/senate-backs-plan-to-limit-damages-in-all-civil-cases.html | Senate Backs Plan To Limit Damages In All Civil Cases | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/nature-s-bounty-inc-nbtynnm-reports-earnings-for-qtr-to-mar-31.html | Nature's Bounty Inc. (NBTY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-1895-defending-peking-in-our-pages100-75-and-50-years-ago.html | 1895: Defending Peking : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/wackenhut-corp-wakn-reports-earnings-for-qtr-to-apr-2.html | Wackenhut Corp.(WAK,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/tech-sym-corp-tsyn-reports-earnings-for-qtr-to-mar-31.html | Tech-Sym Corp.(TSY,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/cna-financial-corp-cnan-reports-earnings-for-qtr-to-mar-31.html | CNA Financial Corp.(CNA,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/company-news-grancare-to-purchase-evergreen-healthcare.html | COMPANY NEWS; GRANCARE TO PURCHASE EVERGREEN HEALTHCARE | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/american-media-inc-enqn-reports-earnings-for-qtr-to-mar-27.html | American Media Inc.(ENQ,N) reports earnings for Qtr to Mar 27 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/teppco-partners-lp-tppn-reports-earnings-for-qtr-to-mar-31.html | Teppco Partners L.P. (TPP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/pacific-scientific-co-psxn-reports-earnings-for-qtr-to-mar-31.html | Pacific Scientific Co.(PSX,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/olympic-steel-zeusnnm-reports-earnings-for-qtr-to-mar-31.html | Olympic Steel (ZEUS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/park-ohio-industries-pkohnn-reports-earnings-for-qtr-to-mar-31.html | Park-Ohio Industries(PKOH,NN) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/physicians-health-services-inc-phsvnnm-reports-earnings-for-qtr-to-mar-31.html | Physicians Health Services Inc. (PHSV,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/canadian-pacific-cpn-reports-earnings-for-qtr-to-mar-31.html | Canadian Pacific (CP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/nabors-industries-nbra-reports-earnings-for-qtr-to-mar-31.html | Nabors Industries(NBR,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/southern-electronics-corp-secxnnm-reports-earnings-for-qtr-to-mar-31.html | Southern Electronics Corp. (SECX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/elscint-ltd-eltn-reports-earnings-for-qtr-to-mar-31.html | Elscint Ltd. (ELT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/sei-corp-seicnnm-reports-earnings-for-qtr-to-mar-31.html | SEI Corp.(SEIC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/bratton-apologizes-again-and-this-time-it-s-more-galling.html | Bratton Apologizes Again, and This Time It's More Galling | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/l-how-americans-gain-from-foreign-aid-491195.html | How Americans Gain From Foreign Aid | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/end-is-sought-to-videodisk-format-rivalry.html | End Is Sought To Videodisk Format Rivalry | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/at-home-with-emma-tennant-it-s-hard-to-keep-a-good-sequel-secret.html | AT HOME WITH: Emma Tennant; It's Hard to Keep A Good Sequel Secret | False | By Sarah Lyall | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/wolverine-world-wide-wwwn-reports-earnings-for-qtr-to-mar-25.html | Wolverine World Wide (WWW,N) reports earnings for Qtr to Mar 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/interactive-video-deal-for-oracle.html | Interactive-Video Deal for Oracle | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/basketball-ewing-owns-up-to-a-bit-of-wear-and-tear.html | BASKETBALL; Ewing Owns Up to a Bit of Wear and Tear | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/terror-oklahoma-overview-stymied-officials-review-approach-bombing-case.html | TERROR IN OKLAHOMA: THE OVERVIEW; STYMIED OFFICIALS REVIEW APPROACH IN BOMBING CASE | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/argentina-s-ills-could-help-leader.html | Argentina's Ills Could Help Leader | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/washington-national-corp-wntn-reports-earnings-for-qtr-to-mar-31.html | Washington National Corp. (WNT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/inside-941195.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-forced-decision-for-a-media-giant-s-management.html | THE MEDIA BUSINESS; Forced Decision for a Media Giant's Management | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/two-officers-are-charged-in-payoff-plan.html | Two Officers Are Charged In Payoff Plan | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/algeria-militants-vow-to-kill-women-linked-to-government.html | Algeria Militants Vow to Kill Women Linked to Government | False | By Youssef M. Ibrahim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/air-express-international-corp-aeicnnm-reports-earnings-for-qtr-to-mar-31.html | Air Express International Corp. (AEIC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/obituaries/martin-gansberg-74-a-reporter-and-editor-for-43-years-at-times.html | Martin Gansberg, 74, a Reporter And Editor for 43 Years at Times | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/old-dominion-reports-earnings-for-qtr-to-mar-31.html | Old Dominion reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/steel-technologies-inc-sttxnnm-reports-earnings-for-qtr-to-mar-31.html | Steel Technologies Inc. (STTX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/stocks-continue-their-surge-with-dow-advancing-44.27.html | Stocks Continue Their Surge, With Dow Advancing 44.27 | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/sun-television-appliancesinc-sntvnnm-reports-earnings-for-qtr-to-feb-28.html | Sun Television & AppliancesInc. (SNTV,NNM) reports earnings for Qtr to Feb 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/dutch-hold-serb-war-crime-documents.html | Dutch Hold Serb War Crime Documents | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/in-performance-classical-music-757095.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-briefs-abb-posts-40-jump-for-first-quarter-profit.html | International Briefs; ABB Posts 40% Jump For First-Quarter Profit | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/patrick-industries-inc-patknnm-reports-earnings-for-qtr-to-mar-31.html | Patrick Industries Inc. (PATK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-tyson-quizzed-in-assault-suit.html | NEW JERSEY DAILY BRIEFING; Tyson Quizzed in Assault Suit | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/questions-on-maid-for-governor-wilson.html | Questions on Maid For Governor Wilson | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/atcor-resources-reports-earnings-for-qtr-to-mar-31.html | Atcor Resources reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/fidelity-selects-executive-to-shore-up-bond-funds.html | Fidelity Selects Executive To Shore Up Bond Funds | False | By Leslie Eaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/news-summary-848295.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/terror-in-oklahoma-security-us-is-easing-restrictions-on-monitoring-some-groups.html | TERROR IN OKLAHOMA: SECURITY; U.S. Is Easing Restrictions On Monitoring Some Groups | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/orbital-sciences-corp-orbinnm-reports-earnings-for-qtr-to-mar-31.html | Orbital Sciences Corp. (ORBI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/valujet-airlines-inc-vjetnnm-reports-earnings-for-qtr-to-mar-31.html | ValuJet Airlines Inc. (VJET,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/theater/waterfront-to-close.html | 'Waterfront' to Close | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/us-leather-holdings-inc-reports-earnings-for-qtr-to-mar-31.html | U.S. Leather Holdings Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/in-performance-classical-music-926395.html | In Performance; CLASSICAL MUSIC | False | By Alex Ross | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/pmi-group-inc-reports-earnings-for-qtr-to-mar-31.html | PMI Group Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/trilon-financial-reports-earnings-for-qtr-to-mar-31.html | Trilon Financial reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-ground-broken-for-police-center.html | NEW JERSEY DAILY BRIEFING; Ground Broken for Police Center | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-a-drive-to-make-the-streets-safer.html | NEW JERSEY DAILY BRIEFING; A Drive to Make the Streets Safer | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/horse-racing-eltish-leads-an-international-contingent.html | HORSE RACING; Eltish Leads an International Contingent | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-1920-meeting-russia-in-our-pages100-75-and-50-years-ago.html | 1920: Meeting Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/us-delivery-systems-inc-dlvn-reports-earnings-for-qtr-to-mar-31.html | U.S. Delivery Systems Inc. (DLV,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/economic-data-show-a-slowing-of-us-growth-for-rest-of-year.html | Economic Data Show a Slowing Of U.S. Growth for Rest of Year | False | By Robert D. Hershey Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/bridge-531495.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/style/chronicle-893395.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/noland-co-reports-earnings-for-qtr-to-mar-31.html | Noland Co. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/phycor-inc-phycnnm-reports-earnings-for-qtr-to-mar-31.html | Phycor Inc.(PHYC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/authentic-fitness-corp-asmn-reports-earnings-for-qtr-to-apr-1.html | Authentic Fitness Corp. (ASM,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/how-does-one-run-a-monarchy-that-works-ask-juan-carlos.html | How Does One Run a Monarchy That Works? Ask Juan Carlos | False | By John Darnton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/no-headline-904795.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/upbeat-news-229295.html | Upbeat News | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-advertising-addenda-accounts-648595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/watsco-inc-wson-reports-earnings-for-qtr-to-mar-31.html | Watsco Inc.(WSO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/sports-people-olympics-prisoner-interests-ioc.html | SPORTS PEOPLE: OLYMPICS; Prisoner Interests I.O.C. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/books/books-of-the-times-unforgettable-knicks-a-love-story.html | BOOKS OF THE TIMES; Unforgettable Knicks: A Love Story | False | By Christopher Lehmann-Haupt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/arts-endowment-gives-59-million-in-grants.html | Arts Endowment Gives $59 Million in Grants | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/careline-inc-crlnnm-reports-earnings-for-qtr-to-mar-31 | CareLine Inc.(CRLN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/l-federal-cap-on-damages-for-cities-would-violate-states-rights-543895.html | Federal Cap on Damages for Cities Would Violate States' Rights | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-journeys-through-a-vanishing-japan-looking-for-the-lost.html | Journeys Through a Vanishing Japan : LOOKING FOR THE LOST: | False | By Alan Jolis, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/europe-still-gives-big-doses-of-money-to-help-the-arts.html | Europe Still Gives Big Doses of Money To Help the Arts | False | By Alan Riding | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/terror-oklahoma-john-doe-no-1-special-report-life-solitude-obsessions.html | TERROR IN OKLAHOMA: John Doe No. 1 -- A special report.; A Life of Solitude and Obsessions | False | By Robert D. McFadden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/oshkosh-b-gosh-inc-goshannm-reports-earnings-for-qtr-to-mar-31.html | Oshkosh B'Gosh Inc. (GOSHA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/16-officers-indicted-in-a-pattern-of-brutality-in-a-bronx-precinct.html | 16 Officers Indicted in a Pattern of Brutality in a Bronx Precinct | False | By Clifford Krauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/theater/theater-review-my-thing-of-love-bad-manners-bad-marriage-a-comedy.html | THEATER REVIEW: MY THING OF LOVE; Bad Manners, Bad Marriage: A Comedy | False | By Vincent Canby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/national-standard-co-nsd-reports-earnings-for-qtr-to-mar-31.html | National-Standard Co. (NSD,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/pop-review-breathy-sophisticates-romancing-in-the-ruins.html | POP REVIEW; Breathy Sophisticates Romancing in the Ruins | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-beyond-the-bagel-letters-to-the-editor.html | Beyond the Bagel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/company-briefs-909395.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/watts-industries-wattanm-reports-earnings-for-qtr-to-mar-31.html | Watts Industries(WATTA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/sports-people-basketball-north-carolina-center-to-turn-professional.html | SPORTS PEOPLE: BASKETBALL; North Carolina Center To Turn Professional | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/rebel-serbs-pound-zagreb-for-second-day.html | Rebel Serbs Pound Zagreb for Second Day | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/metro-digest-956095.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/zeigler-coal-holding-zein-reports-earnings-for-qtr-to-mar-31.html | Zeigler Coal Holding (ZEI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/o-sullivan-industries-holdings-inc-osun-reports-earnings-for-qtr-to-mar-31.html | O'Sullivan Industries Holdings Inc.(OSU,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/grancare-gcn-reports-earnings-for-qtr-to-mar-31.html | GranCare (GC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/national-healthcare-lp-nhca-reports-earnings-for-qtr-to-mar-31.html | National Healthcare L.P. (NHC,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/debate-on-nominee-could-mean-trouble-for-gop-hopefuls.html | Debate on Nominee Could Mean Trouble for G.O.P. Hopefuls | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/crane-collapse-kills-worker-in-rail-yard.html | Crane Collapse Kills Worker in Rail Yard | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/raymond-corp-reports-earnings-for-qtr-to-mar-31.html | Raymond Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/editorial-notebook-boat-builders-bristol-america-s-cup-century-victors.html | Editorial Notebook: The Boat Builders of Bristol; America's Cup - A Century of Victors | False | By Richard E. Mooney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/univar-corp-uvxn-reports-earnings-for-qtr-to-feb-28.html | Univar Corp.(UVX,N) reports earnings for Qtr to Feb 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/l-a-moral-question-816095.html | A Moral Question | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/g-k-services-inc-gksrannm-reports-earnings-for-qtr-to-apr-1.html | G&K Services Inc. (GKSRA,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/trust-co-of-new-jersey-tcnjnnm-reports-earnings-for-qtr-to-mar-31.html | Trust Co. of New Jersey (TCNJ,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/first-step-cuba-americans-say-accord-immigration-might-be-followed-other.html | A First Step on Cuba?; Americans Say the Accord on Immigration Might Be Followed by Other Agreements | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/close-to-home-when-life-s-partner-comes-pre-chosen.html | CLOSE TO HOME; When Life's Partner Comes Pre-Chosen | False | By Shoba Narayan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/pillowtex-corp-ptxn-reports-earnings-for-qtr-to-apr-1.html | Pillowtex Corp.(PTX,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/journal-mary-fisher-now.html | Journal; Mary Fisher Now | False | By Frank Rich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/l-poland-too-confronts-its-past-507195.html | Poland, Too, Confronts Its Past | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/IHT-sidelines.html | SIDELINES | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/study-attacks-faa-on-child-safety-seats.html | Study Attacks F.A.A. on Child Safety Seats | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/mylan-laboratories-inc-myl-n-reports-earnings-for-qtr-to-mar-31.html | Mylan Laboratories Inc. (MYL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/1995-nba-playoffs-game-isn-t-on-top-of-kukoc-s-priority-list.html | 1995 N.B.A. PLAYOFFS; Game Isn't on Top of Kukoc's Priority List | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/company-reports-loews-corp-ltrn.html | COMPANY REPORTS; LOEWS CORP. (LTR,N) | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/business-digest-861095.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/tbc-corp-tbccnnm-reports-earnings-for-qtr-to-mar-31.html | TBC Corp.(TBCC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/sierra-health-services-inc-sien-reports-earnings-for-qtr-to-mar-31.html | Sierra Health Services Inc.(SIE,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/classical-music-review-contrasting-noise-and-quiet.html | CLASSICAL MUSIC REVIEW; Contrasting Noise and Quiet | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/safecard-services-inc-ssin-reports-earnings-for-qtr-to-mar-31.html | Safecard Services Inc.(SSI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/coca-cola-bottling-co-consolidated-cokennm-reports-earnings-for-qtr-to-mar-31.html | Coca-Cola Bottling Co. Consolidated (COKE,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/4-traders-of-foreign-debt-are-indicted-for-defrauding-3-banks.html | 4 Traders of Foreign Debt Are Indicted for Defrauding 3 Banks | False | By Peter Truell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/music-review-the-guitar-and-far-beyond.html | MUSIC REVIEW; The Guitar and Far Beyond | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-multilateral-development-banks-work-and-ought-to-be-supported.html | Multilateral Development Banks Work and Ought to Be Supported | False | By Peter H. Sullivan, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/welcome-the-cyber-tutor.html | Welcome the Cyber-Tutor | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/times-appoints-op-ed-page-editor.html | Times Appoints Op-Ed Page Editor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/accustaff-inc-astfnnm-reports-earnings-for-qtr-to-apr-2.html | Accustaff Inc.(ASTF,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/nine-west-group-inc-ninn-reports-earnings-for-qtr-to-mar-31.html | Nine West Group Inc.(NIN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/showboat-inc-sbon-reports-earnings-for-qtr-to-mar-31.html | Showboat Inc.(SBO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/officers-walk-under-public-glare.html | Officers Walk Under Public Glare | False | By Garry Pierre-Pierre | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-free-speech-hate-speech-letters-to-the-editor.html | Free Speech, Hate Speech : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/utilicorp-united-ucun-reports-earnings-for-qtr-to-mar-31.html | Utilicorp United (UCU,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/western-atlas-inc-wain-reports-earnings-for-qtr-to-mar-31.html | Western Atlas Inc.(WAI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/southeastern-michigan-gas-enterprises-smgsnnm-reports-earnings-for-qtr-to-mar-31.html | Southeastern Michigan Gas Enterprises (SMGS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/region/court-rejects-pataki-s-decision-to-withhold-the-pay-of-legislative-workers.html | Court Rejects Pataki's Decision To Withhold the Pay of Legislative Workers | False | By Ian Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/sports-people-hockey-winnipeg-losing-jets.html | SPORTS PEOPLE: HOCKEY; Winnipeg Losing Jets | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/perkins-family-restaurants-lp-pfrn-reports-earnings-for-qtr-to-mar-31.html | Perkins Family Restaurants L.P. (PFR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/israel-lifts-secrecy-veil-from-spy-convictions.html | Israel Lifts Secrecy Veil From Spy Convictions | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/wms-industries-wmsn-reports-earnings-for-qtr-to-mar-31.html | WMS Industries(WMS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/florida-rock-industries-inc-frka-reports-earnings-for-qtr-to-mar-31.html | Florida Rock Industries Inc. (FRK,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/region/2d-man-dies-from-rare-mouse-borne-virus.html | 2d Man Dies From Rare Mouse-Borne Virus | False | By Elisabeth Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/radius-inc-rdusnnm-reports-earnings-for-qtr-to-apr-1.html | Radius Inc.(RDUS,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/united-cos-financial-corp-ucfcnnm-reports-earnings-for-qtr-to-mar-31.html | United Cos. Financial Corp. (UCFC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-business-warburg-warns-profits-will-disappoint.html | INTERNATIONAL BUSINESS; Warburg Warns Profits Will Disappoint | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/canada-malting-reports-earnings-for-qtr-to-mar-31.html | Canada Malting reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-tattoo-is-cited-in-killing-of-wife.html | NEW JERSEY DAILY BRIEFING; Tattoo Is Cited in Killing of Wife | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/woman-tells-of-carjacking-and-6-hours-in-the-trunk.html | Woman Tells Of Carjacking And 6 Hours In the Trunk | False | By John T. McQuiston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/riviana-foods-inc-rvfdnnm-reports-earnings-for-qtr-to-apr-2.html | Riviana Foods Inc.(RVFD,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/persistence-is-rewarded-vindication.html | Persistence Is Rewarded: Vindication | False | By Joe Sexton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/events-exhibitions-on-design-and-quilts.html | Events: Exhibitions On Design and Quilts | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/c-corrections-888795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/mayor-criticizes-business-group-s-budget-recommendations.html | Mayor Criticizes Business Group's Budget Recommendations | False | By Steven Lee Myers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/economic-scene-phasing-out-protection-for-textiles-may-take-a-silver-bullet.html | Economic Scene; Phasing out protection for textiles may take a silver bullet. | False | By Peter Passell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/northern-border-partners-lp-nbpn-reports-earnings-for-qtr-to-mar-31.html | Northern Border Partners L.P. (NBP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/prosecutor-in-rockland-county-resigns-post-after-a-guilty-plea.html | Prosecutor in Rockland County Resigns Post After a Guilty Plea | False | By Joseph Berger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-convict-freed-in-error-is-caught.html | NEW JERSEY DAILY BRIEFING; Convict, Freed in Error, Is Caught | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-time-warner-replaces-chairman-of-music-group-with-hbo-chief.html | THE MEDIA BUSINESS; Time Warner Replaces Chairman Of Music Group With HBO Chief | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/horse-racing-bailey-elected-to-racing-hall.html | HORSE RACING; Bailey Elected to Racing Hall | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/clinton-at-conference-on-aging-assails-gop-medicare-plans.html | Clinton, at Conference on Aging, Assails G.O.P. Medicare Plans | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/santa-fe-energy-resources-inc-sfrn-reports-earnings-for-qtr-to-mar-31.html | Santa Fe Energy Resources Inc. (SFR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/dance-review-a-choreographic-history-lesson.html | DANCE REVIEW; A Choreographic History Lesson | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/oneita-industries-onan-reports-earnings-for-qtr-to-apr-1.html | Oneita Industries(ONA,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/review-of-737-jetliner-fails-to-find-cause-of-2-crashes.html | Review of 737 Jetliner Fails To Find Cause of 2 Crashes | False | By Matthew L Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-briefs-whitbread-profit-rise.html | International Briefs; Whitbread Profit Rise | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-advertising-addenda-qantas-selects-new-saatchi-agency.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Qantas Selects New Saatchi Agency | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/west-fraser-reports-earnings-for-qtr-to-mar-31.html | West Fraser reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/st-joe-paper-co-sjpn-reports-earnings-for-qtr-to-mar-31.html | St. Joe Paper Co.(SJP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/poll-finds-pataki-s-ratings-are-low-over-budget-cuts.html | Poll Finds Pataki's Ratings Are Low Over Budget Cuts | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/hockey-defense-deserts-devils-in-season-ending-loss.html | HOCKEY; Defense Deserts Devils In Season-Ending Loss | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/the-last-open-space-may-come-with-tees.html | The Last Open Space May Come With Tees | False | By Anne Raver | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/market-place-changes-in-branch-systems-make-playing-bank-takeovers-riskier.html | Market Place; Changes in branch systems make playing bank takeovers riskier. | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/bank-mergers-with-insurers-are-set-back.html | Bank Mergers With Insurers Are Set Back | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-mar-31.html | National Sanitary Supply Co. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/results-plus-378895.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/on-baseball-true-blue-replace-the-keystone-kops.html | ON BASEBALL; True Blue Replace the Keystone Kops | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/a-democratic-peru-needs-free-speech-528495.html | A Democratic Peru Needs Free Speech | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/motorcyclist-is-struck-and-killed-by-a-taxi.html | Motorcyclist Is Struck and Killed by a Taxi | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-briefs-tate-y-le-earnings-up.html | International Briefs; Tate & Lyle Earnings Up | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-there-are-ways-a-country-can-live-with-terrorism.html | There Are Ways a Country Can Live With Terrorism | False | By Abraham Rabinovich, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/currents-khaki-days-are-here-again.html | CURRENTS; Khaki Days Are Here Again | False | By Marianne Rohrlich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/worldbusiness/IHT-analysts-are-advising-against-germany.html | Analysts Are Advising Against Germany | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/television-review-from-darkly-powerful-to-kinky-and-back.html | TELEVISION REVIEW; From Darkly Powerful To Kinky, and Back | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/baseball-yanks-get-a-lift-from-williams-in-the-13th.html | BASEBALL; Yanks Get A Lift From Williams In the 13th | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/design-notebook-in-search-of-a-pulse-at-high-point.html | DESIGN NOTEBOOK; In Search of a Pulse At High Point | False | By Mitchell Owens | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/her-own-acting-career-490395.html | Her Own Acting Career | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/paxar-corp-pxrn-reports-earnings-for-qtr-to-mar-31.html | Paxar Corp.(PXR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/sports-of-the-times-the-farm-calls-out-to-the-fan.html | Sports of The Times; The Farm Calls Out To the Fan | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/petro-canada-reports-earnings-for-qtr-to-mar-31.html | Petro-Canada reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/credit-markets-bond-prices-gain-on-data-confirming-slow-economy.html | CREDIT MARKETS; Bond Prices Gain on Data Confirming Slow Economy | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/company-news-bank-of-boston-to-buy-minneapolis-mortgage-business.html | COMPANY NEWS; BANK OF BOSTON TO BUY MINNEAPOLIS MORTGAGE BUSINESS | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-advertising-addenda-burnett-organizes-media-council.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Burnett Organizes Media Council | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-briefs-nestle-s-sales-drop.html | International Briefs; Nestle's Sales Drop | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/scotsman-industries-sctn-reports-earnings-for-qtr-to-apr-2.html | Scotsman Industries(SCT,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/pennzoil-co-pzln-reports-earnings-for-qtr-to-mar-31.html | Pennzoil Co.(PZL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/cae-inc-reports-earnings-for-qtr-to-mar-31.html | CAE Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/the-day-of-hitler-s-death-even-now-new-glimpses.html | The Day of Hitler's Death: Even Now, New Glimpses | False | By Stephen Kinzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/tootsie-roll-industries-tn-reports-earnings-for-qtr-to-apr-1.html | Tootsie Roll Industries(TR,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/presumed-guilty.html | Presumed Guilty | False | By Anton Shammas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/early-talks-show-signs-of-withdrawal-in-chrysler-takeover-bid.html | Early Talks Show Signs of Withdrawal in Chrysler Takeover Bid | False | By Kurt Eichenwald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/from-washington-the-fading-pension.html | From Washington, The Fading Pension | False | By David Cay Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/burlington-industries-inc-burn-reports-earnings-for-qtr-to-apr-1.html | Burlington Industries Inc. (BUR,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/staff-builders-inc-reports-earnings-for-qtr-to-feb-28.html | Staff Builders Inc. reports earnings for Qtr to Feb 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/baseball-mets-do-the-freeze-play-against-expos-pitcher.html | BASEBALL; Mets Do the Freeze Play Against Expos Pitcher | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/at-carnegie-hall-a-multitude-for-mahler.html | At Carnegie Hall, A Multitude for Mahler | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/japanese-police-arrest-top-lawyer-for-cult-linked-to-nerve-gas.html | Japanese Police Arrest Top Lawyer for Cult Linked to Nerve Gas | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/fleming-cos-flmn-reports-earnings-for-qtr-to-apr-22.html | Fleming Cos. (FLM,N) reports earnings for Qtr to Apr 22 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-no-more-embassies-for-sale-please.html | No More Embassies For Sale, Please | False | By Faith Whittlesey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/ex-aide-ties-sheik-to-call-for-violence.html | Ex-Aide Ties Sheik to Call For Violence | False | By Joseph P. Fried | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/wamaco-group-inc-wacn-reports-earnings-for-qtr-to-apr-8.html | Wamaco Group Inc.(WAC,N) reports earnings for Qtr to Apr 8 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/arts/in-performance-dance-925595.html | In Performance; DANCE | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/noble-affiliates-inc-nbln-reports-earnings-for-qtr-to-mar-31.html | Noble Affiliates Inc.(NBL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/georgia-pacific-riding-out-building-slump-on-demand-for-paper.html | Georgia-Pacific Riding Out Building Slump on Demand for Paper | False | By Jerry Schwartz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/carpenter-technology-corp-crsn-reports-earnings-for-qtr-to-mar-31.html | Carpenter Technology Corp. (CRS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/50-year-dark-age-ends-in-brooklyn.html | 50-Year Dark Age Ends in Brooklyn | False | By Eve M. Kahn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/transit-authority-faulted-on-asbestos.html | Transit Authority Faulted on Asbestos | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/ffp-partners-lp-ffpa-reports-earnings-for-qtr-to-mar-26.html | FFP Partners L.P. (FFP,A) reports earnings for Qtr to Mar 26 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/brascan-ltd-brsaa-reports-earnings-for-qtr-to-mar-31.html | Brascan Ltd. (BRS.A,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/paris-journal-on-election-day-puppets-could-steal-the-show.html | Paris Journal; On Election Day, Puppets Could Steal the Show | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/sports-people-basketball-saunders-to-ga-tech.html | SPORTS PEOPLE: BASKETBALL; Saunders to Ga. Tech | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/unr-industries-unrinnm-reports-earnings-for-qtr-to-mar-31.html | UNR Industries(UNRI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/washington-journal-event-for-a-nation-ready-for-prayer.html | Washington Journal; Event for a Nation 'Ready for Prayer' | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-hazard-board-funds-imperiled.html | NEW JERSEY DAILY BRIEFING; Hazard Board Funds Imperiled | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/harvard-investigates-a-professor-who-wrote-of-space-aliens.html | Harvard Investigates a Professor Who Wrote of Space Aliens | False | By William H. Honan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/tesoro-petroleum-corp-tson-reports-earnings-for-qtr-to-mar-31.html | Tesoro Petroleum Corp.(TSO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/the-tires-to-kick-in-computer-stores.html | The Tires to Kick In Computer Stores | False | By Joshua Mills | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/starrett-ls-co-scn-reports-earnings-for-qtr-to-mar-25.html | Starrett (L.S.) Co.(SCX,N) reports earnings for Qtr to Mar 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/metro-matters-even-grayer-areas-when-an-official-half-county-s-power-couple.html | METRO MATTERS; Even Grayer Areas: When an Official Is Half of a County's Power Couple | False | By Joyce Purnick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/otter-tail-power-co-ottrnnm-reports-earnings-for-qtr-to-mar-31.html | Otter Tail Power Co. (OTTR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/general-re-corp-grnn-reports-earnings-for-qtr-to-mar-31.html | General Re Corp.(GRN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/sports-people-football-perry-going-to-wrestle.html | SPORTS PEOPLE: FOOTBALL; Perry Going to Wrestle | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/media-business-advertising-space-latest-mini-van-frontier-chrysler-ford-spar.html | THE MEDIA BUSINESS: ADVERTISING; Space, the latest mini-van frontier: Chrysler and Ford spar over which model has more room. | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/battle-mountain-gold-co-bmgn-reports-earnings-for-qtr-to-mar-31.html | Battle Mountain Gold Co. (BMG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/enjoying-publicity-s-glow-and-being-hurt-by-glare.html | Enjoying Publicity's Glow And Being Hurt by Glare | False | By Joseph Berger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-fulton-market-lease-includes-big-rent-increase.html | New Fulton Market Lease Includes Big Rent Increase | False | By Selwyn Raab | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/quaker-chemical-corp-qchmnnm-reports-earnings-for-qtr-to-mar-31.html | Quaker Chemical Corp. (QCHM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-1945-germans-fleeing-in-our-pages100-75-and-50-years-ago.html | 1945: Germans Fleeing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/l-physicist-s-good-name-497095.html | Physicist's Good Name | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/sps-technologies-inc-stn-reports-earnings-for-qtr-to-mar-31.html | SPS Technologies Inc.(ST,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/tj-international-inc-tjconnm-reports-earnings-for-qtr-to-mar-31.html | TJ International Inc. (TJCO,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/style/chronicle-894195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/the-media-business-advertising-addenda-olympus-names-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Olympus Names Kirshenbaum Bond | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/new-england-investent-cos-lp-newn-reports-earnings-for-qtr-to-mar-31.html | New England Investent Cos. L.P. (NEW,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/l-looking-at-photos-of-a-los-angeles-gang-539095.html | Looking at Photos of a Los Angeles Gang | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/two-chances-to-shop-for-good-causes.html | Two Chances to Shop for Good Causes | False | By Suzanne Slesin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |