Exhibit G37

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/croatia-s-risky-offensive.html | Croatia's Risky Offensive | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-whitman-to-speak-at-wheaton.html | NEW JERSEY DAILY BRIEFING; Whitman to Speak at Wheaton | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/sphere-drake-holdings-ltd-sdn-reports-earnings-for-qtr-to-mar-31.html | Sphere Drake Holdings Ltd. (SD.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/national-re-nren-reports-earnings-for-qtr-to-mar-31.html | National Re (NRE.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/corporate-foods-reports-earnings-for-qtr-to-mar-25.html | Corporate Foods reports earnings for Qtr to Mar 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/essay-of-horses-and-candidates.html | Essay; Of Horses And Candidates | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/washington-water-power-co-wwpn-reports-earnings-for-qtr-to-mar-31.html | Washington Water Power Co. (WWP.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-european-topics-hope-reawakens-for-a-canal.html | European Topics : Hope Reawakens for a Canal | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-newark-to-get-large-pathmark.html | NEW JERSEY DAILY BRIEFING; Newark to Get Large Pathmark | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/executone-information-reports-earnings-for-qtr-to-mar-31.html | Executone Information reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/ex-worker-rattles-gov-wilson-on-immigration-stand.html | Ex-Worker Rattles Gov. Wilson on Immigration Stand | False | By B. Drummond Ayres Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/surgical-care-affiliates-inc-scan-reports-earnings-for-qtr-to-mar-31.html | Surgical Care Affiliates Inc. (SCA.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/seaboard-corp-seba-reports-earnings-for-qtr-to-mar-25.html | Seaboard Corp.(SEBA) reports earnings for Qtr to Mar 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/opinion/kent-state-at-25.html | Kent State at 25 | False | By Joseph Kelner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/tower-automotive-inc-twernnm-reports-earnings-for-qtr-to-mar-31.html | Tower Automotive Inc. (TWER,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/at-angier-biddle-duke-s-funeral-fond-memories.html | At Angier Biddle Duke's Funeral, Fond Memories | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-more-space-for-slot-machines.html | NEW JERSEY DAILY BRIEFING; More Space for Slot Machines | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/horse-racing-sky-beauty-rewards-nervous-owner.html | HORSE RACING; Sky Beauty Rewards Nervous Owner | False | By Gerald Eskenazi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/sports-people-track-and-field-a-revised-testing-plan.html | SPORTS PEOPLE: TRACK AND FIELD; A Revised Testing Plan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/c-corrections-952795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/sunamerica-inc-sain-reports-earnings-for-qtr-to-mar-31.html | Sunamerica Inc.(SAI.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/world/clinton-in-moscow-focusing-on-differences.html | Clinton in Moscow: Focusing on Differences | False | By Steven Erlanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/pennsylvania-power-light-co-ppln-reports-earnings-for-qtr-to-mar-31.html | Pennsylvania Power & Light Co. (PPL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/terror-oklahoma-mourning-families-missing-victims-oklahoma-are-helped-one-who.html | TERROR IN OKLAHOMA: THE MOURNING; Families of Missing Victims in Oklahoma Are Helped by One Who Knows | False | By David Gonzalez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/key-rates-665595.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/long-distance-corp-usldnnm-reports-earnings-for-qtr-to-mar-31.html | U.S. Long Distance Corp. (USLD,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/boy-4-almost-chokes-to-death-when-shirt-catches-in-escalator.html | Boy, 4, Almost Chokes to Death When Shirt Catches in Escalator | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/wisconsin-energy-corp-wecn-reports-earnings-for-qtr-to-mar-31.html | Wisconsin Energy Corp. (WEC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/wisconsin-central-transportation-corp-wclxnnm-reports-earnings-for-qtr-to-mar-31.html | Wisconsin Central Transportation Corp. (WCLX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-briefs-bat-profit-gain.html | International Briefs; B.A.T. Profit Gain | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/panel-says-mob-s-friends-got-teamster-jobs-at-javits-center.html | Panel Says Mob's Friends Got Teamster Jobs at Javits Center | False | By Selwyn Raab | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/obituaries/sir-michael-hordern-dies-at-83-british-actor-of-infinite-range.html | Sir Michael Hordern Dies at 83; British Actor of Infinite Range | False | By Mel Gussow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/doehler-jarvis-inc-reports-earnings-for-qtr-to-mar-31.html | Doehler-Jarvis Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-business-world-bank-likely-to-vote-argentine-aid.html | INTERNATIONAL BUSINESS; World Bank Likely to Vote Argentine Aid | False | By Paul Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/sports/hockey-nordiques-will-play-rangers.html | HOCKEY; Nordiques Will Play Rangers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/panel-backs-nomination-for-cia.html | Panel Backs Nomination For C.I.A. | False | By Tim Weiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/moving-day-at-the-news.html | Moving Day At The News | False | By Douglas Martin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/carr-gottstein-foods-co-cgfn-reports-earnings-for-qtr-to-apr-2.html | Carr-Gottstein Foods Co. (CGF,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/gingrich-cuts-ties-to-gopac-a-party-coffer.html | Gingrich Cuts Ties to Gopac, A Party Coffer | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/obituaries/robert-towers-novelist-critic-and-memorable-teacher-72.html | Robert Towers, Novelist, Critic And Memorable Teacher, 72 | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/oxford-resources-corp-oxdnnm-reports-earnings-for-qtr-to-mar-31.html | Oxford Resources Corp. (OXFD,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/western-waste-industries-wwn-reports-earnings-for-qtr-to-mar-31.html | Western Waste Industries(WW,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/us/day-of-familiar-dueling-at-simpson-trial.html | Day of Familiar Dueling at Simpson Trial | False | By David Margolick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/public-service-co-north-carolina-pgsn-reports-earnings-for-qtr-to-mar-31.html | Public Service Co. (North Carolina) (PGS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/garden/calendar-show-sale-and-tours.html | Calendar: Show, Sale And Tours | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/IHT-asian-development-bank-will-get-its-due-from-us.html | Asian Development Bank Will Get Its Due From U.S. | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/nyregion/new-jersey-daily-briefing-air-base-defends-its-existence.html | NEW JERSEY DAILY BRIEFING; Air Base Defends Its Existence | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-04 | 1995-05-04 | https://www.nytimes.com/1995/05/04/business/international-briefs-aegon-offers-to-buy-big-norwegian-insurer.html | International Briefs; Aegon Offers to Buy Big Norwegian Insurer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/david-a-rose-89-massachusetts-judge-headed-rights-panel.html | David A. Rose, 89; Massachusetts Judge Headed Rights Panel | False | By Ronald Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT-american-topics-short-takes-93932316466.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/berkley-wr-corp-bklynnm-reports-earnings-for-qtr-to-mar-31.html | Berkley (W.R.) Corp. (BKLY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/international-business-chile-fears-a-delay-in-trade-bloc-entry.html | INTERNATIONAL BUSINESS; Chile Fears a Delay in Trade-Bloc Entry | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/inside-249395.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/thomaston-mills-inc-tmstannm-reports-earnings-for-qtr-to-apr-1.html | Thomaston Mills Inc. (TMSTA,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/worldbusiness/IHT-thinking-aheadcommentary-japans-malaise-may-hasten.html | Thinking Ahead/Commentary : Japan's 'Malaise' May Hasten Change | False | By Reginald Dale, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/world/clinton-opposes-move-to-toughen-embargo-on-cuba.html | CLINTON OPPOSES MOVE TO TOUGHEN EMBARGO ON CUBA | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/archives/town-seeks-a-fortune-from-a-chemical-leak.html | Town Seeks a Fortune From a Chemical Leak | True | By John MacCormack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/company-reports-dow-corning-ponders-filing-for-bankruptcy.html | COMPANY REPORTS; Dow Corning Ponders Filing For Bankruptcy | False | By Barnaby J. Feder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/rightchoice-managed-care-ritn-reports-earnings-for-qtr-to-mar-31.html | Rightchoice Managed Care (RIT.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/blood-used-in-frame-up-simpson-lawyers-assert.html | Blood Used in Frame-Up, Simpson Lawyers Assert | False | By David Margolick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/movies/film-review-nothing-is-what-it-seems-and-no-one-is-either.html | FILM REVIEW; Nothing Is What It Seems And No One Is Either | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT/american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/movies/three-women-s-views-of-on-screen-eroticism.html | Three Women's Views Of On-Screen Eroticism | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/physician-sales-service-inc-pssinnm-reports-earnings-for-qtr-to-mar-30.html | Physician Sales & Service Inc. (PSSI,NNM) reports earnings for Qtr to Mar 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/baseball-these-yankee-fans-have-come-to-play.html | BASEBALL; These Yankee Fans Have Come to Play | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT/europe-sets-stage-for-remembrance-of-the-nazis-fall.html | Europe Sets Stage For Remembrance Of the Nazis' Fall | False | By Barry James, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/jose-estenssoro-61-who-led-oil-privatization-in-argentina.html | Jose Estenssoro, 61, Who Led Oil Privatization in Argentina | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-review-shhh-the-paintings-are-conversing.html | ART REVIEW; Shhh. The Paintings Are Conversing | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/home-video-121295.html | Home Video | False | By Peter M. Nichols | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/restaurants-079895.html | Restaurants | False | By Ruth Reichl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/horse-racing-notebook-its-like-rush-hour-at-run-for-roses.html | HORSE RACING: NOTEBOOK; It's Like Rush Hour at Run for Roses | False | By Jay Privman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/terror-oklahoma-ground-zero-after-15-days-search-for-bombing-victims-ends.html | TERROR IN OKLAHOMA: AT GROUND ZERO; After 15 Days, the Search for Bombing Victims Ends | False | By Jane H. Lii | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/nui-corp-nuin-reports-earnings-for-qtr-to-mar-31.html | NUI Corp.(NUI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/style/chronicle-001195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/l-farm-subsidies-keep-families-on-the-land-833595.html | Farm Subsidies Keep Families on the Land | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/discounters-do-best-as-stores-show-weak-sales-growth.html | Discounters Do Best as Stores Show Weak Sales Growth | False | By David Cay Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/abroad-at-home-words-matter.html | Abroad at Home; Words Matter | False | By Anthony Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/amtran-inc-amtmnm-reports-earnings-for-qtr-to-mar-31.html | Amtran Inc.(AMTR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/worldbusiness/IHT-bonds-levitate-singing-mantra-of-soft-landing.html | Bonds Levitate, Singing Mantra Of Soft Landing | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-498095.html | Art in Review | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/college-football-moeller-resigns-as-michigan-coach.html | COLLEGE FOOTBALL; Moeller Resigns as Michigan Coach | False | By Frank Litsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/el-salvador-a-un-success-story.html | El Salvador: A U.N. Success Story | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/magna-group-inc-maginnm-reports-earnings-for-qtr-to-mar-31.html | Magna Group Inc. (MAGI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/zenith-national-insurance-corp-zntn-reports-earnings-for-qtr-to-mar-31.html | Zenith National Insurance Corp. (ZNT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/bail-granted-rape-suspect-who-fled-us.html | Bail Granted Rape Suspect Who Fled U.S. | False | By George Judson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/sports-people-basketball-heat-drops-gentry-for-missing-playoffs.html | SPORTS PEOPLE: BASKETBALL; Heat Drops Gentry for Missing Playoffs | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/world/iran-offers-to-return-spent-nuclear-fuel.html | Iran Offers to Return Spent Nuclear Fuel | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/dance-review-ballet-ballet-everywhere.html | DANCE REVIEW; Ballet, Ballet Everywhere | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/our-towns-a-family-store-struggles-to-keep-afloat-and-with-it-a-downtown.html | OUR TOWNS; A Family Store Struggles to Keep Afloat, and With It, a Downtown | False | By Evelyn Nieves | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/editors-note-308295.html | Editors' Note | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/the-polls-and-the-governor.html | The Polls and the Governor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/universal-corp-uvvn-reports-earnings-for-qtr-to-mar-31.html | Universal Corp.(UVV,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/executive-changes-567095.html | Executive Changes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/coventry-corp-cvtynnm-reports-earnings-for-qtr-to-mar-31.html | Coventry Corp.(CVTY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/company-briefs-339895.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/nba-playoffs-knicks-on-target-for-advancement.html | N.B.A. PLAYOFFS; Knicks on Target For Advancement | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-497195.html | Art in Review | False | By Holland Cotter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT-minister-refuses-to-alter-terms-of-loans-priced-in-japanese-currency.html | Minister Refuses to Alter Terms of Loans Priced In Japanese Currency : Despite Surge In Yen, Tokyo Bars Relief To Neighbors | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/ipc-information-systems-inc-ipcinnm-reports-earnings-for-qtr-to-mar-31.html | IPC Information Systems Inc.(IPCI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/inphynet-medical-management-inc-imminnm-reports-earnings-for-qtr-to-mar-31.html | Inphynet Medical Management Inc.(IMMI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/world/china-is-said-to-sell-executed-inmates-organs.html | China Is Said to Sell Executed Inmates' Organs | False | By Catherine S. Manegold | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/worldbusiness/IHT-japanese-official-blames-weak-dollar-for-slow.html | Japanese Official Blames Weak Dollar for Slow World Growth | False | By Carl Gewirtz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/us-is-aiming-to-privatize-index-of-leading-indicators.html | U.S Is Aiming to Privatize Index of Leading Indicators | False | By Robert D. Hershey Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/in-shift-rent-board-asks-two-tiered-increase.html | In Shift, Rent Board Asks Two-Tiered Increase | False | By Shawn G. Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/IHT-1945-enemy-whipped-in-our-pages100-75-and-50-years-ago.html | 1945: Enemy 'Whipped' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/sounds-around-town-025995.html | Sounds Around Town | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/health-systems-international-inc-hqn-reports-earnings-for-qtr-to-mar-31.html | Health Systems International Inc.(HQ,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/c-corrections-364995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/bank-united-of-texas-fsb-reports-earnings-for-qtr-to-mar-31.html | Bank United of Texas FSB reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/ryland-group-inc-ryln-reports-earnings-for-qtr-to-mar-31.html | Ryland Group Inc.(RYL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/pioneer-financial-services-inc-pfsn-reports-earnings-for-qtr-to-mar-31.html | Pioneer Financial Services Inc.(PFS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/t-rowe-price-associates-inc-trownnm-reports-earnings-for-qtr-to-mar-31.html | T. Rowe Price Associates Inc.(TROW,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT-american-topics-short-takes-92495425864.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/terror-oklahoma-interest-groups-inquiry-urged-into-possible-link-between-anti.html | TERROR IN OKLAHOMA: INTEREST GROUPS; Inquiry Urged Into Possible Link Between Anti-Government Groups | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/fhp-international-corp-fhpcnnm-reports-earnings-for-qtr-to-mar-31.html | FHP International Corp.(FHPC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/sports-of-the-times-lukas-filly-can-shoot-the-three.html | Sports of The Times; Lukas Filly Can Shoot The Three | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/can-it-be-buffett-is-mortal.html | Can It Be? Buffett Is Mortal? | False | By Peter Truell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/wilson-s-96-drive-is-bruised-but-alive.html | Wilson's '96 Drive Is Bruised but Alive | False | By B. Drummond Ayres Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/john-edwin-o-toole-66-leader-in-advertising-for-three-decades.html | John Edwin O'Toole, 66, Leader In Advertising for Three Decades | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/for-westmoreland-li-parade-honors.html | For Westmoreland, L.I. Parade Honors | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/bar-constitutional-amendment-right-bear-arms-one-clause-defines-cause.html | At the Bar; In the constitutional amendment on the right to bear arms, one clause defines a cause. | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/metro-digest-218395.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/theater/theater-review-in-the-presence-of-death.html | THEATER REVIEW; In the Presence of Death | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/greenfield-industries-inc-gfiinnm-reports-earnings-for-qtr-to-mar-31.html | Greenfield Industries Inc. (GFII,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/movies/film-review-kevin-kline-romps-as-a-french-jewel-thief.html | FILM REVIEW; Kevin Kline Romps As a French Jewel Thief | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/style/chronicle-382795.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT-american-topics-short-takes-91863660304.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/protective-life-corp-pln-reports-earnings-for-qtr-to-mar-31.html | Protective Life Corp.(PL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/no-headline-215995.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/diner-s-journal-politically-culinary.html | Diner's Journal; Politically Culinary | False | By Ruth Reichl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/in-search-of-security-radar-scanners-that-undress-people.html | In Search of Security: Radar Scanners That 'Undress' People | False | By Malcolm W. Browne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-inquiry-into-shooting-is-opposed.html | NEW JERSEY DAILY BRIEFING; Inquiry Into Shooting Is Opposed | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/yale-university-paying-employees-to-call-new-haven-home.html | Yale University Paying Employees to Call New Haven Home | False | By Jacques Steinberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/world/chirac-vows-french-vote-on-europe-treaty.html | Chirac Vows French Vote on Europe Treaty | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-hope-for-return-of-daily-jewish-newspaper.html | New Hope for Return of Daily Jewish Newspaper | False | By William Glaberson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/hello-mother-russia-smirnoff-returns-to-its-roots.html | Hello Mother Russia: Smirnoff Returns to Its Roots | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/what-right-to-arms.html | What Right to Arms? | False | By Herbert Mitgang | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/tv-weekend-on-a-manhattan-bus-ride-a-trip-to-the-past.html | TV WEEKEND; On a Manhattan Bus Ride, a Trip to the Past | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/masco-corp-masn-reports-earnings-for-qtr-to-mar-31.html | Masco Corp.(MAS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/business-digest-117995.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/cbi-industries-inc-cbin-reports-earnings-for-qtr-to-mar-31.html | CBI Industries Inc.(CBI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/at-t-appoints-chief-for-its-flagging-computer-business.html | AT&T Appoints Chief for Its Flagging Computer Business | False | By Laurence Zuckerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT-despite-surge-in-yen-tokyo-bars-relief-to-neighbors-budget-cuts-threaten.html | Despite Surge In Yen, Tokyo Bars Relief To Neighbors : Budget Cuts Threaten Aid(folo) | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/city-life-s-about-the-same-under-giuliani-poll-finds.html | City Life's About the Same Under Giuliani, Poll Finds | False | By David Firestone | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-500595.html | Art in Review | False | By Holland Cotter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/c-corrections-365795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/results-plus-668595.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT-east-asia-and-europe-forge-a-new-link-to-ease-tensions.html | East Asia and Europe Forge a New Link to Ease Tensions | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-review-from-ancients-both-savage-in-conquest-and-delicate-in-sculpture.html | ART REVIEW; From Ancients Both Savage In Conquest And Delicate In Sculpture | False | By Michael Kimmelman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/IHT-oklahoma-no-surprise-letters-to-the-editor.html | Oklahoma: No Surprise : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/about-real-estate-a-project-at-levitt-estate-wont-be-like-levittown.html | About Real Estate; A Project at Levitt Estate Won't Be Like Levittown | False | By Diana Shaman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/ex-aide-says-sheik-wanted-mubarak-dead.html | Ex-Aide Says Sheik Wanted Mubarak Dead | False | By Joseph P. Fried | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/world/europe-s-muslim-population-frustrated-poor-and-divided.html | Europe's Muslim Population: Frustrated, Poor and Divided | False | By Youssef M. Ibrahim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/choice-of-ex-governor-to-head-us-archives-upsets-historians.html | Choice of Ex-Governor to Head U.S. Archives Upsets Historians | True | By Karen de Witt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/moog-inc-moga-reports-earnings-for-qtr-to-mar-31.html | Moog Inc.(MOG.A,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT-american-topics-happiness-at-last-for-longlost-loves.html | American Topics : Happiness, at Last, For Long-Lost Loves | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/congressional-memo-gop-feels-the-heat-the-furnace-medicare.html | Congressional Memo; G.O.P. Feels the Heat. The Furnace: Medicare. | False | By Robin Toner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/jury-trouble-at-the-simpson-trial.html | Jury Trouble at the Simpson Trial | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/brokers-said-to-exploit-fear-to-stir-queens-home-sales.html | Brokers Said to Exploit Fear To Stir Queens Home Sales | False | By Lynette Holloway | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/senate-republicans-halt-effort-to-redo-civil-legal-system.html | Senate Republicans Halt Effort to Redo Civil Legal System | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/terror-oklahoma-investigation-hopes-for-quick-answers-fade-bombing-inquiry.html | TERROR IN OKLAHOMA: THE INVESTIGATION; As Hopes for Quick Answers Fade, Bombing Inquiry Enters Slower-Moving Phase | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/books/books-of-the-times-jackie-oh-oh-oh-oh-oh-oh.html | BOOKS OF THE TIMES; Jackie, Oh, Oh, Oh, Oh, Oh, Oh | False | By Michiko Kakutani | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/1995-nba-playoffs-this-year-it-s-lakers-turn-to-quiet-supersonics-early.html | 1995 N.B.A. PLAYOFFS; This Year, It's Lakers' Turn To Quiet SuperSonics Early | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/style/IHT-the-movie-guide-scavengers.html | THE MOVIE GUIDE : Scavengers | False | By Donald Richie, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/1995-nba-playoffs-bulls-gain-as-hornets-miss-twice-at-the-end.html | 1995 N.B.A. PLAYOFFS; Bulls Gain As Hornets Miss Twice At the End | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/IHT-1895-defender-named-in-our-pages100-75-and-50-years-ago.html | 1895: Defender Named : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/the-media-business-advertising-addenda-accounts-580895.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/luxottica-group-spa-luxn-reports-earnings-for-qtr-to-mar-31.html | Luxottica Group SpA (LUX,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/IHT-1920-pharoahs-fun-in-our-pages100-75-and-50-years-ago.html | 1920: Pharoah's Fun : IN OUR PAGES:100, 75 AND 50 years-ago | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/1995-nba-playoffs-ewing-receives-a-respite-of-sorts.html | 1995 N.B.A. PLAYOFFS; Ewing Receives A Respite Of Sorts | False | By Timothy W. Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/worldbusiness/IHT-hoechst-gains-a-big-us-foothold.html | Hoechst Gains a Big U.S. Foothold | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/alliance-entertainment-corp-cdsn-reports-earnings-for-qtr-to-mar-31.html | Alliance Entertainment Corp. (CDS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/on-my-mind-in-irons-to-cuba.html | On My Mind; In Irons to Cuba | False | By A. M. Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/research-hints-of-immunization-via-food.html | Research Hints of Immunization via Food | False | By Warren E. Leary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/police-corruption-again.html | Police Corruption -- Again | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-review-picasso-shows-why-he-s-picasso.html | ART REVIEW; Picasso Shows Why He's . . . Picasso | False | By Pepe Karmel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/sports-people-hockey-jets-up-for-sale-will-leave-winnipeg.html | SPORTS PEOPLE: HOCKEY; Jets, Up for Sale, Will Leave Winnipeg | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/charles-wall-91-long-director-of-george-washington-s-home.html | Charles Wall, 91, Long Director Of George Washington's Home | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/article-080195-no-title.html | Article 080195 -- No Title | False | By Eric Asimov | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/virtual-ecosystems.html | Virtual Ecosystems | False | By Jennifer S. Whitaker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/world/croats-attack-serbs-flee-and-another-town-is-uprooted.html | Croats Attack, Serbs Flee and Another Town Is Uprooted | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/pratt-lambert-united-inc-plun-reports-earnings-for-qtr-to-mar-31.html | Pratt & Lambert United Inc. (PLU,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/l-cia-nominee-misled-on-gulf-syndrome-840895.html | C.I.A. Nominee Misled on Gulf Syndrome | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/regency-health-services-inc-rhsn-reports-earnings-for-qtr-to-mar-31.html | Regency Health Services Inc. (RHS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/adele-marcus-is-dead-at-89-taught-many-notable-pianists.html | Adele Marcus Is Dead at 89; Taught Many Notable Pianists | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT-chirac-signals-reservations-on-european-unification.html | Chirac Signals Reservations on European Unification | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/sounds-around-town-489095.html | Sounds Around Town | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/sports-people-football-with-9-running-backs-bears-cut-worley.html | SPORTS PEOPLE: FOOTBALL; With 9 Running Backs, Bears Cut Worley | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/style/IHT-the-movie-guide-sostiene-pereira.html | THE MOVIE GUIDE : Sostiene Pereira | False | By Ken Shulman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/ohm-corp-ohmn-reports-earnings-for-qtr-to-mar-31.html | OHM Corp.(OHM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/baseball-yankees-show-off-new-weapon-the-home-run.html | BASEBALL; Yankees Show Off New Weapon: the Home Run | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-us-judge-allows-welfare-cap.html | NEW JERSEY DAILY BRIEFING; U.S. Judge Allows Welfare Cap | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/allan-o-hunter-78-head-of-fannie-mae-in-decade-of-growth.html | Allan O. Hunter, 78, Head of Fannie Mae In Decade of Growth | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/discovery-zone-inc-zonennm-reports-earnings-for-qtr-to-apr-2.html | Discovery Zone Inc. (ZONE,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/audit-findings-by-state-assert-mismanagement-at-javits.html | Audit Findings by State Assert Mismanagement at Javits | False | By Brett Pulley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/cycling-ups-and-downs-that-transcend-the-hills.html | CYCLING; Ups and Downs That Transcend the Hills | False | By Frank Litsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/IHT-fixated-on-numbers-letters-to-the-editor.html | Fixated on Numbers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-crustacean-prognostication.html | NEW JERSEY DAILY BRIEFING; Crustacean Prognostication | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/terror-in-oklahoma-in-waco-after-bombing-a-rush-to-visit-davidian-site.html | TERROR IN OKLAHOMA: IN WACO; After Bombing, a Rush to Visit Davidian Site | False | By Sam Howe Verhovek | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/clinton-backs-aide-who-is-inquiry-target.html | Clinton Backs Aide Who Is Inquiry Target | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/doskocil-cos-dosknnm-reports-earnings-for-qtr-to-apr-1.html | Doskocil Cos.(DOSK,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/transactions-680495.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/gingrich-assails-clinton-on-mexico-bailout.html | Gingrich Assails Clinton on Mexico Bailout | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/l-how-hate-speech-leads-readily-to-violence-falsely-shouting-fire-479395.html | How Hate Speech Leads Readily to Violence; Falsely Shouting Fire | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/IHT-stay-away-from-moscow-letters-to-the-editor.html | Stay Away From Moscow : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/hockey-reminders-are-everywhere-for-rangers.html | HOCKEY; Reminders Are Everywhere for Rangers | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/milton-shalleck-89-envoy-and-judge.html | Milton Shalleck, 89, Envoy and Judge | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/style/IHT-australian-cuisinemix-and-match.html | Australian Cuisine:Mix and Match | False | By Patricia Wells, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/new-rules-are-approved-for-nationwide-caller-id.html | New Rules Are Approved For Nationwide Caller ID | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/kerr-mcgee-kmgn-reports-earnings-for-qtr-to-mar-31.html | Kerr-McGee (KMG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/l-governor-won-t-suffer-loss-of-paycheck-821195.html | Governor Won't Suffer Loss of Paycheck | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/a-7.1-billion-hoechst-deal-for-dow-unit.html | A \$7.1 Billion Hoechst Deal For Dow Unit | False | By Milt Freudenheim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/how-hate-speech-leads-readily-to-violence-let-it-be-a-memorial-478595.html | How Hate Speech Leads Readily to Violence; Let It Be a Memorial | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/stage-for-inquiry.html | Stage for Inquiry | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/l-cutting-the-rent-tax-generates-votes-not-jobs-807695.html | Cutting the Rent Tax Generates Votes, Not Jobs | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/browning-ferris-industries-inc-bfln-reports-earnings-for-qtr-to-mar-31.html | Browning-Ferris Industries Inc. (BFLN) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/c-corrections-363095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/granite-construction-inc-ggconnm-reports-earnings-for-qtr-to-mar-31.html | Granite Construction Inc. (GGCO,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/congoleum-corp-cgmn-reports-earnings-for-qtr-to-mar-31.html | Congoleum Corp .(CGM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-politics-vs-public-housing-ban.html | NEW JERSEY DAILY BRIEFING; Politics vs. Public Housing Ban | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/sports-people-basketball-denver-s-bickerstaff-fined-10000.html | SPORTS PEOPLE: BASKETBALL; Denver's Bickerstaff Fined \$10,000 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/life-re-corp-lren-reports-earnings-for-qtr-to-mar-31.html | Life Re Corp (LRE,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/executive-at-grace-seeks-to-buy-its-dialysis-unit.html | Executive at Grace Seeks to Buy Its Dialysis Unit | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/c-corrections-362295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/judge-upholds-cap-on-welfare-by-new-jersey.html | Judge Upholds Cap on Welfare By New Jersey | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/what-a-dump-landfills-yield-riches-as-fields-of-natural-gas.html | What a Dump!; Landfills Yield Riches As Fields of Natural Gas | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/hockey-will-devils-bring-deja-vu-to-life.html | HOCKEY; Will Devils Bring Deja Vu to Life? | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-whitman-alters-life-term-bill.html | NEW JERSEY DAILY BRIEFING; Whitman Alters Life-Term Bill | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-review-rembrandt-era-landscapes.html | ART REVIEW; Rembrandt-Era Landscapes | False | By Holland Cotter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/baseball-redemption-is-a-slam-in-10th-for-hundley.html | BASEBALL; Redemption Is a Slam In 10th for Hundley | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/unusual-leader-in-a-dallas-campaign.html | Unusual Leader in a Dallas Campaign | False | By Sam Howe Verhovek | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/mine-safety-appliances-co-mnesnnm-reports-earnings-for-qtr-to-mar-31.html | Mine Safety Appliances Co. (MNES,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/l-girls-are-equal-828995.html | Girls Are Equal | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-psychic-is-told-to-make-refunds.html | NEW JERSEY DAILY BRIEFING; Psychic Is Told to Make Refunds | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/key-rates-675895.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/reebok-settles-price-fixing-case-and-will-pay-9.5-million.html | Reebok Settles Price-Fixing Case and Will Pay \$9.5 Million | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/consolidated-natural-gas-co-cngn-reports-earnings-for-qtr-to-mar-31.html | Consolidated Natural Gas Co. (CNG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/media-business-advertising-marketers-rush-television-premiere-hollywood-behemoth.html | THE MEDIA BUSINESS; Advertising; Marketers rush to the television premiere of a Hollywood behemoth. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/obituaries/louis-krasner-violinist-and-teacher-dies-at-91.html | Louis Krasner, Violinist and Teacher, Dies at 91 | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/weston-roy-f-inc-wstnannm-reports-earnings-for-qtr-to-mar-31.html | Weston (Roy F.) Inc. (WSTNA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/theater/last-chance.html | Last Chance | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/fighting-prosecutor-stopped-fighting-for-himself.html | Fighting Prosecutor Stopped Fighting for Himself | False | By Joseph Berger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/sports-people-golf-jackson-state-wants-ncaa-invitation.html | SPORTS PEOPLE: GOLF; Jackson State Wants N.C.A.A. Invitation | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/also-of-note.html | Also of Note | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/sports-people-baseball-davis-signs-and-apologizes-for-remarks.html | SPORTS PEOPLE: BASEBALL; Davis Signs and Apologizes for Remarks | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-3-large-hospitals-plan-to-merge.html | NEW JERSEY DAILY BRIEFING; 3 Large Hospitals Plan to Merge | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/world/moscow-journal-russia-s-glory-is-real-if-the-grandeur-rings-false.html | Moscow Journal; Russia's Glory Is Real, if the Grandeur Rings False | False | By Steven Erlanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/horse-racing-draw-leaves-favorites-on-outside.html | HORSE RACING; Draw Leaves Favorites on Outside | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/dancing-cheek-to-cheek-and-that-s-only-the-beginning.html | Dancing Cheek to Cheek, and That's Only the Beginning | False | By Mindy Aloff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/credit-markets-bonds-rally-a-second-day-with-yields-lowest-in-year.html | CREDIT MARKETS; Bonds Rally a Second Day, With Yields Lowest in Year | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/l-high-court-did-well-in-school-guns-case-835195.html | High Court Did Well In School-Guns Case | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/equity-residential-properties-trust-eqr-n-reports-earnings-for-qtr-to-mar-31.html | Equity Residential Properties Trust (EQR.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/ex-officer-pleads-guilty.html | Ex-Officer Pleads Guilty | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/style/IHT-basking-in-the-sunny-spirituality-of-the-avila-of-st-teresa.html | Basking in the Sunny Spirituality of the Avila of St. Teresa | False | By Catharine Reynolds, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/rowland-faces-a-battle-on-5-school-board-nominees-none-black-or-puerto-rican.html | Rowland Faces a Battle on 5 School Board Nominees, None Black or Puerto Rican | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/danish-study-shows-wine-aiding-longevity.html | Danish Study Shows Wine Aiding Longevity | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/IHT-watch-that-dam-letters-to-the-editor.html | Watch That Dam : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/union-planters-corp-upcn-reports-earnings-for-qtr-to-mar-31.html | Union Planters Corp.(UPC.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/yacht-racing-the-faster-boat-only-the-races-will-tell.html | YACHT RACING; The Faster Boat? Only the Races Will Tell | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/us/dole-defends-threat-to-bar-a-vote-on-surgeon-general.html | Dole Defends Threat to Bar A Vote on Surgeon General | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/committee-proposes-whittling-of-social-security-benefits.html | Committee Proposes Whittling of Social Security Benefits | False | By Robert D. Hershey Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/IHT-american-topics-short-takes-93263396846.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/westchester-is-planning-24-county-layoffs.html | Westchester Is Planning 24 County Layoffs | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/shared-medical-systems-corp-smednnm-reports-earnings-for-qtr-to-mar-31.html | Shared Medical Systems Corp. (SMED,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/on-pro-basketball-harper-turns-back-both-clock-and-cavs.html | ON PRO BASKETBALL; Harper Turns Back Both Clock and Cavs | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/john-alden-financial-corp-jan-reports-earnings-for-qtr-to-mar-31.html | John Alden Financial Corp. (JA.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/when-a-house-is-not-a-home-just-a-police-sting-parlor.html | When a House Is Not a Home, Just a Police Sting Parlor | False | By Clifford Krauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/movies/critic-s-notebook-sweden-s-poet-of-film-and-stagecraft.html | CRITIC'S NOTEBOOK; Sweden's Poet of Film and Stagecraft | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/style/chronicle-381995.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/sports/1995-nba-playoffs-harper-for-3-yes-it-s-a-knicks-pacers-rematch.html | 1995 N.B.A. PLAYOFFS; Harper for 3 -- Yes! It's a Knicks-Pacers Rematch | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/northrop-grumman-documents-seized-in-navy-and-fbi-raids.html | Northrop Grumman Documents Seized in Navy and F.B.I. Raids | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/buffets-inc-bocbnnm-reports-earnings-for-qtr-to-apr-19.html | Buffets Inc.(BOCB,NNM) reports earnings for Qtr to Apr 19 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/news-summary-106395.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-495595.html | Art in Review | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/nyregion/new-jersey-daily-briefing-private-vehicle-agencies-fought.html | NEW JERSEY DAILY BRIEFING; Private Vehicle Agencies Fought | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/opinion/l-how-hate-speech-leads-readily-to-violence-477795.html | How Hate Speech Leads Readily to Violence | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-107795.html | Art in Review | False | By Charles Hagen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/the-media-business-fcc-vote-gives-murdoch-big-victory-on-ownership.html | THE MEDIA BUSINESS; F.C.C. Vote Gives Murdoch Big Victory on Ownership | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/market-place-the-case-of-the-missing-tire-factory-will-goodyear-pay.html | Market Place; The case of the missing tire factory: Will Goodyear pay? | False | By James Sterngold | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/arts/art-in-review-499895.html | Art in Review | False | By Charles Hagen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-05 | 1995-05-05 | https://www.nytimes.com/1995/05/05/business/old-republic-intl-corp-orin-reports-earnings-for-qtr-to-mar-31.html | Old Republic Intl. Corp. (ORI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/IHT-american-topics-90905364811.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/prudential-insurance-pays-a-record-5-million-fine-for-violations-new-york-state.html | Prudential Insurance Pays a Record $5 Million Fine for Violations in New York State | False | By Michael Quint | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/legg-mason-lmn-reports-earnings-for-qtr-to-mar-31.html | Legg Mason (LM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/IHT-as-france-votes-candidates-push-ideology-of-change.html | As France Votes, Candidates Push Ideology of Change | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/sun-distributors-lp-sdpbn-reports-earnings-for-qtr-to-mar-31.html | Sun Distributors L.P.(SDP.B,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/madison-gas-electric-co-mdsnnnm-reports-earnings-for-qtr-to-mar-31.html | Madison Gas & Electric Co. (MDSN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/new-optimism-on-surgeon-general-choice.html | New Optimism on Surgeon General Choice | False | By Robin Toner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-former-grace-executives-back-bid-for-health-subsidiary.html | COMPANY NEWS; Former Grace Executives Back Bid for Health Subsidiary | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/international-business-an-american-s-bizarre-sit-in-in-moscow.html | INTERNATIONAL BUSINESS; An American's Bizarre Sit-In In Moscow | False | By Alessandra Stanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/lewis-t-preston-68-dies-led-world-bank-into-90-s.html | Lewis T. Preston, 68, Dies; Led World Bank Into 90's | False | By David Binder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/news-summary-743195.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-oklahoma-overview-day-17-blast-site-hope-ends-healing-begins.html | TERROR IN OKLAHOMA: THE OVERVIEW; Day 17 at Blast Site: Hope Ends and Healing Begins | False | By David Gonzalez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/to-toss-or-grind-in-new-york-disposal-reconsidered.html | To Toss or Grind in New York: Disposal Reconsidered | False | By David Firestone | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/detained-awaiting-muse.html | Detained, Awaiting Muse | False | By Sarah Kershaw | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/l-remember-them-149895.html | Remember Them | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/arthur-scouten-85-scholar-of-drama-and-a-professor.html | Arthur Scouten, 85, Scholar of Drama And a Professor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/l-tiananmen-students-gathered-in-peace-150195.html | Tiananmen Students Gathered in Peace | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/yacht-racing-for-america-s-cup-boats-the-big-game-is-here.html | YACHT RACING; For America's Cup Boats, the Big Game Is Here | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/precision-castparts-corp-pcpn-reports-earnings-for-qtr-to-apr-2.html | Precision Castparts Corp. (PCP,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/l-when-new-york-dabbled-in-privatized-water-095595.html | When New York Dabbled in Privatized Water | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/amoco-canada-petroleum-co-reports-earnings-for-qtr-to-mar-31.html | Amoco Canada Petroleum Co. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/horse-racing-krone-is-going-both-for-the-roses-and-for-the-record.html | HORSE RACING; Krone Is Going Both for the Roses And for the Record | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/trism-inc-reports-earnings-for-qtr-to-mar-31.html | Trism Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/priest-charged-in-sex-case.html | Priest Charged In Sex Case | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/horse-racing-trainer-in-derby-is-under-a-cloud.html | HORSE RACING; Trainer In Derby Is Under A Cloud | False | By Jay Privman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/bomb-investigation-to-be-reorganized.html | Bomb Investigation To Be Reorganized | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/janine-andre-schwartz-immunologist-62.html | Janine Andre-Schwartz, Immunologist, 62 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/life-partners-group-inc-lpgn-reports-earnings-for-qtr-to-mar-31.html | Life Partners Group Inc. (LPG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/world/cubans-found-at-sea-may-test-new-us-policy.html | Cubans Found at Sea May Test New U.S. Policy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/california-governor-defends-himself-on-issue-of-illegal-alien.html | California Governor Defends Himself on Issue of Illegal Alien | False | By B. Drummond Ayres Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/3-states-heaviest-political-guns-try-to-save-their-military-bases.html | 3 States' Heaviest Political Guns Try to Save Their Military Bases | False | By Jacques Steinberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/baseball-keeping-up-with-jones-too-much-for-1-8-reds.html | BASEBALL; Keeping Up With Jones Too Much for 1-8 Reds | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/style/chronicle-410195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/world/for-croats-and-serbs-an-uneasy-reunion.html | For Croats and Serbs, an Uneasy Reunion | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/theater/theater-review-wilder-and-miller-in-one-act-festival.html | THEATER REVIEW; Wilder and Miller In One-Act Festival | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/baseball-karnieniecki-and-mattingly-hurt-in-victory.html | BASEBALL; Karnieniecki And Mattingly Hurt in Victory | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/america-online-amernnm-reports-earnings-for-qtr-to-mar-31.html | America Online (AMER,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/regis-corp-rgisnnm-reports-earnings-for-qtr-to-mar-31.html | Regis Corp (RGIS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/c-corrections-834995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/maritime-telegraph-reports-earnings-for-qtr-to-mar-31.html | Maritime Telegraph reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/IHT-1920-sawdust-to-sugar-in-our-pages100-75-and-50-years-ago.html | 1920: Sawdust to Sugar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/IHT-markets-try-to-pick-lesser-of-2-evils-in-france.html | Markets Try to Pick Lesser of 2 Evils in France | False | By Alan Friedman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/style/chronicle-179095.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/world/britain-s-tories-shaken-by-rout-in-local-vote.html | Britain's Tories Shaken by Rout in Local Vote | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/sports-of-the-times-the-fans-just-want-to-be-sure.html | Sports of The Times; The Fans Just Want To Be Sure | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/security-capital-corp-secpnnm-reports-earnings-for-qtr-to-mar-31.html | Security Capital Corp. (SECP,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/antonio-salernme-102-painter-and-sculptor-of-robeson-nude.html | Antonio Salernme, 102, Painter And Sculptor of Robeson Nude | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/results-plus-076995.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-land-sale-to-ease-budget-deficit.html | NEW JERSEY DAILY BRIEFING; Land Sale to Ease Budget Deficit | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/no-headline-736995.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-the-show-goes-on-at-waterloo.html | NEW JERSEY DAILY BRIEFING; The Show Goes on at Waterloo | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-in-oklahoma-the-president-clinton-assails-the-preachings-of-the-militias.html | TERROR IN OKLAHOMA: THE PRESIDENT; Clinton Assails The Preachings Of the 'Militias' | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-ohm-amends-accord-to-buy-parts-of-wmx-technologies.html | COMPANY NEWS; OHM AMENDS ACCORD TO BUY PARTS OF WMX TECHNOLOGIES | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/nintendo-delays-introduction-of-ultra-64-video-game-player.html | Nintendo Delays Introduction Of Ultra 64 Video-Game Player | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/selective-insurance-group-inc-siginnm-reports-earnings-for-qtr-to-mar-31.html | Selective Insurance Group Inc. (SIGI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/urban-blight-starts-with-unfair-rent-controls-139095.html | Urban Blight Starts With Unfair Rent Controls | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/ex-sergeant-is-sentenced-for-stealing.html | Ex-Sergeant Is Sentenced For Stealing | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-not-guilty-plea-to-gambling.html | NEW JERSEY DAILY BRIEFING; Not Guilty Plea to Gambling | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/noram-energy-corp-naen-reports-earnings-for-qtr-to-mar-31.html | Noram Energy Corp.(NAE,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/corrections-116195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/public-service-co-of-new-mexico-pnmn-reports-earnings-for-qtr-to-mar-31.html | Public Service Co. of New Mexico (PNM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/IHT-american-topics-92350021199.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/united-industrial-corp-uicn-reports-earnings-for-qtr-to-mar-31.html | United Industrial Corp.(UIC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-heading-off-a-stealth-candidate.html | NEW JERSEY DAILY BRIEFING; Heading Off a Stealth Candidate | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/still-true-to-the-cause.html | Still True to the Cause | False | By Paul Rogat Loeb | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/world/algeria-militants-kill-5-foreign-oil-workers.html | Algeria Militants Kill 5 Foreign Oil Workers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/observer-shooting-from-the-lip.html | Observer; Shooting From the Lip | False | By Russell Baker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/edwin-blum-89-writer-for-stage-and-the-screen.html | Edwin Blum, 89, Writer for Stage And the Screen | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/arts/music-review-half-mozart-half-wild-two-different-worlds.html | MUSIC REVIEW; Half Mozart, Half Wild: Two Different Worlds | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/unemployment-rates-up-in-new-york-state-and-new-jersey.html | Unemployment Rates Up in New York State and New Jersey | False | By Ronald Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/corrections-144795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/atlanta-gas-light-atgn-reports-earnings-for-qtr-to-mar-31.html | Atlanta Gas Light (ATG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/world/st-helier-journal-facing-nazis-upper-lips-were-not-always-stiff.html | St. Helier Journal; Facing Nazis, Upper Lips Were Not Always Stiff | False | By John Darnton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-in-oklahoma-excerpts-from-clinton-s-commencement-speech.html | TERROR IN OKLAHOMA; Excerpts From Clinton's Commencement Speech | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/inside-837395.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/family-posts-1-million-bond-and-ex-fugitive-goes-home.html | Family Posts $1 Million Bond And Ex-Fugitive Goes Home | False | By George Judson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/l-few-see-plot-to-sell-historic-brooklyn-church-134095.html | Few See Plot to Sell Historic Brooklyn Church | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/fisher-scientific-intl-fshn-reports-earnings-for-qtr-to-mar-31.html | Fisher Scientific Intl.(FSH,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/1995-nba-playoffs-blame-likely-to-fall-on-sonics-coach.html | 1995 N.B.A. PLAYOFFS; Blame Likely to Fall on Sonics' Coach | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/about-new-york-youth-cynics-the-48th-precinct-and-the-difficult-road-ahead.html | ABOUT NEW YORK; Youth, Cynics, the 48th Precinct and the Difficult Road Ahead | False | By Michael T. Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/beatrice-lees-dance-teacher-84.html | Beatrice Lees, Dance Teacher, 84 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/worldbusiness/IHT-highcost-singapore-keeps-its-cachet.html | High-Cost Singapore Keeps Its Cachet | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/nominee-to-school-board-denounced-at-state-hearing.html | Nominee to School Board Denounced at State Hearing | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/IHT-american-topics-fluoride-helps-teeth-to-chomp-a-lifetime.html | AMERICAN TOPICS; Fluoride Helps Teeth To Chomp a Lifetime | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-keep-court-reporters-panel-says.html | NEW JERSEY DAILY BRIEFING; Keep Court Reporters, Panel Says | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/after-scandal-a-mission-precinct-chief-trying-to-regain-trust.html | After Scandal, a Mission; Precinct Chief Trying to Regain Trust | False | By Carey Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/for-medellin-assassin-10-life-sentences.html | For Medellin Assassin, 10 Life Sentences | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/style/chronicle-409895.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/l-room-for-missed-note-142095.html | Room for Missed Note | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/treasuries-surge-and-rates-fall-on-jobs-report.html | Treasuries Surge And Rates Fall On Jobs Report | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/misguided-legal-reform.html | Misguided Legal 'Reform' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/arts/music-review-crying-out-to-the-heavens-with-414-voices.html | MUSIC REVIEW; Crying Out to the Heavens With 414 Voices | False | By Edward Rothstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/after-30-year-rift-farrakhan's-meeting-with-dr-shabazz-stirs-hope.html | After 30-Year Rift, Farrakhan's Meeting With Dr. Shabazz Stirs Hope | False | By Charisse Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/witness-tries-to-explain-missing-simpson-blood.html | Witness Tries to Explain Missing Simpson Blood | False | By David Margolick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/metro-digest-698295.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/IHT-american-topics-915099770744.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/mr-gribetz-s-misdemeanors.html | Mr. Gribetz's Misdemeanors | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/senate-gop-trims-legal-overhaul-plan.html | Senate G.O.P. Trims Legal Overhaul Plan | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/hooper-holmes-inc-hha-reports-earnings-for-qtr-to-mar-31.html | Hooper Holmes Inc.(HHLA) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/world/europeans-struggle-to-balance-old-ways-with-new-muslim-immigrants.html | Europeans Struggle to Balance Old Ways With New Muslim Immigrants | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/old-national-bancorp-oldbnnm-reports-earnings-for-qtr-to-mar-31.html | Old National Bancorp (OLDB,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/l-just-make-fertilizer-that-won-t-explode-146395.html | Just Make Fertilizer That Won't Explode | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/potash-corp-saskatchewan-potn-reports-earnings-for-qtr-to-mar-31.html | Potash Corp. Saskatchewan (POT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/arms-cache-found-in-bronx-apartment.html | Arms Cache Found in Bronx Apartment | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/clinton-aides-in-92-saw-political-threat-from-90-loans.html | Clinton Aides in '92 Saw Political Threat from '90 Loans | False | By Jeff Gerth | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/world/summit-meeting-in-moscow-us-recasts-its-aims.html | Summit Meeting in Moscow: U.S. Recasts Its Aims | False | By Douglas Jehl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-oklahoma-hunt-agents-scour-arizona-town-plodding-search-for-clues.html | TERROR IN OKLAHOMA: THE HUNT; Agents Scour Arizona Town In Plodding Search for Clues | False | By John Kifner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/hockey-who-s-in-net-is-just-one-of-many-questions-for-rangers.html | HOCKEY; Who's in Net Is Just One of Many Questions for Rangers | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/j-k-bosee-75-new-yorker-chief.html | J. K. Bosee, 75, New Yorker Chief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-chase-is-turning-to-a-specialist-to-help-sharpen-its-budget-ax.html | COMPANY NEWS; Chase Is Turning to a Specialist To Help Sharpen Its Budget Ax | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/worldbusiness/IHT-in-search-of-a-new-adb.html | In Search of a New ADB | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/l-vote-for-supermarket-deserves-no-praise-131595.html | Vote for Supermarket Deserves No Praise | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/22-held-in-ring-that-traced-and-sold-mobile-phone-codes.html | 22 Held in Ring That Traced And Sold Mobile Phone Codes | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/arts/jazz-review-a-night-of-100-years-of-onstage-experience.html | JAZZ REVIEW; A Night of 100 Years Of Onstage Experience | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/l-israel-widely-mistreats-the-detainees-147195.html | Israel Widely Mistreats the Detainees | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/1995-nba-playoffs-bulls-have-jordan-worried.html | 1995 N.B.A. PLAYOFFS; Bulls Have Jordan Worried | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-culbro-stock-soars-after-sale-agreement.html | COMPANY NEWS; CULBRO STOCK SOARS AFTER SALE AGREEMENT | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/sports-people-hockey-new-deal-for-burke.html | SPORTS PEOPLE: HOCKEY; New Deal for Burke | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/hockey-now-for-the-real-skate-toward-july.html | HOCKEY; Now for the Real Skate Toward July | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/keying-manhattan-s-mail.html | Keying Manhattan's Mail | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/business-digest-717295.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-newsletter-on-visions-reappears.html | NEW JERSEY DAILY BRIEFING; Newsletter on Visions Reappears | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/canadian-tire-reports-earnings-for-qtr-to-apr-1.html | Canadian Tire reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/lynch-corp-lgla-reports-earnings-for-qtr-to-mar-31.html | Lynch Corp (LGL.A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/don-t-rush-to-sanctions.html | Don't Rush to Sanctions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/IHT-1895-golden-revelation-in-our-pages100-75-and-50-years-ago.html | 1895: Golden Revelation : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/religion-journal-conservative-judaism-reaches-out.html | Religion Journal; Conservative Judaism Reaches Out | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-in-oklahoma-the-attorney-general-reno-defends-us-conduct-in-waco-raid.html | TERROR IN OKLAHOMA: THE ATTORNEY GENERAL; Reno Defends U.S. Conduct In Waco Raid | False | By Tim Weiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-walkway-will-link-2-trumps.html | NEW JERSEY DAILY BRIEFING; Walkway Will Link 2 Trumps | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-wavephone-deal-with-intel-spurs-stock-rise.html | COMPANY NEWS; WAVEPHONE DEAL WITH INTEL SPURS STOCK RISE | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/IHT-the-baltic-states-belong-inside-the-line-between-nato-and-russia.html | The Baltic States Belong Inside the Line Between NATO and Russia | False | By Carl Bildt, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/corrections-137495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-cigarette-makers-in-new-direction-move-to-raise-prices.html | COMPANY NEWS; Cigarette Makers, in New Direction, Move to Raise Prices | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/world/israeli-seizures-of-arab-owned-land-set-off-storm.html | Israeli Seizures of Arab-Owned Land Set Off Storm | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/turkeys-war-of-words.html | Turkey's War of Words | False | By Yasar Kemal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/nova-scotia-power-reports-earnings-for-qtr-to-mar-31.html | Nova Scotia Power reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/proposal-for-a-bridge-intrudes-on-island-life.html | Proposal for a Bridge Intrudes on Island Life | False | By Ronald Smothers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/us-japanese-auto-trade-talks-end-in-failure.html | U.S.-Japanese Auto Trade Talks End in Failure | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/corrections-123495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/westcoast-energy-wen-reports-earnings-for-qtr-to-mar-31.html | Westcoast Energy (WE.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/sports-people-football-rams-sign-rypien.html | SPORTS PEOPLE: FOOTBALL; Rams Sign Rypien | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/portrait-of-javits-center-s-chief-autocratic-disdainful-of-rules.html | Portrait of Javits Center's Chief: Autocratic, Disdainful of Rules | False | By Brett Pulley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/baldwin-technology-co-blda-reports-earnings-for-qtr-to-mar-31.html | Baldwin Technology Co. (BLD.A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/noreen-energy-resources-ltd-reports-earnings-for-qtr-to-mar-31.html | Noreen Energy Resources Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/transactions-113795.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/william-mulligan-garden-writer-52.html | William Mulligan, Garden Writer, 52 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/pancanadian-petroleum-reports-earnings-for-qtr-to-mar-31.html | PanCanadian Petroleum reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/new-jersey-daily-briefing-animal-rites-judge-says-no.html | NEW JERSEY DAILY BRIEFING; Animal Rites? Judge Says No | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/us/terror-oklahoma-investigation-justice-change-its-team-hunt-for-suspects-slows.html | TERROR IN OKLAHOMA: THE INVESTIGATION; Justice to Change Its Team As Hunt for Suspects Slows | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/sports-people-basketball-usc-hires-bibby-as-assistant-coach.html | SPORTS PEOPLE: BASKETBALL; U.S.C. Hires Bibby As Assistant Coach | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/mortgage-realty-trust-mrtn-reports-earnings-for-qtr-to-mar-31.html | Mortgage & Realty Trust (MRT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/theater/theater-review-adventures-and-song-in-chicago.html | THEATER REVIEW; Adventures And Song In Chicago | False | By Vincent Canby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/long-island-trains-are-often-dirty-and-late-rider-survey-finds.html | Long Island Trains Are Often Dirty and Late, Rider Survey Finds | False | By John T. McQuiston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/salant-corp-sltn-reports-earnings-for-qtr-to-apr-1.html | Salant Corp.(SLT,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/theater/russian-troupe-far-off-broadway.html | Russian Troupe Far Off Broadway | False | By Ralph Blumenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/obituaries/lee-cass-bass-baritone-70.html | Lee Cass, Bass-Baritone, 70 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/in-america-the-issue-is-jobs.html | In America; The Issue Is Jobs | False | By Bob Herbert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-briefs-304095.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/sports/1995-nba-playoffs-knicks-know-enemy-all-too-well.html | 1995 N.B.A. PLAYOFFS; Knicks Know Enemy All Too Well | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/opinion/IHT-1945-the-polish-issue-in-our-pages100-75-and-50-years-ago.html | 1945: The Polish Issue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/arts/pop-review-asian-americans-stake-a-claim-on-rock.html | POP REVIEW; Asian-Americans Stake a Claim on Rock | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/exar-corp-examnm-reports-earnings-for-year-to-mar-31 | Exar Corp.(EXAR,NNM) reports earnings for Year to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/IHT-unemployment-rate-takes-an-unexpected-jump-to-7month-high-soft-landing.html | Unemployment Rate Takes an Unexpected Jump to 7-Month High : Soft Landing Arrives as U.S. Market Loses Jobs | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/world/as-it-winds-down-france-s-campaign-becomes-personal.html | As It Winds Down, France's Campaign Becomes Personal | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/jobless-rate-rises-to-5.8-in-clear-sign-of-slowdown.html | Jobless Rate Rises to 5.8% In Clear Sign of Slowdown | False | By Robert D. Hershey Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-military-business-sale-to-loral-is-completed.html | COMPANY NEWS; MILITARY BUSINESS SALE TO LORAL IS COMPLETED | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/business/company-news-trump-agrees-to-end-feud-over-hotel.html | COMPANY NEWS; Trump Agrees To End Feud Over Hotel | False | By Diana B. Henriques | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/bridge-999095.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-06 | 1995-05-06 | https://www.nytimes.com/1995/05/06/nyregion/c-corrections-129395.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-escape-from-pompeii-at-busch-gardens.html | TRAVEL ADVISORY; Escape From Pompeii At Busch Gardens | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/earning-it-minding-your-business-i-wanna-be-just-like-bill-gates.html | EARNING IT; MINDING YOUR BUSINESS; I Wanna Be Just Like Bill Gates | False | By Laura Pedersen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-why-does-market-keep-going-up-when-economic-trends-are-pointing.html | INVESTING IT; Why Does the Market Keep Going Up . . . When Economic Trends Are Pointing Down | False | By Peter Passell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-nation-where-the-mob-still-muscles-in.html | The Nation; Where the Mob Still Muscles In | False | By Selwyn Raab | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/sports-people-baseball-strawberry-works-out.html | SPORTS PEOPLE: BASEBALL; Strawberry Works Out | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-bard-of-lis-life-as-a-window-on-19thcentury-america.html | The Bard of L.I.'s Life as a Window on 19th-Century America | False | By Regina Weinreich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/lost-in-translation-459995.html | Lost in Translation | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-east-side-farewell-to-the-man-behind-kiehl-s.html | NEIGHBORHOOD REPORT: EAST SIDE; Farewell To the Man Behind Kiehl's | False | By Monte Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/has-poetry-gone-to-the-dogs-475095.html | HAS POETRY GONE TO THE DOGS? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/market-timing.html | MARKET TIMING | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/inside-527795.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/cuttings-this-week-remember-to-water-but-not-too-much.html | CUTTINGS: THIS WEEK; Remember to Water, but Not Too Much | False | By Anne Raver | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/connecticut-guide-954995.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/automobiles/behind-the-wheel-jaguar-xjr-brute-muscle-black-tie-british-class.html | BEHIND THE WHEEL/Jaguar XJR; Brute Muscle, Black Tie, British Class | False | By Marshall Schuon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/ethiopia-holding-elections-in-federal-system.html | Ethiopia Holding Elections in Federal System | False | By Donatella Lorch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/track-and-field-steroid-scandals-reach-a-new-low-14.html | TRACK AND FIELD; Steroid Scandals Reach a New Low: 14 | False | By Jere Longman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/born-too-late.html | Born Too Late | False | By Alice Truax | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/new-yorkers-co-686995.html | NEW YORKERS & CO. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-midtown-is-demolition-this-landlord-s-aim.html | NEIGHBORHOOD REPORT: MIDTOWN; Is Demolition This Landlord's Aim? | False | By Bruce Lambert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/gardening-the-care-and-feeding-of-may-s-seedlings.html | GARDENING; The Care and Feeding of May's Seedlings | False | By Joan Lee Faust | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-person-a-crowd-pleaser-with-a-mission.html | IN PERSON; A Crowd-Pleaser With a Mission | False | By David W. Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/many-cubans-don-t-share-havana-s-pride-in-pact-with-us.html | Many Cubans Don't Share Havana's Pride in Pact With U.S. | False | By Larry Rohter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/inside-320295.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/l-don-t-reject-employee-stock-swaps-553695.html | Don't Reject Employee Stock Swaps | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-blair-redd-and-chip-barnes.html | WEDDINGS; Blair Redd And Chip Barnes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-jillian-magalaner-andrew-stone.html | WEDDINGS; Jillian Magalaner, Andrew Stone | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/50-years-after-war-historians-see-era-s-end.html | 50 Years After War, Historians See Era's End | False | By John Darnton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-women-who-flew-but-kept-silent.html | The Women Who Flew - but Kept Silent | False | By Ann Darr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/when-the-radio-was-new-and-voices-took-to-the-air.html | When the Radio Was New, And Voices Took to the Air | False | By Carolyn Battista | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/l-isolating-nuclear-iran-endangers-world-health-futile-embargo-257095.html | Isolating Nuclear Iran Endangers World Health; Futile Embargo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-brooklyn-up-close-eagle-reunion-every-story-still-has.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; At Eagle Reunion, Every Story Still Has a Brooklyn Angle | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/classical-music-a-womans-work-well-done.html | CLASSICAL MUSIC; A Woman's Work Well Done | False | By Cori Ellison | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-between-main-and-wall-from-riches-to-rags-in-5-years.html | INVESTING IT: BETWEEN MAIN AND WALL; From Riches to Rags in 5 Years | False | By Susan Antilla | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/convict-appealing-death-sentence-turns-to-the-internet-for-aid.html | Convict Appealing Death Sentence Turns to the Internet for Aid | False | By John C. Freed | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-how-to-avoid-suitcase-overkill-and-still-pack-everything-you-ll-need.html | SPENDING IT; How to Avoid Suitcase Overkill and Still Pack Everything You'll Need | False | HUBERT B. HERRING | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/eli-wallach-s-tony-263595.html | Eli Wallach's Tony | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/backtalk-women-s-team-lacked-power-of-a-different-sort.html | Backtalk; Women's Team Lacked Power of a Different Sort | False | By Anna Seaton Huntington | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/nj-law-dialogue-trenton-torn-by-plan-that-would-add-hard-labor-to-hard-time.html | N.J. LAW: DIALOGUE; Trenton Torn by Plan That Would Add Hard Labor to Hard Time | False | By Thomas J. Lueck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/l-isolating-nuclear-iran-endangers-world-health-256295.html | Isolating Nuclear Iran Endangers World Health | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Linda Rodgers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-end-of-anthropology.html | The End of Anthropology | False | By Nancy Scheper-Hughes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/dance-virtuosic-dances-and-a-head-for-business-too.html | DANCE; Virtuosic Dances and a Head for Business Too | False | By William Harris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-chatter-paying-for-schools-an-unfair-burden-on-retirees-909495.html | CHATTER: Paying for Schools; An Unfair Burden On Retirees | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-moment-of-confusion-driver-crashes-into-a-salon-injuring-7.html | In Moment of Confusion, Driver Crashes Into a Salon, Injuring 7 | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/theater/l-musicals-scores-with-star-power-345295.html | MUSICALS; Scores With Star Power | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-elizabeth-boluch-robert-wood-jr.html | WEDDINGS; Elizabeth Boluch, Robert Wood Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/consensus-seen-for-indefinite-extension-of-nuclear-pact.html | Consensus Seen for Indefinite Extension of Nuclear Pact | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/bliss-it-was.html | Bliss It Was | False | By Robert Kotlowitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-alphabet-city-anarchist-picnic-pig-and-pot-dress-casual.html | NEIGHBORHOOD REPORT: ALPHABET CITY; Anarchist Picnic: Pig and Pot (Dress: Casual) | False | By Monte Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/in-the-region-westchester-developers-try-buy-back-incentives-to-spur-sales.html | In the Region/Westchester; Developers Try Buy-Back Incentives to Spur Sales | False | By Mary McAleer Vizard | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/l-killing-the-giant-dam-458095.html | Killing the Giant Dam | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/playing-in-the-neighborhood-690795.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-immigration-problems.html | April 30 - May 6; Immigration Problems | False | By B. Drummond Ayres Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/the-measure-of-a-summit.html | The Measure of a Summit | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/music-making-music-in-the-ivory-tower.html | MUSIC; Making Music in the Ivory Tower | False | By Leslie Kandell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/l-we-already-have-law-against-explosives-259795.html | We Already Have Law Against Explosives | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/the-last-of-the-shakers.html | The Last of the Shakers | False | By Doreen Russo | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/find-another-archivist.html | Find Another Archivist | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/for-america-it-truly-was-a-great-war.html | FOR AMERICA, IT TRULY WAS A GREAT WAR | False | By Alan Brinkley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/terror-oklahoma-memorial-for-families-dead-pilgrimage-scene.html | TERROR IN OKLAHOMA: THE MEMORIAL; For Families Of the Dead, A Pilgrimage To the Scene | False | By Jane H. Lii | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/obituaries/mikhail-botvinnik-chess-champion-and-teacher-of-champions-dies-at-83.html | Mikhail Botvinnik, Chess Champion and Teacher of Champions, Dies at 83 | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-roosevelt-island-something-rotten-island-roosevelt.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Something Is Rotten on the Island of Roosevelt | False | By Bruce Lambert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/going-home.html | Going Home | False | By Tony Marcano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-viewpoint-forget-the-beastly-name-it-s-a-beautiful-investment.html | SPENDING IT: VIEWPOINT; Forget the Beastly Name. It's a Beautiful Investment | False | By James H. Smalhout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-a-new-phase-the-balkan-wars-heat-up-croatia-takes-field-roll-back-serbs.html | April 30 - May 6; A New Phase; The Balkan Wars Heat Up As Croatia Takes the Field To Roll Back Serbs | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-nation-after-the-war-the-time-of-the-teen-ager.html | The Nation; After the War, the Time of the Teen-Ager | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/different-drummers-one-man-s-parade-another-s-parking-lot.html | Different Drummers; One Man's Parade, Another's Parking Lot | False | By John Tierney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/a-little-rebellion-is-a-good-thing.html | 'A Little Rebellion Is a Good Thing' | False | By Arthur Quinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/experiments-in-deceit.html | Experiments in Deceit | False | By Lewis Wolpert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/hockey-fourth-line-for-devils-goes-front-and-center.html | HOCKEY; Fourth Line For Devils Goes Front And Center | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-jacqueline-petticha-alfred-silipigni.html | WEDDINGS; Jacqueline Petticha, Alfred Silipigni | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/soapbox-harlem-in-recovery.html | SOAPBOX; Harlem, in Recovery | False | By Robert Fullilove | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/l-jazz-audiences-not-mere-sport-347995.html | JAZZ AUDIENCES; Not Mere Sport | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/when-the-sea-calls.html | When the Sea Calls | False | By Jennifer Ackerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/good-eating-casual-cuisine-around-kips-bay.html | GOOD EATING; Casual Cuisine, Around Kips Bay | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-theaters-scenes-from-the-deep.html | TRAVEL ADVISORY: THEATERS; Scenes From the Deep | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-great-outdoors-2-city-children-savor-the-bounty-of-the-country.html | THE GREAT OUTDOORS; 2 City Children Savor the Bounty of the Country | False | By Rosalie Stemer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/doing-battle-on-two-fronts.html | DOING BATTLE ON TWO FRONTS | False | As Told to Ann Banks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/boxing-fighter-in-critical-condition.html | BOXING; Fighter in Critical Condition | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/theater-relatively-speaking-revival.html | THEATER; 'Relatively Speaking' Revival | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/terror-in-oklahoma-rebuilding-wounded-city-focuses-on-redeveloping-its-core.html | TERROR IN OKLAHOMA: REBUILDING; Wounded City Focuses on Redeveloping Its Core | False | By David Gonzalez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/italian-ministry-investigates-the-anti-corruption-investigators.html | Italian Ministry Investigates the Anti-Corruption Investigators | False | By John Tagliabue | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/shattering-germany-the-wound-tender.html | SHATTERING GERMANY; The Wound Tender | False | By Leo E. Litwak | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/dining-out-in-greenwich-a-touch-of-new-mexico.html | DINING OUT; In Greenwich, a Touch of New Mexico | False | By Patricia Brooks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/nj-law-docket-casino-lowers-a-bet-and-jury-lowers-the-boom.html | N.J. LAW; Docket: Casino Lowers a Bet, and Jury Lowers the Boom | False | By Davidson Goldin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/increasingly-a-call-to-411-rings-a-computer.html | Increasingly, a Call to 411 Rings a Computer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/going-beyond-an-extra-lane-on-i-287.html | Going Beyond an Extra Lane on I-287 | False | By Roberta Hershenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/hockey-rangers-nearly-paint-a-playoff-masterpiece.html | HOCKEY; Rangers Nearly Paint A Playoff Masterpiece | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/sands-point-inaugurates-residents-only-former-ibm-club.html | Sands Point Inaugurates Residents-Only Former I.B.M. Club | False | By Lisa Beth Pulitzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-east-side-and-now-for-86th-maybe-not-a-bid-after-all.html | NEIGHBORHOOD REPORT: EAST SIDE; And Now, for 86th: Maybe Not a B.I.D., After All | False | By Bruce Lambert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-miss-scott-mr-pilkington.html | WEDDINGS; Miss Scott, Mr. Pilkington | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-sheila-p-mullan-kenneth-d-barry.html | WEDDINGS; Sheila P. Mullan, Kenneth D. Barry | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/future-may-be-in-franchises.html | Future May Be in Franchises | False | By Jane Julianelli | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-nonfiction-tall-tales.html | IN SHORT: NONFICTION; Tall Tales | False | By Allen Boyer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-harlem-road-work-could-be-worse-and-probably-will.html | NEIGHBORHOOD REPORT: HARLEM; Road Work Could Be Worse (and Probably Will) | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/about-long-island-a-living-lesson.html | ABOUT LONG ISLAND; A Living Lesson | False | By Diane Ketcham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/l-florentine-walls-321395.html | Florentine Walls | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-the-30-s-when-east-orange-was-gold.html | In the 30's, When East Orange Was Gold | False | By Andy Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/home-clinic-gilding-and-gold-leafing-2-ways-to-restore-the-luster.html | HOME CLINIC; Gilding and Gold Leafing, 2 Ways to Restore the Luster of Yore | False | By Edward R. Lipinski | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-margaret-clark-stephen-p-finn.html | WEDDINGS; Margaret Clark, Stephen P. Finn | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-exit-two-bit-players-on-a-road-to-nowhere.html | April 30 - May 6; Exit Two Bit Players on a Road to Nowhere | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-brief-groups-want-whitman-to-name-hispanic-lawyer-to-bergen-bench.html | IN BRIEF; Groups Want Whitman to Name Hispanic Lawyer to Bergen Bench | False | By Mormitsu Onishi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-the-map-in-allendale-s-mural-portrait-of-a-spirit-of-cooperation.html | ON THE MAP; In Allendale's Mural, Portrait of a Spirit of Cooperation | False | By J. Peder Zane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-nation-feeling-down-how-about-a-new-pollster.html | THE NATION; Feeling Down? How About a New Pollster? | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-gaetane-francis-lawrence-hirsch.html | WEDDINGS; Gaetane Francis, Lawrence Hirsch | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/so-who-needs-fifth-avenue-anyhow.html | So Who Needs Fifth Avenue Anyhow? | False | By Alex Witchel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/baseball-kamieniecki-out-for-2-weeks.html | BASEBALL; Kamieniecki Out for 2 Weeks | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/coping-the-sights-and-sounds-of-jhs-157.html | COPING; The Sights and Sounds of J.H.S. 157 | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/knocking-new-york.html | Knocking New York | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/theater/sunday-view-the-primal-struggle-familiar-and-familial.html | SUNDAY VIEW; The Primal Struggle, Familiar and Familial | False | By Margo Jefferson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-the-garden-going-to-a-plant-sale-plan-ahead.html | IN THE GARDEN; Going to a Plant Sale? Plan Ahead | False | By Joan Lee Faust | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/at-age-of-12-a-life-begins.html | AT AGE OF 12, A LIFE BEGINS | False | By Louis Begley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-off-the-shelf-from-trend-spotting-to-juggling-job-and-family.html | SPENDING IT: OFF THE SHELF; From Trend Spotting to Juggling Job and Family | False | By Barbara Presley Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/1-the-decline-of-discourse-454895.html | The Decline of Discourse? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/l-cyberdating-s-fine-if-you-first-know-what-you-re-getting-262795.html | Cyberdating's Fine if You First Know What You're Getting | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/film-capturing-history-as-south-africa-seizes-the-moment.html | FILM; Capturing History As South Africa Seizes the Moment | False | By Phillip W. D. Martin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-fiction-444095.html | IN SHORT: FICTION | False | By Michael E. Ross | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/automobiles/driving-smart-lease-is-over-but-scrapes-linger.html | DRIVING SMART; Lease Is Over, but Scrapes Linger | False | By Jeffrey J. Taras | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/hospital-helps-uninsured-regain-financial-health.html | Hospital Helps Uninsured Regain Financial Health | False | By Michael Janofsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-susan-standish-dwight-merriam.html | WEDDINGS; Susan Standish, Dwight Merriam | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-world-meet-stan-and-stan-and.html | The World; Meet Stan, and Stan, and . . . | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-mary-a-shein-gil-santamarina.html | WEDDINGS; Mary A. Shein, Gil Santamarina | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/1-the-unseen-painful-legacy-of-a-careless-dog-walker-255495.html | The Unseen Painful Legacy Of a Careless Dog Walker | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/c-correction-688095.html | Correction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/1-if-they-built-a-memorial-to-the-war-in-the-streets-462995.html | IF THEY BUILT A MEMORIAL TO THE WAR IN THE STREETS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/cuttings-orchids-theres-nothing-to-fear-but-fear-itself.html | CUTTINGS; Orchids: There's Nothing to Fear but Fear Itself | False | By Kathleen McCormick and Michael Leccese | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/starstruck.html | Starstruck | False | By Owen Gingerich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-day-the-emperor-spoke-in-a-human-voice.html | The Day the Emperor Spoke in a Human Voice | False | By Kenzaburo Oe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/mothers-and-children-together-in-healing.html | Mothers and Children, Together in Healing | False | By Dianne Selditch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-noel-bisson-alan-r-cooper.html | WEDDINGS; Noel Bisson, Alan R. Cooper | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/terror-in-oklahoma-violence-anger-of-the-60-s-takes-root-in-the-violent-right.html | TERROR IN OKLAHOMA: VIOLENCE; Anger of the 60's Takes Root in the Violent Right | False | By Peter Applebome | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/they-re-aiming-to-keep-it-in-the-family.html | They're Aiming to Keep It in the Family | False | By Jane Julianelli | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/atlantic-city-at-the-casinos-978195.html | ATLANTIC CITY; At the Casinos | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/benefits-176595.html | BENEFITS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-julie-b-simon-daniel-s-miller.html | WEDDINGS; Julie B. Simon, Daniel S. Miller | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/in-the-regionlong-island-a-moderate-priced-house-hey-you-never.html | In the Region/Long Island; A Moderate-Priced House? Hey, You Never Know | False | By Diana Shaman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/dusting-off-the-enlightenment.html | Dusting Off the Enlightenment | False | By Mark Lilla | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/new-yorkers-co-ssy-ciao-to-mao.html | NEW YORKERS & CO.; Say Ciao to Mao? | False | By Sarah Jay | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/baseball-mimbs-wins-in-his-debut-as-phillies-defeat-the-braves.html | BASEBALL; Mimbs Wins in His Debut as Phillies Defeat the Braves | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-view-from-farmington-uconns-battle-for-clinical-heart-care-and.html | The View From: Farmington; UConn's Battle for Clinical Heart Care, and Basic Research Too | False | By Leonard Felson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-deborah-nagan-and-gene-lee.html | WEDDINGS; Deborah Nagan And Gene Lee | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/airplane-inspection-inquiry-turns-to-senator-s-wife.html | Airplane Inspection Inquiry Turns to Senator's Wife | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/a-russian-master-s-war.html | A Russian Master's War | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-sarah-p-barton-matthew-gardella.html | WEDDINGS; Sarah P. Barton, Matthew Gardella | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/earning-it-on-the-job-when-the-train-ran-really-late-won-t-do.html | EARNING IT: ON THE JOB; When 'the Train Ran Really Late' Won't Do | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/c-correction-339395.html | Correction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/television-when-j-r-was-shot-the-cliffhanger-was-born.html | TELEVISION; When J. R. Was Shot The Cliffhanger Was Born | False | By Andy Meisler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/paperback-best-sellers-may-7-1995.html | PAPERBACK BEST SELLERS: May 7, 1995 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/long-island-journal-how-do-they-know-when-to-shout-fore.html | LONG ISLAND JOURNAL; How Do They Know When to Shout Fore? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/results-plus-910395.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/on-language-goo-goo-eyes.html | ON LANGUAGE; Goo-Goo Eyes | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-at-the-gate-eyeing-a-veterinary-chain-be-sure-to-check-the-teeth.html | INVESTING IT: AT THE GATE; Eyeing a Veterinary Chain? Be Sure to Check the Teeth | False | By Reed Abelson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/for-a-child-of-the-city-time-in-the-country.html | For a Child of the City, Time in the Country | False | By Jackie Fitzpatrick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/at-landmarks-a-businesslike-balancing-act.html | At Landmarks, a Businesslike Balancing Act | False | By Peter Slatin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/1-male-counterpart-needed-for-big-busted-bubblehead-253895.html | Male Counterpart Needed For Big-Busted Bubblehead | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/art-photographs-alloyed-and-unalloyed-and-other-new-creations.html | ART; Photographs Alloyed and Unalloyed and Other New Creations | False | By Phyllis Braff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/dining-out-a-hideaway-on-the-river-in-peekskill.html | DINING OUT; A Hideaway on the River in Peekskill | False | By M. H. Reed | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/l-showing-courage-269495.html | Showing Courage | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/if-you-re-thinking-of-living-in-arrochar-a-brigadoon-at-the-verrazano-bridge.html | If You're Thinking of Living In/Arrochar; A 'Brigadoon' at the Verrazano Bridge | False | By Janice Fioravante | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/l-lois-and-clark-an-updated-man-of-steel-468695.html | 'LOIS AND CLARK'; An Updated Man of Steel | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/hitting-the-road.html | Hitting the Road | False | By Jonathan Franzen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-nancy-e-hegy-jefferson-martin.html | WEDDINGS; Nancy E. Hegy, Jefferson Martin | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/what-verne-imagined-sikorsky-made-fly.html | What Verne Imagined, Sikorsky Made Fly | False | By Bill Ryan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/what-juries-have-learned-from-oj.html | What Juries Have Learned From O.J. | False | By David Handelman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-amy-zimmerman-robert-feijaine.html | WEDDINGS; Amy Zimmerman, Robert Feijaine | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/an-uncommon-bond-snakes-and-chimneys.html | An Uncommon Bond, Snakes and Chimneys | False | By Gordon M. Goldstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/index.html | INDEX | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-let-s-ask-why-they-can-t-spell-067095.html | Let's Ask Why They Can't Spell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/pressure-builds-on-hov-rules.html | Pressure Builds On H.O.V. Rules | False | By John Rather | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-joan-e-laskey-sidney-sussman.html | WEDDINGS; Joan E. Laskey, Sidney Sussman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-vicki-l-kaplan-ross-haberman.html | WEDDINGS; Vicki L. Kaplan, Ross Haberman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/gramm-extends-olive-branch-of-sorts-to-ease-strains-with-conservatives.html | Gramm Extends Olive Branch of Sorts to Ease Strains With Conservatives | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/guards-told-to-pay-beaten-inmate.html | Guards Told to Pay Beaten Inmate | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-lower-manhattan-as-chinatown-moves-north.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; As Chinatown Moves North | False | By Monte Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/l-more-smoke-507295.html | More Smoke | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/westchester-qa-marie-diven-stelluti-playwright-tries-on-wings-for.html | Westchester Q&A; Marie Diven Stelluti; Playwright Tries on Wings for Broadway | False | By Donna Greene | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-licia-m-p-hurst-jared-l-hoffman.html | WEDDINGS; Licia M. P. Hurst, Jared L. Hoffman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/crowds-fill-apollo-to-witness-shabazz-and-farrakhan-meet.html | Crowds Fill Apollo to Witness Shabazz and Farrakhan Meet | False | By Charisse Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-boat-people-us-cuts-a-deal-with-castro-over-refugees.html | April 30 - May 6: Boat People; U.S. Cuts a Deal With Castro Over Refugees | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/film-some-moviegoers-wonder-will-this-title-never-end.html | FILM; Some Moviegoers Wonder: Will This Title Never End? | False | By Jeffrey Benkoe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-who-put-the-lid-on-gp120-467095.html | WHO PUT THE LID ON GP120? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/mr-bruno-ends-his-jobs-program.html | Mr. Bruno Ends His Jobs Program | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/l-on-reviewing-a-brew-pub-and-ignoring-the-beer-292395.html | On Reviewing a Brew Pub And Ignoring the Beer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-janice-e-pomerance-yoji-nimura.html | WEDDINGS; Janice E. Pomerance, Yoji Nimura | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/horse-racing-notebook-a-swift-and-honest-pace-wears-down-serenas-song.html | HORSE RACING; NOTEBOOK; A Swift and Honest Pace Wears Down Serena's Song | False | By Jay Privman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/evening-hours-bouquet-of-events-around-manhattan.html | EVENING HOURS; Bouquet of Events Around Manhattan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/film-get-me-glub-glub-rewrite.html | FILM; Get Me (Glub, Glub) Rewrite | False | By James Ryan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-another-cab-stand-offers-riders-a-single-destination-688595.html | Another Cab Stand Offers Riders a Single Destination | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/evening-hours-celebration-is-in-the-air.html | EVENING HOURS; Celebration Is in the Air | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-ship-ahead-just-disappeared.html | THE SHIP AHEAD JUST DISAPPEARED | False | By Walter Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/children-s-books-bookshelf-760195.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/archives/here-and-now-sturgeon-is-that-some-kind-of-sushi.html | HERE AND NOW; Sturgeon . . . Is That Some Kind of Sushi? | True | By Rene Chun | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/making-it-work-the-lost-episode.html | MAKING IT WORK; The Lost Episode | False | By Andrea Kannapell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/san-antonio-journal-folks-seeking-the-southwests-soul-discover-its-a.html | San Antonio Journal; Folks Seeking the Southwest's Soul Discover It's a Bargain at a Quiet Cafe | False | By John MacCormack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/no-headline-613995.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/gambling-finds-haven-in-temples.html | Gambling Finds Haven In Temples | False | By Chuck Sudetic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/bomb-plot-trial-is-exciting-in-theory-boring-in-fact.html | Bomb Plot Trial Is Exciting in Theory, Boring in Fact | False | By Joseph P. Fried | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-campus-modest-rise-in-tuition-at-state-colleges-with-an-exception.html | ON CAMPUS; Modest Rise in Tuition at State Colleges, With an Exception | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-wakefield-back-on-graffiti-track-at-board-12.html | NEIGHBORHOOD REPORT: WAKEFIELD; Back on Graffiti Track at Board 12 | False | By Miguel Almeida | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/connecticut-qa-jane-mcnichol-the-impact-of-aid-cuts-on-the-homeless.html | Connecticut Q&A;; Jane McNichol; The Impact of Aid Cuts on the Homeless | False | By Cynthia Wolfe Boynton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/votes-in-congress-876095.html | Votes in Congress | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-chatter-paying-for-schools-a-household-surcharge-controlled-by-the-state-920595.html | CHATTER: Paying for Schools; A Household Surcharge Controlled by the State | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/market-watch-dividends-are-up-but-not-by-enough.html | MARKET WATCH; Dividends Are Up, But Not by Enough | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/art-all-the-rage-posthumously.html | ART; All the Rage, Posthumously | False | By Richard B. Woodward | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-why-the-delay-in-teaching-shakespeare-to-children-959595.html | Why the Delay in Teaching Shakespeare to Children? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-great-outdoors-sharing-the-bounty-of-the-country.html | THE GREAT OUTDOORS; Sharing the Bounty of the Country | False | By Rosalie Stemer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-research-expeditions-for-the-adventuresome.html | TRAVEL ADVISORY; Research Expeditions For the Adventuresome | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/wheeling-down-the-ski-slopes.html | Wheeling Down the Ski Slopes | False | By Christopher S. Wren | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/inside-48th-special-report-bronx-police-inquiry-depicts-night-shift-out-of-control.html | Inside the 48th -- A special report; Bronx Police Inquiry Depicts A Night Shift Out of Control | False | By Joe Sexton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/clinton-advisers-call-for-tariffs-on-japan-imports.html | CLINTON ADVISERS CALL FOR TARIFFS ON JAPAN IMPORTS | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/l-more-smoke-320595.html | More Smoke | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-nonfiction-451395.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/pop-music-springsteen-looks-back-but-keeps-walking-on.html | POP MUSIC; Springsteen Looks Back but Keeps Walking On | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-anne-harvey-brian-r-riddle.html | WEDDINGS; Anne Harvey, Brian R. Riddle | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-the-first-primary-461095.html | THE FIRST PRIMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/two-mansions-two-eras-in-providence.html | Two Mansions, Two Eras in Providence | False | By Pamela J. Petro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/foreign-affairs-in-my-next-life.html | Foreign Affairs; In My Next Life | False | By Thomas L. Friedman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/dining-out-serious-food-live-music-and-no-alcohol.html | DINING OUT; Serious Food, Live Music and No Alcohol | False | By Joanne Starkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/l-oh-amman-the-bridge-whiz-016495.html | O.H. Amman, The Bridge Whiz | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-the-danger-s-not-the-grass-but-the-ways-we-kill-it-293195.html | The Danger's Not the Grass But the Ways We Kill It | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-fresh-meadows-city-closes-porn-theater-for-allowing-sex.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; City Closes Porn Theater for Allowing Sex Among Patrons | False | By David W. Dunlap | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/record-briefs-361495.html | RECORD BRIEFS | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-marni-schlissel-david-denenberg.html | WEDDINGS; Marni Schlissel, David Denenberg | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/l-builders-of-modernity-260095.html | Builders of Modernity | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-bags-and-an-old-raincoat-create-an-object-of-disdain-252095.html | Bags and an Old Raincoat Create an Object of Disdain | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/conversations-kenneth-b-clark-integrationist-this-day-believing-all-else-has.html | Conversations / Kenneth B. Clark; An Integrationist to This Day, Believing All Else Has Failed | False | By Sam Roberts | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-vows-robert-butler-elizabeth-dewberry.html | WEDDINGS: VOWS; Robert O. Butler, Elizabeth Dewberry | False | By Lois Smith Brady | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/sports-people-college-football-ornstein-is-seeking-to-leave-notre-dame.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ornstein Is Seeking To Leave Notre Dame | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/l-the-heartland-beats-living-in-a-city-258995.html | The Heartland Beats Living in a City | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/noticed-it-keeps-going-and-going-and.html | NOTICED; It Keeps Going and Going and . . . | False | By Jennifer Steinhauer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-has-poetry-gone-to-the-dogs-474295.html | HAS POETRY GONE TO THE DOGS? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/fyi-581195.html | F.Y.I. | False | By Jesse McKinley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/children-s-books-761095.html | CHILDREN'S BOOKS | False | By Susan Ware | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/lighten-up-yorick-youre-on.html | Lighten Up, Yorick! You're On! | False | By Alberta Eiseman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/1995-nba-playoffs-knicks-and-pacers-in-playoff-grudges-all-the-way-around.html | 1995 N.B.A. PLAYOFFS; Knicks and Pacers in Playoff Grudges All The Way Around | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/desperately-in-need-of-winning-streak-clinton-finds-one.html | Desperately In Need Of Winning Streak, Clinton Finds One | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/fresh-air-fund-s-treat-2-weeks-at-beach.html | Fresh Air Fund's Treat: 2 Weeks at Beach | False | By Lisa Beth Pulitzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/a-war-remembered.html | A War Remembered | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/horse-racing-thunder-gulch-is-no-3-in-barn-but-no-1-in-derby.html | HORSE RACING; Thunder Gulch Is No. 3 in Barn, but No. 1 in Derby | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-malcolm-x-s-daughter-us-stops-prosecuting-troubled-conspiracy.html | April 30 - May 6: Malcolm X's Daughter; U.S. Stops Prosecuting A Troubled Conspiracy Case | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/frugal-traveler-a-monastic-retreat-in-new-hampshire.html | FRUGAL TRAVELER; A Monastic Retreat In New Hampshire | False | By Susan Spano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-world-power-grab-ground-rules-for-the-great.html | The World: Power Grab; Ground Rules For the Great | False | By Steve Lohr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/classical-view-a-maestro-really-out-of-costume.html | CLASSICAL VIEW; A Maestro (Really!) Out Of Costume | False | By Edward Rothstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-e-mail.html | April 30 - May 6; E-Mail | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/architecture-view-a-wonder-world-in-the-mile-high-city.html | ARCHITECTURE VIEW; A Wonder World in the Mile High City | False | By Herbert Muschamp | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/new-england-issue-roaming-in-moose-country.html | NEW ENGLAND ISSUE; Roaming in Moose Country | False | By W. D. Wetherell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/clifford-geertz-465395.html | CLIFFORD GEERTZ | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/after-the-war-the-time-of-the-teen-ager.html | After the War, the Time of the Teen Ager | False | By Ty Ahmad-Taylor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/principals-say-contract-for-cleaning-is-lacking.html | Principals Say Contract For Cleaning Is Lacking | False | By Maria Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/health-care-with-ribbons-and-fear-shore-town-reacts-to-marlboro-s-closing.html | HEALTH CARE; With Ribbons and Fear, Shore Town Reacts to Marlboro's Closing | False | By David W. Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-joanna-b-lapkin-bernard-ravina.html | WEDDINGS; Joanna B. Lapkin, Bernard Ravina | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/1-alien-nation-456495.html | 'Alien Nation' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/boxing-de-la-hoya-scores-second-round-knockout-of-ruelas.html | BOXING; De La Hoya Scores Second-Round Knockout of Ruelas | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/untold-war-stories.html | UNTOLD WAR STORIES | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/capturing-the-constitution.html | Capturing the Constitution | False | By Theodore Draper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/clinton-s-moscow-visit-a-climate-of-mutual-doubt.html | Clinton's Moscow Visit: A Climate of Mutual Doubt | False | By R. W. Apple Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/habitats-middletown-conn-a-design-that-keeps-in-mind-the-owner-s-disability.html | Habitats/Middletown, Conn.; A Design That Keeps in Mind the Owner's Disability | False | By Tracie Rozhon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/shattering-germany-through-the-eyes-of-a-young-german-soldier.html | SHATTERING GERMANY; Through the Eyes of A Young German Soldier | False | By Dieter Wellershoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-eliot-gardner-mary-solanto.html | WEDDINGS; Eliot Gardner, Mary Solanto | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/a-new-look-at-pilots-role-in-emergency.html | A New Look At Pilots' Role In Emergency | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/automobiles/saab-says-flaws-have-been-fixed.html | Saab Says Flaws Have Been Fixed | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/baseball-yanks-just-can-t-come-up-with-hits.html | BASEBALL; Yanks Just Can't Come Up With Hits | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-miss-mittelstadt-and-mr-mailman.html | WEDDINGS; Miss Mittelstadt And Mr. Mailman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/new-england-issue-roadside-attractions-on-route-7.html | NEW ENGLAND ISSUE; Roadside Attractions On Route 7 | False | By Tricia Bauer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-gowanus-authentic-colt-pistols-not-at-all-automatic-weapons.html | NEIGHBORHOOD REPORT: GOWANUS; Authentic Colt Pistols (Not-at-All-Automatic Weapons) | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/shipwrecked-in-galveston.html | Shipwrecked in Galveston | False | By Susan Larson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/sports-of-the-times-lukas-improves-his-average.html | Sports of The Times; Lukas Improves His Average | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/new-noteworthy-paperbacks-759895.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-fiction-924895.html | IN SHORT: FICTION | False | By Carol Kino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/2-east-end-magazines-join-hot-rivalry.html | 2 East End Magazines Join Hot Rivalry | False | By David Wallis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/inside-555895.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/q-a-010595.html | Q. & A. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-sunday-blast-echoes-when-atrocity-makes-politics.html | On Sunday; Blast Echoes: When Atrocity Makes Politics | False | By Francis X. Clines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-has-poetry-gone-to-the-dogs-473495.html | HAS POETRY GONE TO THE DOGS? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/new-england-issue-byways-of-western-massachusetts.html | NEW ENGLAND ISSUE; Byways Of Western Massachusetts | False | By E. J. Graff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-irish-question-poetry-dept.html | The Irish Question, Poetry Dept. | False | By Lucy McDiarmid | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/your-home-guarding-against-intruders.html | YOUR HOME; Guarding Against Intruders | False | By Jay Romano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/theater/l-public-theater-rainbow-coalition-346095.html | PUBLIC THEATER; Rainbow Coalition | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/let-the-owner-beware.html | Let the Owner Beware | False | By Timothy Egan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-harlem-the-redtails-fleet-of-fin-and-proud.html | NEIGHBORHOOD REPORT: HARLEM; The Redtails: Fleet of Fin, And Proud | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/restaurants-new-world-french.html | RESTAURANTS; New World French | False | By Fran Schumer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/unnatural-bedfellows.html | Unnatural Bedfellows | False | By John Patrick Diggins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/l-the-private-garbo-747495.html | The Private Garbo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/out-of-the-comfort-zone-on-to-new-adventures.html | Out of the Comfort Zone, On to New Adventures | False | By David Wright | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/television-stiff-upper-lips-on-british-talk-shows-lower-too.html | TELEVISION; Stiff Upper Lips on British Talk Shows (Lower, Too) | False | By Sarah Lyall | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/l-new-sports-273295.html | New Sports? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-suzanne-forbert-james-a-d-iorio.html | WEDDINGS; Suzanne Forbert, James. A. D'Iorio | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/nj-law-high-profile-prosecutor-s-aggressiveness-puts-his-future-under-a-cloud.html | N.J. LAW; High-Profile Prosecutor's Aggressiveness Puts His Future Under a Cloud | False | By Norimitsu Onishi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-correction-660096.html | Correction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-biggest-con-man-in-the-marines.html | The Biggest Con Man In the Marines | False | By William Manchester | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/keep-the-home-fries-burning.html | KEEP THE HOME FRIES BURNING | False | By Molly O'Neill | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/where-to-complain-when-things-go-really-really-wrong.html | WHERE TO COMPLAIN; When Things Go Really, Really Wrong | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/where-mass-transit-means-a-free-ride.html | Where Mass Transit Means a Free Ride | False | By Robert A. Hamilton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/music-from-russian-masters-and-british-tradition.html | MUSIC; From Russian Masters and British Tradition | False | By Robert Sherman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/out-of-order-on-the-cutting-edge-or-pretty-close-to-it.html | OUT OF ORDER; On the Cutting Edge, or Pretty Close to It | False | By David Bouchier | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/diary-241495.html | DIARY | False | By Hubert B. Herring | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/streetscapes-former-lord-taylor-store-ghost-20th-broadway-getting-new-life.html | Streetscapes/The Former Lord & Taylor Store; A Ghost at 20th and Broadway Is Getting a New Life | False | By Christopher Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-world-vietnam-speaks-english-with-an-eager-accent.html | The World; Vietnam Speaks English With an Eager Accent | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-stacey-street-jason-anniballi.html | WEDDINGS; Stacey Street, Jason Anniballi | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/world-trade-center-sale-is-reconsidered.html | World Trade Center Sale Is Reconsidered | False | By Thomas J. Lueck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/art-review-homegrown-histories-of-americas-game.html | ART REVIEW; Home-Grown Histories of America's Game | False | By William Zimmer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/their-best-pictures.html | THEIR BEST PICTURES | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/flood-control-on-the-saw-mill-raises-concern.html | Flood Control On the Saw Mill Raises Concern | False | By Elsa Brenner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/westchester-guide-205795.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-green-days-468895.html | GREEN DAYS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/theater-when-implication-matters-more-than-plot.html | THEATER; When Implication Matters More Than Plot | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-lisa-s-cautin-c-j-kaplan.html | WEDDINGS; Lisa S. Cautin, C. J. Kaplan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-nature-of-nature.html | The Nature of Nature | False | By John Brinckerhoff Jackson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/baseball-notebook-the-3-run-homer-is-back-in-vogue.html | BASEBALL; NOTEBOOK; The 3-Run Homer Is Back In Vogue | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/playing-neighborhood-upper-east-side-adopted-homelands-dialogue-art.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; On Adopted Homelands: A Dialogue in Art | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/shattering-germany-a-deadly-welcome.html | SHATTERING GERMANY; A Deadly Welcome | False | By Louis Simpson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/hockey-rangers-suffer-third-period-meltdown.html | HOCKEY; Rangers Suffer Third-Period Meltdown | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/1995-nba-playoffs-pacers-count-on-confidence.html | 1995 N.B.A. PLAYOFFS; Pacers Count on Confidence | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-breach-of-contract-with-part-of-america-463795.html | [ BREACH OF ] CONTRACT WITH [ PART OF ] AMERICA | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-wakefield-a-cool-sweet-taste-of-home.html | NEIGHBORHOOD REPORT: WAKEFIELD; A Cool, Sweet Taste of Home | False | By Miguel Almeida | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-midtown-the-oj-simpson-trial-as-not-seen-on-tv.html | NEIGHBORHOOD REPORT: MIDTOWN; The O.J. Simpson Trial, as Not Seen on TV | False | By Corey Kilgannon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-world-why-japan-hasn-t-said-that-word.html | The World; Why Japan Hasn't Said That Word | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/higher-expectations.html | Higher Expectations | False | By Lorene Cary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/postings-15-million-makeover-set-for-retail-plaza-citicorp-center-gets-redesign.html | POSTINGS; $15 Million Makeover Set for Retail Plaza; Citicorp Center Gets a Redesign | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/city-to-country-vacation-time.html | City to Country: Vacation Time | False | By Lynne Ames | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/baseball-is-7-run-lead-enough-not-for-mets-bullpen.html | BASEBALL; Is 7-Run Lead Enough? Not for Mets' Bullpen | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-fresh-air-fund-a-chance-to-dive-into-another-world.html | The Fresh Air Fund; A Chance to Dive Into Another World | False | By Sarah Jay | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/domestic-upheaval.html | Domestic Upheaval | False | By Richard Bausch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/in-a-cathedral-of-print-only-the-date-differs.html | In a Cathedral of Print, Only the Date Differs | False | By Jack Manning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/dance-after-the-valley-the-peak-is-all-the-sweeter.html | DANCE; After the Valley, the Peak Is All the Sweeter | False | By Elizabeth Kaye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/the-nation-the-doctor-heals-himself.html | The Nation; The Doctor Heals Himself | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/technology-view-red-sox-red-and-rembrandts-contrasts-writ-large.html | TECHNOLOGY VIEW; Red Sox Red and Rembrandt's Contrasts, Writ Large | False | By Lawrence B. Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/sports-people-baseball-royals-call-up-coleman.html | SPORTS PEOPLE: BASEBALL; Royals Call Up Coleman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/postings-condominium-project-halted-84-back-market-west-66th-st-building-21-full.html | POSTINGS: Condominium Project Halted in '84 Is Back on the Market; At West 66th St. Building, 21 Full-Floor Apartments | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/french-voters-have-a-choice-but-see-little-hope-for-change.html | French Voters Have a Choice, but See Little Hope for Change | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/l-great-grammarian-271695.html | Great Grammarian | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/music-french-folk-songs-and-other-international-notes.html | MUSIC; French Folk Songs and Other International Notes | False | By Robert Sherman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/fantasy-game-tangles-with-reality.html | Fantasy Game Tangles With Reality | False | By Kate Stone Lombardi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/obituaries/donald-march-53-television-producer.html | Donald March, 53, Television Producer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/giuliani-says-his-budget-will-affect-school-services.html | Giuliani Says His Budget Will Affect School Services | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/on-the-street-where-bright-colors-are-welcome.html | ON THE STREET; Where Bright Colors Are Welcome | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/word-image-the-war-and-the-law.html | WORD & IMAGE; The War and the Law | False | By Max Frankel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/l-rags-abroad-326495.html | Rags Abroad | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/l-florentine-walls-506495.html | Florentine Walls | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/l-all-about-woods-270895.html | All About Woods | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-correspondent-s-report-new-tretyakov-gallery-decade-making.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; New Tretyakov Gallery A Decade in the Making | False | By Alessandra Stanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/an-imaginative-tactician-who-was-at-ease-in-complexity.html | An Imaginative Tactician Who Was at Ease in Complexity | False | By Robert Byrne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/varied-groups-to-share-artistic-ideas-at-festival.html | Varied Groups to Share Artistic Ideas at Festival | False | By Felice Buckvar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/cycling-stunning-5-day-stretch-puts-armstrong-in-fore.html | CYCLING; Stunning 5-Day Stretch Puts Armstrong in Fore | False | By Frank Litsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-jaime-b-littman-jon-b-ploscowe.html | WEDDINGS; Jaime B. Littman, Jon B. Ploscowe | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-politics-sometimes-having-it-all-means-feeling-left-out.html | ON POLITICS; Sometimes, Having It All Means Feeling Left Out | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/in-the-regionnew-jersey-the-industrial-market-perks-up-in-morris.html | In the Region/New Jersey; The Industrial Market Perks Up in Morris County | False | By Rachelle Garbarine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-how-unlisted-is-becoming-kind-of-listed.html | SPENDING IT; How 'Unlisted' Is Becoming 'Kind Of Listed' | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-clifford-geertz-466195.html | CLIFFORD GEERTZ | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/backtalk-new-zealand-takes-first-race-in-america-s-cup-showdown.html | Backtalk; New Zealand Takes First Race In America's Cup Showdown | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-breach-of-contract-with-part-of-america-464595.html | [ BREACH OF ] CONTRACT WITH [ PART OF ] AMERICA | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/voices-from-the-desk-of-how-to-pinch-pennies-after-a-life-of-plenty.html | VOICES; FROM THE DESK OF; How to Pinch Pennies After a Life of Plenty | False | By Elaine M. Soloway | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/mutual-funds-at-morningstar-the-rollsroyce-of-401k-retirement-plans.html | MUTUAL FUNDS; At Morningstar, the Rolls-Royce of 401(k) Retirement Plans | False | By Mary Rowland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/in-philippines-wary-hopes-for-a-shift-from-stagnation.html | In Philippines, Wary Hopes For a Shift From Stagnation | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/the-night-frazzled-by-the-voltage-soothed-by-the-river.html | THE NIGHT; Frazzled by the Voltage, Soothed by the River | False | By Bob Morris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/journal-david-and-goliath.html | Journal; David And Goliath | False | By Frank Rich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-midtown-how-jackie-mason-got-his-way.html | NEIGHBORHOOD REPORT: MIDTOWN; How Jackie Mason Got His Way | False | By Bruce Lambert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/how-dday-drew-the-iron-curtain.html | How D-Day Drew the Iron Curtain | False | By Gerhard Weinberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-tour-companies-add-european-surcharges.html | TRAVEL ADVISORY; Tour Companies Add European Surcharges | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-joie-piderit-c-p-morrison.html | WEDDINGS; Joie Piderit, C. P. Morrison | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/shattering-germany-the-yiddish-lesson.html | SHATTERING GERMANY; The Yiddish Lesson | False | By Gardner Botsford | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-chatter-paying-for-schools-state-tax-cut-not-what-it-seems-963395.html | CHATTER: Paying for Schools; State Tax Cut: Not What it Seems | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/minding-our-own-business.html | Minding Our Own Business | False | By Tom Peters | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-has-poetry-gone-to-the-dogs-471895.html | HAS POETRY GONE TO THE DOGS? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-crafty-commuter-roads-and-tunnels-7-spots-to-avoid.html | THE CRAFTY COMMUTER; Roads and Tunnels: 7 Spots to Avoid | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/i-am-the-bombardier.html | 'I AM THE BOMBARDIER!' | False | By Joseph Heller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-the-first-primary-460295.html | THE FIRST PRIMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-susan-b-curbow-edward-m-morris.html | WEDDINGS; Susan B. Curbow, Edward M. Morris | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-jeanne-lavelle-christopher-russo.html | WEDDINGS; Jeanne Lavelle, Christopher Russo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-to-keep-golf-courses-off-wild-lands-062995.html | To Keep Golf Courses Off Wild Lands | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/soapbox-the-kings-of-central-park-tennis.html | SOAPBOX; The Kings of Central Park Tennis | False | By Ethan Gologor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/mutual-funds-why-berger-funds-are-eating-dust.html | MUTUAL FUNDS; Why Berger Funds Are Eating Dust | False | By Edward Wyatt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/atlantic-city-the-mayor-of-kentucky-avenue.html | ATLANTIC CITY; The Mayor of Kentucky Avenue | False | By Bill Kent | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/new-jersey-co-a-legal-battle-is-bubbling-over-fat-free-cheese-patent.html | NEW JERSEY & CO.; A Legal Battle Is Bubbling Over Fat-Free Cheese Patent | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/racing-fans-in-experiment-calling-in-wagers-from-home.html | Racing Fans, in Experiment, Calling In Wagers From Home | False | By Stan Isaacs | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/article-949295-no-title.html | Article 949295 -- No Title | False | By Tracie Rozhon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-ms-silverman-and-mr-lowenstein.html | WEDDINGS; Ms. Silverman and Mr. Lowenstein | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/theater-a-transcendent-journey-for-mcnally-s-women.html | THEATER; A Transcendent Journey For McNally's Women | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/there-isn-t-a-game-that-can-beat-her.html | There Isn't a Game That Can Beat Her | False | By Jack Cavanaugh | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-the-danger-s-not-the-grass-but-the-ways-we-kill-it-294095.html | The Danger's Not the Grass But the Ways We Kill It | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/commercial-property-round-up-newcomers-moving-home-ever-costlier-range.html | Commercial Property/Round-Up Newcomers; Moving Out to a Home on the Ever-Costlier Range | False | By Doug McInnis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/we-all-must-die-who-can-tell-us-when.html | We All Must Die; Who Can Tell Us When? | False | By Daniel J. Kevles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/runways-not-gilding-any-lilies-just-updating-them.html | RUNWAYS; Not Gilding Any Lilies, Just Updating Them | False | By Suzy Menkes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/a-search-for-faces-that-shine.html | A Search For Faces That Shine | False | By Lynne Ames | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/earning-it-neatness-counts-and-they-re-out-to-prove-it.html | EARNING IT; Neatness Counts, and They're Out to Prove It | False | By J. Peder Zane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/what-do-teen-age-girls-really-really-want.html | What Do Teen-Age Girls Really, Really Want? | False | By Jennifer Steinhauer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-charlotte-tweedie-and-fred-byers-jr.html | WEDDINGS; Charlotte Tweedie And Fred Byers Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/l-the-decline-of-discourse-455695.html | The Decline of Discourse? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-robin-a-allen-w-a-kaynor-jr.html | WEDDINGS; Robin A. Allen, W. A. Kaynor Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/l-big-easy-budget-621995.html | Big Easy Budget | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/weekinreview/april-30-may-6-should-harvard-beam-him-up.html | April 30 - May 6; Should Harvard Beam Him Up? | False | By William H. Honan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-how-pot-has-grown-476995.html | HOW POT HAS GROWN | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-war-stories-remembered-of-the-hunt-for-a-nursery-254695.html | War Stories Remembered Of the Hunt for a Nursery | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/l-has-poetry-gone-to-the-dogs-470095.html | HAS POETRY GONE TO THE DOGS? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/practical-traveler-hotels-offer-deals-and-toys.html | PRACTICAL TRAVELER; Hotels Offer Deals and Toys | False | BY Betsy Wade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/arts-artifacts-off-into-cyberspace-to-a-universe-of-artisans.html | ARTS/ARTIFACTS; Off Into Cyberspace to a Universe of Artisans | False | By Rita Reif | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/sports-of-the-times-1995-nba-playoffs-the-nba-is-a-stage-and-jordan-an-actor.html | Sports of The Times: 1995 N.B.A. PLAYOFFS; The N.B.A. Is a Stage And Jordan an Actor | False | By William C. Rhoden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/q-and-a-449095.html | Q and A | False | By Terence Neilan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-surveys-counting-travelers.html | TRAVEL ADVISORY: SURVEYS; Counting Travelers | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/jersey-new-jersey-to-bronx-bombers-stay-put.html | JERSEY; New Jersey to Bronx Bombers: Stay Put! | False | By Matthew Purdy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-miss-guidebeck-and-mr-autrea.html | WEDDINGS; Miss Guidebeck And Mr. Autrea | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine1-green-days-469695.html | GREEN DAYS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/serbia-moves-tanks-to-croatia-border.html | Serbia Moves Tanks to Croatia Border | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-maureen-cashen-roy-gebhardt-3d.html | WEDDINGS; Maureen Cashen, Roy Gebhardt 3d | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/public-interest-next-community-board-meetings.html | PUBLIC INTEREST; Next Community Board Meetings | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/black-professional-group-looks-out-for-the-next-generation.html | Black Professional Group Looks Out for the Next Generation | False | By Roberta Hershenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/soapbox-electronically-yours.html | SOAPBOX; Electronically Yours | False | By Marcelle M. Soviero | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/quick-bite-summit-san-francisco-treat-10-heady-varieties-of-coffee.html | QUICK BITE/Summit; San Francisco Treat; 10 Heady Varieties of Coffee | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/downsizing-impedes-rebound.html | Downsizing Impedes Rebound | False | By Penny Singer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/horse-racing-one-long-long-ride-to-the-winners-circle.html | HORSE RACING; One Long, Long Ride To the Winner's Circle | False | JAY PRIVMAN | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/fear-of-talking.html | Fear of Talking | False | By Derek Bickerton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/movies/film-view-just-your-ordinary-gay-guy.html | FILM VIEW; Just Your Ordinary (Gay) Guy | False | By Michael Cunningham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-gracie-russell-and-colin-stewart.html | WEDDINGS; Gracie Russell and Colin Stewart | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine1-has-poetry-gone-to-the-dogs-472695.html | HAS POETRY GONE TO THE DOGS? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/long-island-journal-255895.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/news-summary-536195.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-andrew-brodey-and-eugenia-erlij.html | WEDDINGS; Andrew Brodey and Eugenia Erlij | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/survey-cites-a-big-gap-in-street-conditions.html | Survey Cites a Big Gap in Street Conditions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/food-young-vegetables-put-spring-in-flavorful-risotto.html | FOOD; Young Vegetables Put Spring in Flavorful Risotto | False | By Moira Hodgson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/japanese-police-foil-gas-attack-in-subway.html | Japanese Police Foil Gas Attack in Subway | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/arts/record-briefs-363995.html | RECORD BRIEFS | False | By Jamie James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-soane-s-museum-in-london-expands.html | TRAVEL ADVISORY: Soane's Museum In London Expands | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/what-s-doing-in-mystic-conn.html | WHAT'S DOING IN; Mystic, Conn. | False | By Erik Sandberg-Diment | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By George Robinson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-ms-montgomery-and-mr-edwards.html | WEDDINGS; Ms. Montgomery And Mr. Edwards | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/hockey-a-new-generation-of-hockey-s-finest-will-rise-in-the-east.html | HOCKEY; A New Generation of Hockey's Finest Will Rise in the East | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/best-sellers-may-7-1995.html | BEST SELLERS: May 7, 1995 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/christopher-to-cut-jobs-at-state-dept.html | Christopher To Cut Jobs At State Dept. | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-from-japan-wall-st-looks-down-hill.html | INVESTING IT; From Japan, Wall St. Looks Down Hill | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/weekinreview/april-30-may-6-embargo-of-a-sort-clinton-calls-for-a-halt-to-business-with-iran.html | April 30 - May 6: Embargo (of a Sort); Clinton Calls for a Halt To Business With Iran | False | By Marc D. Charney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/world/japan-cites-us-demands-in-collapse-of-auto-talks.html | Japan Cites U.S. Demands In Collapse of Auto Talks | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/too-much-too-soon-after-scandals-rockland-county-reflects-on-change.html | Too Much, Too Soon? After Scandals, Rockland County Reflects on Change | False | By Joseph Berger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/l-ballroom-dancing-272495.html | Ballroom Dancing | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/l-right-to-bear-arms-is-an-individual-right-261995.html | Right to Bear Arms Is an Individual Right | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-new-york-city-to-rise-in-las-vegas.html | TRAVEL ADVISORY; New York City to Rise in Las Vegas | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/art-an-exhibition-emphasizing-the-feminist-role-in-politics.html | ART; An Exhibition Emphasizing the Feminist Role in Politics | False | By Vivien Raynor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/prominent-anarchist-finds-unsought-ally-in-serial-bomber.html | Prominent Anarchist Finds Unsought Ally in Serial Bomber | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/new-life-for-old.html | New Life for Old | False | By Cathleen Schine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/surfing-the-third-wave.html | Surfing the Third Wave | False | By Barbara Ehrenreich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/neighborhood-report-lower-manhattan-new-generation-on-restaurant-suppliers-row.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; New Generation on Restaurant Suppliers Row | False | By Monte Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/in-short-nonfiction-877295.html | IN SHORT: NONFICTION | False | By Patricia T. O'Conner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/magazine/the-big-city-grant-us-peace.html | THE BIG CITY; Grant Us Peace | False | By John Tierney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-war-between-the-women.html | The War Between the Women | False | By Joan E. Cashin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/mutual-funds-funds-watch.html | MUTUAL FUNDS; FUNDS WATCH | False | By Carol Gould | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/investing-it-a-bull-market-with-strong-legs-and-a-long-way-to-go.html | INVESTING IT; A Bull Market With Strong Legs and 'a Long Way to Go' | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/archives/boy-wonder-gets-the-purple-crayon.html | Boy Wonder Gets the Purple Crayon | True | By Patrick Phillips | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-stephanie-boles-jesse-p-sienstag.html | WEDDINGS; Stephanie Boles, Jesse P. Sienstag | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/on-the-towns-730495.html | ON THE TOWNS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/village-people.html | Village People | False | By Gary Krist | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/crime-787395.html | CRIME | False | By Marilyn Stasio | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/1995-nba-playoffs-dueling-empires-jordan-vs-shaq.html | 1995 N.B.A. PLAYOFFS; Dueling Empires: Jordan Vs. Shaq | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/realestate/residential-resales-991395.html | Residential Resales | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/utility-expansion-met-by-opposition.html | Utility Expansion Met by Opposition | False | By Debra M. Katz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/travel/travel-advisory-finding-an-atm-on-the-internet.html | TRAVEL ADVISORY; Finding an ATM On the Internet | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/new-comers-renew-life-for-a-5yearold.html | New Comers Renew Life for a 5-Year-Old | False | By Fay Ellis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/business/spending-it-a-traveler-s-guide-to-europe-in-a-day-of-weak-dollars.html | SPENDING IT; A Traveler's Guide to Europe in a Day of Weak Dollars | False | By Betsy Wade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/us/new-charity-strategy-get-up-and-go.html | New Charity Strategy: Get Up and Go | False | By Lena Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/a-la-carte-finding-a-prize-along-sunrise-highway.html | A LA CARTE; Finding a Prize Along Sunrise Highway | False | By Richard Jay Scholem | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/ladder-of-years.html | Â¬ÂLadder of YearsÂ¬Â | False | Reviewed by Cathleen Schine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/a-90-day-deadline-and-a-mandate.html | A 90-Day Deadline and a Mandate | False | By Ian Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/l-chatter-paying-for-schools-try-a-sales-tax-and-reduce-districts-915995.html | CHATTER; Paying for Schools; Try a Sales Tax And Reduce Districts | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/sports/l-athletes-and-stigmas-268695.html | Athletes and Stigmas | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/1-in-defense-of-themselves-457295.html | In Defense of Themselves | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/books/the-mind-of-the-bomber.html | The Mind of the Bomber | False | By Reed Massengill | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/aftermath-of-a-school-ruling-rallies-and-an-appeal.html | Aftermath of a School Ruling: Rallies and an Appeal | False | By Richard Weizel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/style/weddings-katharine-burdsall-and-paul-heller.html | WEDDINGS; Katharine Burdsall and Paul Heller | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/the-view-from-port-chester-the-white-shoe-edict-and-other.html | The View From: Port Chester; The White Shoe Edict and Other Change-of-Season Customs | False | By Lynne Ames | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/movies/film-view-an-actress-first-and-then-a-dancer.html | FILM VIEW; An Actress First And Then a Dancer | False | By Elizabeth Kendall | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/opinion/ban-some-private-military-groups.html | Ban Some Private Military Groups | False | By Morris Dees and Philip Zelikow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-07 | 1995-05-07 | https://www.nytimes.com/1995/05/07/nyregion/art-in-bridgeport-more-than-a-touch-of-the-60-s-revisited.html | ART; In Bridgeport, More Than A Touch of the 60's Revisited | False | By Vivien Raynor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/northwestern-public-service-co-npsn-reports-earnings-for-qtr-to-mar-31.html | Northwestern Public Service Co. (NPS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-advertising-addenda-gm-arab-account-goes-to-dmb-b.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; G.M. Arab Account Goes to D.M.B.& B. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-racist-graffiti-then-a-fire.html | NEW JERSEY DAILY BRIEFING; Racist Graffiti, Then a Fire | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/united-illuminating-uiln-reports-earnings-for-qtr-to-mar-31.html | United Illuminating (UIL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/IHT-1920-deadly-pickle-in-our-pages100-75-and-50-years-ago.html | 1920: Deadly Pickle?; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/morningstar-group-inc-reports-earnings-for-qtr-to-mar-31.html | Morningstar Group Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/noreen-energy-resources-ltd-reports-earnings-for-qtr-to-mar-31.html | Noreen Energy Resources Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/bridge-664995.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/metall-mining-reports-earnings-for-qtr-to-mar-31.html | Metall Mining reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/a-fight-to-honor-forgotten-men-of-the-leopoldville.html | A Fight to Honor Forgotten Men of the Leopoldville | False | By Dennis Hevesi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/l-there-s-no-such-thing-as-a-forest-health-crisis-timber-tinderboxes-130895.html | There's No Such Thing as a Forest Health Crisis; Timber Tinderboxes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-advertising-addenda-two-share-award-for-outdoor-work.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Two Share Award For Outdoor Work | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/metro-matters-an-unlikely-matchmaker-for-shabazz-and-farrakhan.html | METRO MATTERS; An Unlikely Matchmaker for Shabazz and Farrakhan | False | By Joyce Purnick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/insight-enterprises-inc-reports-earnings-for-qtr-to-mar-31.html | Insight Enterprises Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-bill-increases-bass-catch.html | NEW JERSEY DAILY BRIEFING; Bill Increases Bass Catch | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/l-fairness-for-refugees-039495.html | Fairness for Refugees | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/leon-s-furniture-reports-earnings-for-qtr-to-mar-31.html | Leon's Furniture reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/puget-sound-reports-earnings-for-qtr-to-mar-31.html | Puget Sound reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/with-calls-for-us-embassy-in-jerusalem-israel-isn-t-pleased.html | With Calls for U.S. Embassy in Jerusalem, Israel Isn't Pleased | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/yacht-racing-changing-of-the-boats-changing-of-the-guard.html | YACHT RACING; Changing of the Boats, Changing of the Guard? | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/micronics-computers-inc-mcrnnn-reports-earnings-for-qtr-to-mar-31.html | Micronics Computers Inc. (MCRN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/terror-in-oklahoma-the-aftermath-nightmares-of-screams-haunt-rescue-workers.html | TERROR IN OKLAHOMA: THE AFTERMATH; Nightmares of Screams Haunt Rescue Workers | False | By Clifford J. Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/no-headline-445095.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/baseball-hitchcock-and-yanks-quickly-deflate.html | BASEBALL; Hitchcock And Yanks Quickly Deflate | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/affirming-voting-rights.html | Affirming Voting Rights | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/IHT-1895spain-and-america-in-our-pages100-75-and-50-years-ago.html | 1895:Spain and America : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/horse-racing-6-derby-contestants-dash-to-preakness.html | HORSE RACING; 6 Derby Contestants Dash to Preakness | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/cars-trade-sanctions-and-a-legacy-of-frustration.html | Cars, Trade Sanctions, and a Legacy of Frustration | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-a-cd-rom-magazine-with-a-difference-more-ads.html | INFORMATION TECHNOLOGY; A CD-ROM Magazine With a Difference: More Ads | False | By Steve Lohr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/beijing-party-decapitated-by-president.html | Beijing Party 'Decapitated' By President | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/russians-killing-of-100-civilians-in-a-chechen-town-stirs-outrage.html | Russians' Killing of 100 Civilians In a Chechen Town Stirs Outrage | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/pulse-mass-transit-spending.html | PULSE; Mass Transit Spending | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/as-parents-squirm-women-happily-scrum.html | As Parents Squirm, Women Happily Scrum | False | By Jere Longman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/man-in-the-news-the-conservative-bulldozer-jacques-rene-chirac.html | Man in the News; The Conservative 'Bulldozer': Jacques Rene Chirac | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/revising-a-rent-rite.html | Revising a Rent Rite | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/sullivan-dental-reports-earnings-for-qtr-to-mar-31.html | Sullivan Dental reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/united-water-resources-inc-uwm-reports-earnings-for-qtr-to-mar-31.html | United Water Resources Inc. (UWR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/roberds-inc-rbdsnnm-reports-earnings-for-qtr-to-mar-31.html | Roberds Inc.(RBDS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/obituaries/dorothy-whipple-94-doctor-who-advanced-women-s-rights.html | Dorothy Whipple, 94, Doctor Who Advanced Women's Rights | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/mesa-airlines-inc-mesannm-reports-earnings-for-qtr-to-mar-31.html | Mesa Airlines Inc. (MESA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/symantec-corp-symcnnm-reports-earnings-for-year-to-mar-31.html | Symantec Corp.(SYMC,NNM) reports earnings for Year to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/obituaries/h-f-mckean-tiffany-expert-who-led-college-dies-at-86.html | H. F. McKean, Tiffany Expert Who Led College, Dies at 86 | False | By Robert D. McFadden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-hearing-in-carjacking-case.html | NEW JERSEY DAILY BRIEFING; Hearing in Carjacking Case | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/shelter-components-corp-ssta-reports-earnings-for-qtr-to-mar-31.html | Shelter Components Corp. (SST,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-with-2-awards-under-its-belt-gq-is-more-than-a-clotheshorse.html | THE MEDIA BUSINESS; With 2 Awards Under Its Belt, GQ Is More Than a Clotheshorse | False | By Deirdre Carmody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/torstar-corp-reports-earnings-for-qtr-to-mar-31.html | Torstar Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/us-savings-and-deficit-key-to-dollar-german-says.html | U.S. Savings and Deficit Key to Dollar, German Says | False | By Nathaniel C. Nash | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/l-there-s-no-such-thing-as-a-forest-health-crisis-088295.html | There's No Such Thing as a Forest Health Crisis | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/grupo-sidek-sa-sdkn-reports-earnings-for-year-to-dec-31.html | Grupo Sidek SA (SDK,N) reports earnings for Year to Dec 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/IHT-english-rugby-team-in-revolt-over-demotion.html | English Rugby Team in Revolt Over Demotion | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/l-secrecy-of-confession-078595.html | Secrecy of Confession | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/l-a-role-to-remember-070095.html | A Role to Remember | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/patents-guidelines-are-being-prepared-evaluate-software-but-only-if-it-part.html | Patents; Guidelines Are Being Prepared to Evaluate Software, But Only If It Is Part of a Floppy Disk or a Computer | False | By Sabra Chartrand | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/pool-energy-services-inc-pescnnm-reports-earnings-for-qtr-to-mar-31.html | Pool Energy Services Inc. (PESC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/nova-scotia-power-reports-earnings-for-qtr-to-mar-31.html | Nova Scotia Power reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/style/IHT-making-a-star-turn-in-song-and-dance.html | Making a Star Turn in Song and Dance | False | By Joan Dupont, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/hees-international-reports-earnings-for-qtr-to-mar-31.html | Hees International reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/dole-plans-to-meet-nominee-before-he-makes-vote-decision.html | Dole Plans to Meet Nominee Before He Makes Vote Decision | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/IHT-american-topics-short-takes-93108598363.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/l-pentagon-takes-gulf-syndrome-seriously-079395.html | Pentagon Takes Gulf Syndrome Seriously | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-if-first-you-don-t-succeed-why-big-multimedia-strategies.html | INFORMATION TECHNOLOGY: If at First You Don't Succeed . . .; Why Big Multimedia Strategies Have Such a Short Shelf Life | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/fog-at-the-summit-us-hopes-yeltsin-will-clear-up-moscow-policy-puzzles.html | Fog at the Summit: U.S. Hopes Yeltsin Will Clear Up Moscow Policy Puzzles | False | By Steven Erlanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/victory-remembered.html | Victory Remembered | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/movies/victim-to-victor-a-star-examines-her-40-film-career.html | Victim to Victor: A Star Examines Her 40-Film Career | False | By William Grimes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/rli-corp-rlln-reports-earnings-for-qtr-to-mar-31.html | RLI Corp (RLI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/news-summary-103095.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/worldbusiness/IHT-cyberscape-multimedia-proponents-seek-overlooked.html | CYBERSCAPE : Multimedia Proponents Seek Overlooked Niches | False | By Richard Covington, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/essay-beware-of-proactive.html | Essay; Beware of 'Proactive' | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/chronicle-136795.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/a-dancing-enigma-who-s-going-places.html | A Dancing Enigma Who's Going Places | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/state-auto-financial-corp-reports-earnings-for-qtr-to-mar-31.html | State Auto Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/m-i-schottenstein-homes-inc-mhon-reports-earnings-for-qtr-to-mar-31.html | M/I Schottenstein Homes Inc. (MHO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/new-postal-service-idea-has-an-invasive-look-090495.html | New Postal Service Idea Has an Invasive Look | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/chronicle-275795.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/group-technologies-grtknnm-reports-earnings-for-qtr-to-apr-2.html | Group Technologies (GRTK,NNM) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/boxing-injured-fighter-stable-after-brain-surgery.html | BOXING; Injured Fighter Stable After Brain Surgery | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/worldbusiness/IHT-trade-dispute-weighs-on-outlook.html | Trade Dispute Weighs on Outlook | False | By Carl Gewirtz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/hockey-a-game-when-all-went-right-for-devils.html | HOCKEY; A Game When All Went Right For Devils | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/montana-power-co-mtpn-reports-earnings-for-qtr-to-mar-31.html | Montana Power Co.(MTP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/moore-medical-corp-mmda-reports-earnings-for-qtr-to-apr-1.html | Moore Medical Corp. (MMD,A) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/IHT-the-end-of-jobs-labor-analysts-claim-the-doomsayers-are-wrong.html | The End of Jobs? Labor Analysts Claim the Doomsayers Are Wrong | False | By Thomas Crampton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/us-policy-a-betrayal-cuban-exiles-protest.html | U.S. Policy a 'Betrayal,' Cuban Exiles Protest | False | By Mireya Navarro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/in-towns-taken-by-croats-many-deaths-but-few-details.html | In Towns Taken by Croats, Many Deaths but Few Details | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/maybelline-inc-mayn-reports-earnings-for-qtr-to-mar-31 | Maybelline Inc.(MAY,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/resource-mortgage-capital-inc-rmm-reports-earnings-for-qtr-to-mar-31.html | Resource Mortgage Capital Inc. (RMR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/l-croatian-army-aims-at-restoring-order-071895.html | Croatian Army Aims At Restoring Order | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/teleglobe-reports-earnings-for-qtr-to-mar-31.html | Teleglobe reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/meridian-sports-msponnm-reports-earnings-for-qtr-to-mar-31.html | Meridian Sports (MSPO,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/1995-nba-playoffs-miller-makes-sure-final-seconds-last-too-long-for-knicks.html | 1995 N.B.A. PLAYOFFS; Miller Makes Sure Final Seconds Last Too Long for Knicks | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/american-biltrite-inc-abla-reports-earnings-for-qtr-to-apr-1.html | American Biltrite Inc.(ABL,A) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/with-wide-gulf-separating-factions-battle-over-ellis-island-bridge-resumes.html | With Wide Gulf Separating Factions, Battle Over Ellis Island Bridge Resumes | False | By Neil MacFarquhar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/terror-in-oklahoma-promotion-fbi-choice-for-deputy-is-criticized-by-gingrich.html | TERROR IN OKLAHOMA: PROMOTION; F.B.I. Choice For Deputy Is Criticized By Gingrich | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/an-unwinnable-welfare-race.html | An Unwinnable Welfare Race | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/carter-wallace-inc-carn-reports-earnings-for-qtr-to-mar-31.html | Carter-Wallace Inc.(CAR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/1995-nba-playoffs-jordan-lets-game-slip-from-his-hands.html | 1995 N.B.A. PLAYOFFS; Jordan Lets Game Slip From His Hands | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/how-mandela-wooed-businessmen.html | How Mandela Wooed Businessmen | False | By Clive Menell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/fortis-inc-reports-earnings-for-qtr-to-mar-31.html | Fortis Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/on-baseball-waking-up-among-walking-wounded.html | ON BASEBALL; Waking Up Among Walking Wounded | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/theater/in-performance-theater-135995.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/medaphis-corp-medannm-reports-earnings-for-qtr-to-mar-31.html | Medaphis Corp. (MEDA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/worldbusiness/IHT-crossing-invisible-barriers-at-national-borders.html | Crossing Invisible Barriers at National Borders | False | By Philip Crawford, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/sports-of-the-times-he-s-bad-he-s-bizarre-he-s-reggie-miller.html | Sports of The Times; He's Bad, He's Bizarre . . . He's Reggie Miller | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/media-business-advertising-addenda-good-war-comes-good-marketing-opportunities.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; From the 'good war' comes good marketing opportunities -- 50 years later. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/stant-corp-stntnnm-reports-earnings-for-qtr-to-mar-31.html | Stant Corp.(STNT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/santa-fe-pacific-gold-corp-gldn-reports-earnings-for-qtr-to-mar-31.html | Santa Fe Pacific Gold Corp. (GLD,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/IHT-1945-victory-in-europe-in-our-pages-100-75-and-50-years-ago.html | 1945: Victory in Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/rich-life-style-looted-church-ex-national-episcopal-treasurer-plans-make.html | Rich Life Style and Looted Church; Ex-National Episcopal Treasurer Plans to Make Restitution | False | By Robert Hanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/study-says-bank-competition-threatens-ratings-of-insurers.html | Study Says Bank Competition Threatens Ratings of Insurers | False | By Michael Quint | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/IHT-despite-their-troubles-russians-are-making-progress.html | Despite Their Troubles, Russians Are Making Progress | False | By Thane Gustafson and Daniel Yergin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/shuttles-in-northeast-keep-fares-up-and-thrive.html | Shuttles in Northeast Keep Fares Up and Thrive | False | By Edwin McDowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/berlin-journal-german-german-paradox-alongside-healing-new-flames.html | Berlin Journal; German Paradox: Alongside Healing, New Flames | False | By Alan Cowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/reward-for-a-stolen-chihuahua.html | Reward for a Stolen Chihuahua | False | By Chuck Suderic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-advertising-addenda-changes-are-made-on-four-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes Are Made On Four Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/gingrich-promises-big-medicare-cut-with-little-pain.html | GINGRICH PROMISES BIG MEDICARE CUT WITH LITTLE PAIN | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/telus-corp-reports-earnings-for-qtr-to-mar-31.html | Telus Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-forest-fire-sets-off-evacuation.html | NEW JERSEY DAILY BRIEFING; Forest Fire Sets Off Evacuation | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/dance-review-robbins-s-expressive-structure.html | DANCE REVIEW; Robbins's Expressive Structure | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/boxing-de-la-hoya-stays-in-the-fast-lane.html | BOXING; De La Hoya Stays in the Fast Lane | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/obituaries/jack-hand-82-dies-was-ap-reporter.html | Jack Hand, 82, Dies; Was A.P. Reporter | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/thermadyne-holdings-corp-reports-earnings-for-qtr-to-mar-31.html | Thermadyne Holdings Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/hockey-matteau-to-get-a-shot-but-healy-likely-to-sit.html | HOCKEY; Matteau to Get a Shot, But Healy Likely to Sit | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-the-executive-computer.html | INFORMATION TECHNOLOGY; The Executive Computer | False | By Laurie Flynn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/gulf-canada-resources-goua-reports-earnings-for-qtr-to-mar-31.html | Gulf Canada Resources (GOUA) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/media-business-television-fcc-ruling-fox-s-ownership-leaves-rivals-wondering.html | THE MEDIA BUSINESS: Television; An F.C.C. ruling on Fox's ownership leaves rivals wondering which way the wind is blowing. | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/business-digest-316095.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/dance-review-a-triple-feature-of-la-bayadere.html | DANCE REVIEW; A Triple Feature of 'La Bayadere' | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/IHT-american-topics-short-takes-94272690796.html | AMERICAN TOPICS : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/taxes-a-hard-sell-in-orange-county.html | Taxes a Hard Sell in Orange County | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/books/robert-hass-is-named-poet-laureate.html | Robert Hass Is Named Poet Laureate | False | By William Grimes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-video-game-war-looms-in-hardware.html | INFORMATION TECHNOLOGY; Video Game War Looms in Hardware | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/IHT-germanys-catholic-bishops-and-ve-day-q-awar-history-and-guilt.html | Germany's Catholic Bishops and V-E Day : Q & A:War History and Guilt | False | By Barry James, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/IHT-american-topics-short-takes-90275983444.html | AMERICAN TOPICS: Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-export-approval-for-software-to-aid-commerce-on-internet.html | INFORMATION TECHNOLOGY; Export Approval for Software To Aid Commerce on Internet | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/kcs-energy-kcsn-reports-earnings-for-qtr-to-mar-31.html | KCS Energy (KCS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/rent-control-process-sets-new-emphasis-on-landlords-needs.html | Rent Control Process Sets New Emphasis on Landlords' Needs | False | By Shawn G. Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/with-tapes-police-graft-cases-may-be-easier-to-win.html | With Tapes, Police Graft Cases May Be Easier to Win | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/television-review-pioneers-and-those-in-their-path.html | TELEVISION REVIEW; Pioneers and Those in Their Path | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/results-plus-691695.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/horse-racing-the-day-after-lukas-settles-for-a-second.html | HORSE RACING; The Day After, Lukas Settles for a Second | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/l-no-evidence-supports-hospital-discrimination-092095.html | No Evidence Supports Hospital Discrimination | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/market-place-3-drug-companies-with-new-names-and-new-prospects.html | Market Place; 3 Drug Companies With New Names and New Prospects. | False | By Milt Freudenheim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/a-tough-grace-insider-gets-even-tougher.html | A Tough Grace Insider Gets Even Tougher | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/petroleum-geo-services-group-pgsaynnm-reports-earnings-for-qtr-to-mar-31.html | Petroleum Geo-Services Group (PGSAY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/sierra-pacific-resources-srpn-reports-earnings-for-qtr-to-mar-31.html | Sierra Pacific Resources (SRP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/bratton-pledges-to-rid-force-of-those-who-foil-system.html | Bratton Pledges to Rid Force of Those Who Foil System | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/IHT-quick-fixes-are-needed-with-no-state-of-grace.html | Quick Fixes Are Needed With No "State of Grace" | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/mdu-resources-group-mdun-reports-earnings-for-qtr-to-mar-31.html | MDU Resources Group (MDU,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/on-pro-basketball-a-teams-fiery-crash-with-no-time-to-burn.html | ON PRO BASKETBALL; A Team's Fiery Crash, With No Time to Burn | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/theater/theater-review-is-racine-spinning-in-his-classic-grave.html | THEATER REVIEW; Is Racine Spinning In His Classic Grave? | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/dividend-meetings-829395.html | Dividend Meetings | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/consoltex-group-reports-earnings-for-qtr-to-mar-31.html | Consoltex Group reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/hartford-studies-plan-to-finance-governor-s-race-with-public-funds.html | Hartford Studies Plan to Finance Governor's Race With Public Funds | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/rio-algom-ltd-roma-reports-earnings-for-qtr-to-mar-31.html | Rio Algom Ltd.(ROM,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/metro-digest-099995.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/celadon-group-inc-cldnnnm-reports-earnings-for-qtr-to-mar-31.html | Celadon Group Inc. (CLDN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/books/books-of-the-times-feeling-hornswoggled-by-the-computer-age.html | BOOKS OF THE TIMES; Feeling Hornswoggled By the Computer Age | False | By Christopher Lehmann-Haupt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/equity-issues-set-for-this-week.html | Equity Issues Set for This Week | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-the-times-is-joining-new-on-line-service.html | INFORMATION TECHNOLOGY; The Times Is Joining New On-Line Service | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/1995-nba-playoffs-olajuwon-leads-charge-as-rockets-oust-jazz.html | 1995 N.B.A. PLAYOFFS; Olajuwon Leads Charge As Rockets Oust Jazz | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/boomtown-inc-bmtnnnm-reports-earnings-for-qtr-to-mar-31.html | Boomtown Inc.(BMTN,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/chirac-leading-the-right-wins-presidency-of-france.html | CHIRAC, LEADING THE RIGHT, WINS PRESIDENCY OF FRANCE | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/selective-insurance-group-inc-siginnnm-reports-earnings-for-qtr-to-mar-31.html | Selective Insurance Group Inc. (SIGI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/tencor-instruments-reports-earnings-for-qtr-to-mar-31.html | Tencor Instruments reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/opinion/abroad-at-home-is-there-a-backbone.html | Abroad at Home; Is There a Backbone? | False | By Anthony Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/inside-424795.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/republic-engineered-steels-inc-reports-earnings-for-qtr-to-mar-31.html | Republic Engineered Steels Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-demands-for-medical-affiliates.html | New Demands For Medical Affiliates | False | By Elisabeth Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/pancanadian-petroleum-reports-earnings-for-qtr-to-mar-31.html | PanCanadian Petroleum reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/critic-s-notebook-concertgebouw-honors-mahler-and-history.html | CRITIC'S NOTEBOOK; Concertgebouw Honors Mahler and History | False | By James R. Oestreich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-tighter-security-for-state-house.html | NEW JERSEY DAILY BRIEFING; Tighter Security for State House | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/in-new-york-the-dying-days-of-expansive-government.html | In New York, the Dying Days Of Expansive Government | False | By Alison Mitchell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/it-may-be-hell-s-kitchen-but-it-is-also-bob-s-park.html | It May Be Hell's Kitchen But It Is Also Bob's Park | False | By Doreen Carvajal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/terror-oklahoma-echoes-nra-rifle-association-has-long-practice-railing-against.html | TERROR IN OKLAHOMA: ECHOES OF THE N.R.A.; Rifle Association Has Long Practice In Railing Against Federal Agents | False | By Fox Butterfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-2-charged-in-officer-s-killing.html | NEW JERSEY DAILY BRIEFING; 2 Charged in Officer's Killing | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/dallas-is-first-big-texas-city-to-elect-a-black-to-be-mayor.html | Dallas Is First Big Texas City To Elect a Black to Be Mayor | False | By Sam Howe Verhovek | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/in-performance-dance-021295.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/nyregion/new-jersey-daily-briefing-a-deal-for-lockheed-martin.html | NEW JERSEY DAILY BRIEFING; A Deal for Lockheed Martin | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/on-philippine-ballot-today-well-worn-names.html | On Philippine Ballot Today, Well-Worn Names | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/milgray-electronics-inc-reports-earnings-for-qtr-to-apr-2.html | Milgray Electronics Inc. reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/cabaret-review-celebrating-lorenz-hart-in-his-own-words.html | CABARET REVIEW; Celebrating Lorenz Hart in His Own Words | False | BY Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/us-to-auction-bills-and-notes.html | U.S. to Auction Bills and Notes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/cycling-armstrong-wins-tour-impressing-everyone-but-himself.html | CYCLING; Armstrong Wins Tour, Impressing Everyone but Himself | False | By Frank Litsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/rethinking-welfare-interstate-migration-special-report-larger-benefits-lure.html | Rethinking Welfare: Interstate Migration -- A special report.; Larger Benefits Lure Chicagoans to Wisconsin | False | By Dirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/transco-energy-co-en-reports-earnings-for-qtr-to-mar-31.html | Transco Energy Co. (E,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/obituaries/john-phillips-author-and-editor-71.html | John Phillips, Author and Editor, 71 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/republicans-warn-russia-that-deal-with-iran-threatens-aid.html | Republicans Warn Russia That Deal With Iran Threatens Aid | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/maxim-integrated-products-inc-mximnnm-reports-earnings-for-qtr-to-mar-31.html | Maxim Integrated Products Inc. (MXIM,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/baseball-after-first-pitch-jacome-loses-confidence-and-game.html | BASEBALL; After First Pitch, Jacome Loses Confidence and Game | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-fox-to-morph-power-rangers-into-goosebumps-every-friday.html | THE MEDIA BUSINESS; Fox to Morph 'Power Rangers' Into 'Goosebumps' Every Friday | False | By Lawrie Mifflin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/material-sciences-corp-mscn-reports-earnings-for-qtr-to-feb-28.html | Material Sciences Corp. (MSC,N) reports earnings for Qtr to Feb 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/sports-of-the-times-the-shadow-steals-the-game-spotlight.html | Sports of The Times; The Shadow Steals The Game Spotlight | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/the-media-business-soap-operas-lose-ground-to-tv-talk-and-trials.html | THE MEDIA BUSINESS; Soap Operas Lose Ground To TV Talk and Trials | False | By Kristen Baldwin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/obituaries/donald-march-53-television-producer.html | Donald March, 53, Television Producer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/worldbusiness/IHT-trade-tiff-threatens-stability-of-markets.html | Trade Tiff Threatens Stability Of Markets | False | By Carl Gewirtz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/united-westburne-reports-earnings-for-qtr-to-mar-31.html | United Westburne reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/information-technology-los-angeles-picks-editor.html | INFORMATION TECHNOLOGY; Los Angeles Picks Editor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/theater/in-performance-theater-134095.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/families-await-news-on-cuts-in-education-aid.html | Families Await News on Cuts in Education Aid | False | By Lynda Richardson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/terror-oklahoma-hometown-its-link-blast-unasked-for-community-sticks-up-for.html | TERROR IN OKLAHOMA: HOMETOWN; Its Link to Blast Unasked For, a Community Sticks Up for Itself | False | By Joseph B. Treaster | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/showbiz-pizz-time-inc-shbznnm-reports-earnings-for-qtr-to-mar-31.html | ShowBiz Pizz Time Inc. (SHBZ,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/hockey-kovalev-s-awakening-brightens-ranger-hopes.html | HOCKEY; Kovalev's Awakening Brightens Ranger Hopes | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/talisman-energy-reports-earnings-for-qtr-to-mar-31.html | Talisman Energy reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/IHT-american-topics-20-classic-comic-strips-get-postage-stamp-of-approval.html | AMERICAN TOPICS : 20 Classic Comic Strips Get (Postage) Stamp of Approval | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/business/economic-calendar.html | Economic Calendar | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/us/exile-s-empire-special-report-with-voice-cuban-americans-would-be-successor.html | An Exile's Empire: A special report.; With Voice of Cuban-Americans A Would-Be Successor to Castro | False | By Larry Rohter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/pop-music-tish-hinojosa-and-her-texan-friends.html | POP MUSIC; Tish Hinojosa and Her Texan Friends | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/sports/1995-nba-playoffs-pacers-stunned-by-knick-errors.html | 1995 N.B.A. PLAYOFFS; Pacers Stunned By Knick Errors | False | By Timothy W. Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/arts/television-review-a-90-s-kind-of-predator-via-robin-cook.html | TELEVISION REVIEW; A 90's Kind of Predator, Via Robin Cook | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-08 | 1995-05-08 | https://www.nytimes.com/1995/05/08/world/israel-will-get-continued-aid-clinton-declares.html | Israel Will Get Continued Aid, Clinton Declares | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/review-music-marsalis-officiates-as-classical-weds-jazz.html | REVIEW/MUSIC; Marsalis Officiates as Classical Weds Jazz | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/IHT-the-future-of-taiwan-letters-to-the-editor.html | The Future of Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/sports-people-boxing-more-hope-for-critically-injured-boxer.html | SPORTS PEOPLE: BOXING; More Hope for Critically Injured Boxer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/chess-644095.html | Chess | False | By Robert Byrne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/rabin-pays-courtesy-call-on-a-family.html | Rabin Pays Courtesy Call On a Family | False | By Carey Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/florida-steel-corp-flshpnnm-reports-earnings-for-qtr-to-mar-31.html | Florida Steel Corp. (FLSHP,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/chiron-and-ciba-geigy-in-collaboration-with-nyu.html | Chiron and Ciba-Geigy in Collaboration With N.Y.U. | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/fpi-ltd-reports-earnings-for-qtr-to-mar-31.html | FPI Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/find-suggests-weaving-preceded-settled-life.html | Find Suggests Weaving Preceded Settled Life | False | By Brenda Fowler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/top-union-official-is-to-retire-future-hierarchy-is-in-question.html | Top Union Official Is to Retire; Future Hierarchy Is in Question | False | By Louis Uchitelle | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/cineplex-odeon-corp-cpxn-reports-earnings-for-qtr-to-mar-31.html | Cineplex Odeon Corp. (CPX,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/theater/sunset-leads-the-race-for-tony-awards.html | 'Sunset' Leads The Race For Tony Awards | False | By Donald G. McNeil Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/healthsource-inc-hsn-reports-earnings-for-qtr-to-mar-31.html | Healthsource Inc.(HS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/doris-duke-was-fit-to-alter-will-lawyers-for-butler-say.html | Doris Duke Was Fit to Alter Will, Lawyers for Butler Say | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/gop-fails-again-to-act-in-senate-on-lawsuit-bill.html | G.O.P. FAILS AGAIN TO ACT IN SENATE ON LAWSUIT BILL | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-landmark-hotel-72-is-dead.html | NEW JERSEY DAILY BRIEFING; Landmark Hotel, 72, Is Dead | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/IHT-1945-fighting-in-prague-in-our-pages100-75-and-50-years-ago.html | 1945: Fighting in Prague : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/tencor-instruments-reports-earnings-for-qtr-to-mar-31.html | Tencor Instruments reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/theater/theater-review-a-quick-change-artist-tries-on-seven-identities.html | THEATER REVIEW; A Quick-Change Artist Tries On Seven Identities | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/sports-people-pro-football-vikings-drop-high-salaried-allen.html | SPORTS PEOPLE: PRO FOOTBALL; Vikings Drop High-Salaried Allen | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/sequa-corp-sqa-a-n-reports-earnings-for-qtr-to-mar-31.html | Sequa Corp.(SQA.A,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-gannett-buying-times-co-paper.html | THE MEDIA BUSINESS; Gannett Buying Times Co. Paper | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/battle-for-baby-j-foster-mother-fights-family-for-permanent-custody.html | Battle for Baby J: Foster Mother Fights Family for Permanent Custody | False | By Mireya Navarro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/IHT-america-russia-and-a-road-map-to-read-together.html | America, Russia and a Road Map to Read Together | False | By Rose Gottemoeller, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/offer-russia-a-peace-of-vienna.html | Offer Russia A Peace of Vienna | False | By Fareed Zakaria | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nhl-playoffs-healy-is-the-winner-in-a-hesitant-gamble.html | 1995 N.H.L PLAYOFFS; Healy Is the Winner In a Hesitant Gamble | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/baseball-mets-losing-patience-with-a-losing-bullpen.html | BASEBALL; Mets Losing Patience With a Losing Bullpen | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/pentagon-chief-proposes-10-year-1-billion-plan-fix-replace-military-housing.html | Pentagon Chief Proposes 10-Year, $1 Billion Plan to Fix or Replace Military Housing | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/peripherals-scanner-as-witness-to-images-of-words.html | PERIPHERALS; Scanner as Witness To Images Of Words | False | By L. R. Shannon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/dr-kevorkian-assists-at-his-22d-suicide.html | Dr. Kevorkian Assists at His 22d Suicide | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/president-chirac.html | President Chirac | False | | | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/cortines-hails-effort-to-push-tough-classes.html | Cortines Hails Effort to Push Tough Classes | False | By Maria Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/dance-review-the-stage-as-a-meadow-and-other-tricks-of-art.html | DANCE REVIEW; The Stage as a Meadow And Other Tricks of Art | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/fed-ends-inquiry-into-an-arkansas-family.html | Fed Ends Inquiry Into an Arkansas Family | False | By Jeff Gerth | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/tv-sports-mr-walton-meet-real-mr-starks.html | TV SPORTS; Mr. Walton, Meet Real Mr. Starks | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/clinton-urges-fast-action-on-terrorism-bill.html | Clinton Urges Fast Action on Terrorism Bill | False | By Tim Weiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/facing-next-recession-without-fear-newly-lean-corporations-expect-fine-when.html | Facing the Next Recession Without Fear; Newly Lean Corporations Expect to Do Fine When the Tough Times Come | False | By James Sterngold | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/david-d-connell-64-a-creator-of-sesame-street.html | David D. Connell, 64, a Creator of 'Sesame Street' | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/world/v-e-day-plus-50-washington-clinton-pays-homage-to-an-extraordinary-generation.html | V-E DAY PLUS 50: WASHINGTON; Clinton Pays Homage to an 'Extraordinary Generation' | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-playoffs-nets-closer-on-komazec.html | 1995 N.B.A. PLAYOFFS; Nets Closer On Komazec | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/books/books-of-the-times-art-and-murder-in-a-hall-of-mirrors.html | BOOKS OF THE TIMES; Art and Murder in a Hall of Mirrors | False | By Richard Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/l-new-york-city-schools-never-use-spoiled-food-478195.html | New York City Schools Never Use Spoiled Food | False | | | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/IHT-apalling-insensitivity-letters-to-the-editor.html | 'Apalling Insensitivity'; LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/style/chronicle-674195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/cablevision-systems-corp-cvca-reports-earnings-for-qtr-to-mar-31.html | Cablevision Systems Corp. (CVC,A) reports earnings for Qtr to Mar 31 | False | | | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/mascotech-inc-msx-n-reports-earnings-for-qtr-to-mar-31.html | Mascotech Inc.(MSX,N) reports earnings for Qtr to Mar 31 | False | | | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/sports-people-pro-football-giants-re-sign-sparks-a-cornerback.html | SPORTS PEOPLE: PRO FOOTBALL; Giants Re-Sign Sparks, a Cornerback | False | | | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-inmate-charged-in-jailbreak-bid.html | NEW JERSEY DAILY BRIEFING; Inmate Charged in Jailbreak Bid | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/l-dukes-ancestors-469295.html | Duke's Ancestors | False | | | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/a-black-businessman-s-ordeal-as-a-suspect.html | A Black Businessman's Ordeal as a Suspect | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/worldbusiness/IHT-eu-should-draw-turkey-into-the-west.html | EU Should Draw Turkey Into the West | False | By Reginald Dale, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-accounts-712895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-reports-turner-said-to-hold-talks-on-king-world.html | COMPANY REPORTS; Turner Said to Hold Talks on King World | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/media-business-advertising-stand-present-alaska-airlines-uses-retro-chic.html | THE MEDIA BUSINESS: Advertising; To stand out in the present, Alaska Airlines uses a retro-chic campaign that embraces the past. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/anguish-in-era-of-aids-choosing-to-have-babies.html | Anguish in Era of AIDS: Choosing to Have Babies | False | By Felicia R. Lee | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-bail-set-in-killing-of-officer.html | NEW JERSEY DAILY BRIEFING; Bail Set in Killing of Officer | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/observer-look-children-look.html | Observer; Look, Children, Look | False | By Russell Baker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-executive-changes-at-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At 2 Agencies | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/gottfried-haberler-resolute-free-market-economist-dies-at-94.html | Gottfried Haberler, Resolute Free-Market Economist, Dies at 94 | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-play-offs-no-room-left-for-error-now-for-the-knicks.html | 1995 N.B.A. PLAYOFFS; No Room Left For Error Now For the Knicks | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/concert-review-from-tibet-beyond-chants.html | CONCERT REVIEW; From Tibet, Beyond Chants | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/crown-crafts-inc-crwn-reports-earnings-for-qtr-to-apr-2.html | Crown Crafts Inc.(CRW,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/mystery-is-lifting-on-mechanisms-of-disease-that-killed-lou-gehrig.html | Mystery Is Lifting on Mechanisms Of Disease That Killed Lou Gehrig | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/more-rumors-about-nashville.html | More Rumors About Nashville | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/keep-historic-sites-free.html | Keep Historic Sites Free | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/world/v-e-day-plus-50-berlin-allies-and-former-enemies-gather-to-pledge-peace.html | V-E DAY PLUS 50: BERLIN; Allies and Former Enemies Gather to Pledge Peace | False | By Stephen Kinzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/world/rabin-tells-us-lawmakers-aid-cuts-would-hurt-peace-effort.html | Rabin Tells U.S. Lawmakers Aid Cuts Would Hurt Peace Effort | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/shaw-industries-ltd-reports-earnings-for-qtr-to-mar-31.html | Shaw Industries Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/style/chronicle-610595.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-3-finalists-named-in-3m-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Finalists Named In 3M Review | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-news-santa-cruz-operation-seen-offering-new-unix-software.html | COMPANY NEWS; SANTA CRUZ OPERATION SEEN OFFERING NEW UNIX SOFTWARE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/l-ticket-scalping-laws-protect-the-average-fan-472295.html | Ticket-Scalping Laws Protect the Average Fan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/mercantile-stores-co-mstn-reports-earnings-for-13wks-to-apr-29.html | Mercantile Stores Co.(MST,N) reports earnings for 13wks to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/clues-to-fiery-origin-of-life-sought-in-hothouse-microbes.html | Clues to Fiery Origin of Life Sought in Hothouse Microbes | False | By William J. Broad | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/movies/prague-leaves-film-makers-feeling-gouged.html | Prague Leaves Film Makers Feeling Gouged | False | By Jane Perlez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-news-ngc-to-buy-kerr-mcgee-oklahoma-pipeline-operations.html | COMPANY NEWS; NGC TO BUY KERR-MCGEE OKLAHOMA PIPELINE OPERATIONS | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/IHT-the-fate-of-the-east-letters-to-the-editor.html | The Fate of the East : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/cable-venture-for-china.html | Cable Venture for China | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/willet-whitmore-78-specialist-on-tumors-of-urologic-tracts.html | Willet Whitmore, 78, Specialist On Tumors of Urologic Tracts | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/valassis-communications-inc-vcln-reports-earnings-for-qtr-to-mar-31.html | Valassis Communications Inc. (VCL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/kn-energy-inc-kne-reports-earnings-for-qtr-to-mar-31.html | KN Energy Inc.(KNE,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/mercury-general-corp-mrcynnm-reports-earnings-for-qtr-to-mar-31.html | Mercury General Corp. (MRCY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-playoffs-mason-wins-6th-man-award.html | 1995 N.B.A. PLAYOFFS; Mason Wins 6th Man Award | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/southern-energy-homes-sehinnm-reports-earnings-for-qtr-to-mar-31.html | Southern Energy Homes (SEHI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/wholesale-cellular-usa-inc-reports-earnings-for-qtr-to-mar-31.html | Wholesale Cellular USA Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/court-appoints-new-lawyer-for-oklahoma-city-suspect.html | Court Appoints New Lawyer For Oklahoma City Suspect | False | By Clifford J. Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-briefs-697095.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/world/un-overrules-new-calls-for-air-strikes-against-serbs.html | U.N. Overrules New Calls For Air Strikes Against Serbs | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/evron-kirkpatrick-83-director-of-political-science-association.html | Evron Kirkpatrick, 83, Director Of Political Science Association | False | By David Binder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-tougher-welfare-measures-gain.html | NEW JERSEY DAILY BRIEFING; Tougher Welfare Measures Gain | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/key-rates-476095.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/ernest-h-martin-dies-at-75-half-of-broadway-producing-team.html | Ernest H. Martin Dies at 75; Half of Broadway Producing Team | False | By Mel Gussow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/loewen-group-inc-lwngfnnm-reports-earnings-for-qtr-to-mar-31.html | Loewen Group Inc. (LWNGF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/lack-of-job-growth-creates-sobering-economic-outlook.html | Lack of Job Growth Creates 'Sobering' Economic Outlook | False | By Thomas J. Lueck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-playoffs-for-miller-seventh-avenue-leads-to-madison-avenue.html | 1995 N.B.A. PLAYOFFS; For Miller, Seventh Avenue Leads to Madison Avenue | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/thomas-e-binkley-music-scholar-63.html | Thomas E. Binkley, Music Scholar, 63 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/l-environmental-law-has-gone-too-far-481195.html | Environmental Law Has Gone Too Far | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/parking-rules-533895.html | Parking Rules | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/air-force-plans-to-mothball-plane-used-in-icy-flying-tests.html | Air Force Plans to Mothball Plane Used in Icy-Flying Tests | False | By Adam Bryant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/sports-people-college-football-moeller-pleads-no-contest-jail-unlikely.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Moeller Pleads No Contest; Jail Unlikely | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/trism-inc-reports-earnings-for-qtr-to-mar-31.html | Trism Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/buenos-aires-embotelladora-sa-baen-reports-earnings-for-qtr-to-mar-31.html | Buenos Aires Embotelladora S.A.(BAE,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/racism-made-bombing-suspect-a-bad-soldier-violent-heartland-683095.html | Racism Made Bombing Suspect a Bad Soldier; Violent Heartland | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/world/at-a-womb-of-horror-croats-offer-ray-of-hope.html | At a Womb Of Horror, Croats Offer Ray of Hope | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/dow-up-40.47-pushing-a-rally-into-5th-month.html | Dow Up 40.47, Pushing a Rally Into 5th Month | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/on-my-mind-naming-the-enemy.html | On My Mind; Naming the Enemy | False | By A.m. Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/simpson-judge-and-jury-to-get-crucial-lesson-in-dna-testing.html | Simpson Judge and Jury to Get Crucial Lesson in DNA Testing | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/rubin-opposes-gop-bill-on-banks-again.html | Rubin Opposes G.O.P. Bill on Banks Again | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/style/IHT-fashions-unsettling-reflection-designers-focus-on-1940s.html | Fashion's Unsettling Reflection: Designers Focus on 1940s | False | By Suzy Menkes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-playoffs-miller-stands-behind-taunts.html | 1995 N.B.A. PLAYOFFS; Miller Stands Behind Taunts | False | By Timothy W. Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nhl-playoffs-bruins-goal-against-the-devils-a-goal.html | 1995 N.H.L PLAYOFFS; Bruins' Goal Against the Devils: A Goal | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/world/v-e-day-plus-50-moscow-in-russia-nostalgia-and-edginess.html | V-E DAY PLUS 50: MOSCOW; In Russia, Nostalgia and Edginess | False | By Alessandra Stanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/stone-consolidated-reports-earnings-for-qtr-to-mar-31.html | Stone-Consolidated reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/IHT-steel-decks-spared-lives-and-so-did-razor-blades.html | Steel Decks Spared Lives, And So Did Razor Blades | False | By Denis Warner, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/market-place-stb-is-so-busy-it-can-t-fill-all-its-orders-and-the-stock-plunges-54.html | Market Place; STB is so busy it can't fill all its orders, and the stock plunges $4. | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/whx-corp-whxn-reports-earnings-for-qtr-to-mar-31.html | WHX Corp.(WHX,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/track-field-young-has-inner-peace-but-no-shoe-contract.html | TRACK & FIELD; Young Has Inner Peace, But No Shoe Contract | False | By Marck Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/rabin-visits-family-of-slain-american.html | Rabin Visits Family Of Slain American | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/style/patterns-592395.html | Patterns | False | By Constance C. R. White | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/tlc-beatrice-intl-holdings-inc-reports-earnings-for-qtr-to-mar-31.html | TLC Beatrice Intl. Holdings Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/sheik-s-lawyer-portray-s-federal-witness-as-liar.html | Sheik's Lawyer Portrays Federal Witness as Liar | False | By Joseph P. Fried | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/creative-technology-ltd-creafnnm-reports-earnings-for-qtr-to-mar-31.html | Creative Technology Ltd. (CREAF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-hearings-open-on-divorce-law.html | NEW JERSEY DAILY BRIEFING; Hearings Open on Divorce Law | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/on-baseball-reality-again-intrudes-on-men-and-games.html | ON BASEBALL; Reality Again Intrudes On Men and Games | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/sports-of-the-times-how-to-deal-with-choke-artists.html | Sports of The Times; How to Deal With 'Choke Artists' | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/yacht-racing-kiwis-win-in-a-walkover-on-the-water.html | YACHT RACING; Kiwis Win In a Walkover On the Water | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/tetley-s-saga-perfect-end-to-a-shaggy-dog-story.html | Tetley's Saga: Perfect End to a Shaggy Dog Story | False | By Chuck Suderic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-bank-in-agency-shift-2d-reviews-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bank in Agency Shift; 2d Reviews Account | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/host-marriott-corp-hmtn-reports-earnings-for-12wks-to-mar-24.html | Host Marriott Corp.(HMT,N) reports earnings for 12wks to Mar 24 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/prosecutors-say-fbi-agent-passed-information-to-a-colombo-mob-figure.html | Prosecutors Say F.B.I. Agent Passed Information to a Colombo Mob Figure | False | By Selwyn Raab | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/dna-from-crime-scene-to-courtroom.html | DNA: From Crime Scene to Courtroom | False | By Brent Hatcher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/c-corrections-274695.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nba-playoffs-if-jordan-seems-upset-it-looks-to-be-catching.html | 1995 N.B.A. PLAYOFFS; If Jordan Seems Upset, It Looks to Be Catching | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/IHT-1895-farming-school-in-our-pages100-75-and-50-years-ago.html | 1895: Farming School : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/weatherford-international-wiin-reports-earnings-for-qtr-to-mar-31.html | Weatherford International (WII,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/state-lawmakers-urge-house-to-reject-changes-to-clean-water-act.html | State Lawmakers Urge House to Reject Changes to Clean Water Act | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/IHT-these-amateur-monarchs-of-sport-are-dethroning-themselves.html | These Amateur Monarchs of Sport Are Dethroning Themselves | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/metro-digest-283595.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/security-capital-corp-secpnnm-reports-earnings-for-qtr-to-mar-31.html | Security Capital Corp. (SECP,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/zero-corp-zron-reports-earnings-for-year-to-mar-31.html | Zero Corp.(ZRO,N) reports earnings for Year to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/credit-markets-prices-of-treasury-securities-are-down-in-thin-trading.html | CREDIT MARKETS; Prices of Treasury Securities Are Down in Thin Trading | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/philips-electronics-nv-phgn-reports-earnings-for-qtr-to-mar-31.html | Philips Electronics N.V. (PHG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/nato-then-and-now.html | NATO, Then and Now | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/baseball-showalter-says-injuries-won-t-be-used-as-excuse.html | BASEBALL; Showalter Says Injuries Won't Be Used as Excuse | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-news-lci-international-to-acquire-long-distance-provider.html | COMPANY NEWS; LCI INTERNATIONAL TO ACQUIRE LONG-DISTANCE PROVIDER | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/business-digest-172395.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/music-review-adding-bitter-to-a-sweet-blend.html | MUSIC REVIEW; Adding Bitter to a Sweet Blend | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/universal-forest-reports-earnings-for-qtr-to-apr-1.html | Universal Forest reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/q-a-642395.html | Q&A | False | By C. Claiborne Ray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-senate-told-of-insurance-fraud.html | NEW JERSEY DAILY BRIEFING; Senate Told of Insurance Fraud | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/our-towns-a-shady-past-mayor-but-at-least-he-cares.html | OUR TOWNS; A Shady-Past Mayor, But at Least He Cares | False | By Raymond Hernandez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/sports-people-basketball-stackhouse-decides-to-enter-nba-draft.html | SPORTS PEOPLE: BASKETBALL; Stackhouse Decides to Enter N.B.A. Draft | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/new-jersey-daily-briefing-facts-about-charities-by-phone.html | NEW JERSEY DAILY BRIEFING; Facts About Charities, by Phone | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/news-summary-173195.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/pataki-drops-bid-to-deny-pay-for-staff.html | Pataki Drops Bid to Deny Pay for Staff | False | By Ian Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/head-of-parent-group-accused-of-setting-fire-at-harlem-school.html | Head of Parent Group Accused Of Setting Fire at Harlem School | False | By Chuck Sudetic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/IHT-amid-crisis-tehran-cant-control-fallof-currency.html | Amid Crisis, Tehran Can't Control FallOf Currency | False | By Alan Friedman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/results-plus-459595.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/with-bloom-off-its-new-powers-council-may-take-on-mayor-over-budget.html | With Bloom Off Its 'New' Powers, Council May Take on Mayor Over Budget | False | By Jonathan P. Hicks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/round-1-on-republican-budget-begins-in-senate-committee.html | Round 1 on Republican Budget Begins in Senate Committee | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/world/v-e-day-plus-50-london-at-buckingham-palace-solemn-and-joyful-echoes-of-1945.html | V-E DAY PLUS 50: LONDON; At Buckingham Palace, Solemn and Joyful Echoes of 1945 | False | By John Darnton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/let-that-be-a-lesson-rutgers-ousts-a-well-liked-but-little-published-professor.html | Let That Be a Lesson; Rutgers Ousts a Well-Liked but Little-Published Professor | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/scientists-mull-role-of-empathy-in-man-and-beast.html | Scientists Mull Role of Empathy In Man and Beast | False | By Natalie Angier | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/lead-based-battery-used-in-electric-car-may-pose-hazards.html | Lead-Based Battery Used in Electric Car May Pose Hazards | False | By Peter Passell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/style/rock-and-roll-s-designer-curator.html | Rock-and-Roll's Designer-Curator | False | By Amy M. Spindler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/i-choose-a-specialist-to-treat-whiplash-470695.html | Choose a Specialist To Treat Whiplash | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/style/by-design-chic-in-black-and-white.html | By Design; Chic in Black and White | False | By Anne-Marie Schiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/personal-computers-one-for-all-and-all-for-one-sort-of.html | PERSONAL COMPUTERS; One for All and All for One, Sort of | False | By Stephen Manes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/transactions-379395.html | TRANSACTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/light-fare-gets-heavy-turnout-at-taco-bells.html | 'Light Fare' Gets Heavy Turnout at Taco Bells | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/man-is-sentenced-to-life-for-murder-in-a-carjacking.html | Man Is Sentenced to Life For Murder in a Carjacking | False | By Robert Hanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/style/IHT-buckets-of-roses-and-bags-of-fun.html | Buckets of Roses And Bags of Fun | False | By Suzy Menkes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/company-news-consolidated-papers-to-buy-paper-operations.html | COMPANY NEWS; CONSOLIDATED PAPERS TO BUY PAPER OPERATIONS | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/inside-170795.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/terex-corp-texn-reports-earnings-for-qtr-to-mar-31.html | Terex Corp. (TEX,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/world/france-s-new-regime-looking-ahead-not-back.html | France's New Regime: Looking Ahead, Not Back | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/censure-and-promotion-at-the-fbi.html | Censure and Promotion at the F.B.I. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/theater/theater-review-behind-closet-doors-decay-and-leftovers.html | THEATER REVIEW; Behind Closet Doors, Decay and Leftovers | False | By Wilborn Hampton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/l-racism-made-bombing-suspect-a-bad-soldier-468495.html | Racism Made Bombing Suspect a Bad Soldier | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/obituaries/max-mccarthy-67-buffalo-lawmaker.html | Max McCarthy, 67, Buffalo Lawmaker | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/IHT-messing-with-the-pipes-letters-to-the-editor.html | Messing With the Pipes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/dillard-department-stores-inc-ddsn-reports-earnings-for-qtr-to-apr-29.html | Dillard Department Stores Inc. (DDS,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/style/chronicle-673395.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/jingling-the-keys-to-cyberspace-cable-officials-sing-a-new-tune.html | Jingling the Keys to Cyberspace, Cable Officials Sing a New Tune | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/sports/1995-nhl-playoffs-big-blue-s-stock-rises-on-heavy-shooting.html | 1995 N.H.L. PLAYOFFS; Big Blue's Stock Rises On Heavy Shooting | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/nyregion/no-headline-572095.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/stakes-at-auctions-rise-again-a-collection-brings-65-million.html | Stakes at Auctions Rise Again: A Collection Brings $65 Million | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/IHT-1920-liquor-torpedoes-in-our-pages100-75-and-50-years-ago.html | 1920: Liquor Torpedoes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/opinion/l-why-diesel-particles-contribute-to-cancer-482095.html | Why Diesel Particles Contribute to Cancer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/sherritt-inc-reports-earnings-for-qtr-to-mar-31.html | Sherritt Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-commercial-clutter-is-on-the-rise.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Commercial Clutter Is on the Rise | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/world/kibeho-journal-inside-rwandan-camp-foul-fetid-and-fear-filled.html | Kibeho Journal; Inside Rwandan Camp: Foul, Fetid and Fear-Filled | False | By Donatella Lorch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/us/international-business-weak-dollar-curbs-summer-travel-to-europe.html | INTERNATIONAL BUSINESS; Weak Dollar Curbs Summer Travel to Europe | False | By Edwin McDowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/science/empathy-unfolds-slowly-in-a-child.html | Empathy Unfolds Slowly in a Child | False | By Natalie Angier | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/arts/critic-s-notebook-the-roots-of-terrorism-in-the-power-of-speech.html | CRITIC'S NOTEBOOK; The Roots of Terrorism In the Power of Speech | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/the-media-business-advertising-addenda-people-711095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-09 | 1995-05-09 | https://www.nytimes.com/1995/05/09/business/grace-expects-to-sell-its-health-care-unit.html | Grace Expects to Sell Its Health Care Unit | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/IHT-1895-peace-hero-dies-in-our-pages100-75-and-50-years-ago.html | 1895: Peace Hero Dies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/c-corrections-097395.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/worldbusiness/IHT-att-says-bonn-favors-telekom.html | AT&T Says Bonn Favors Telekom | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/IHT-1945-censorship-lives-in-our-pages100-75-and-50-years-ago.html | 1945: Censorship Lives : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/results-plus-752295.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/monrovia-journal-old-elite-from-america-loses-all-in-liberia.html | Monrovia Journal; Old Elite From America Loses All in Liberia | False | By Howard W. French | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/ranger-oil-ltd-rgon-reports-earnings-for-qtr-to-mar-31.html | Ranger Oil Ltd.(RGO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/IHT-telling-it-like-it-is-letters-to-the-editor.html | Telling It 'Like It Is' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/a-modern-pearl-inside-old-barcelona.html | A Modern 'Pearl' Inside Old Barcelona | False | By Alan Riding | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/board-is-giving-in-over-school-cuts.html | BOARD IS GIVING IN OVER SCHOOL CUTS | False | By Maria Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/foreign-affairs-eye-on-the-prize.html | Foreign Affairs; Eye on the Prize | False | By Thomas L. Friedman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/metropolitan-diary-029995.html | Metropolitan Diary | False | By Ron Alexander | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/artisan-of-quiet-crises-and-the-little-things.html | Artisan of Quiet Crises And the Little Things | False | By Mel Gussow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/true-north-communications-inc-tno-n-reports-earnings-for-qtr-to-mar-31.html | True North Communications Inc.(TNO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/frustration-in-balkans.html | Frustration In Balkans | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/teresa-teng-singer-40-dies-famed-in-asia-for-love-songs.html | Teresa Teng, Singer, 40, Dies; Famed in Asia for Love Songs | False | By Sheryl Wudunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/harlem-landlords-sentenced-for-ignoring-court-repair-orders.html | Harlem Landlords Sentenced For Ignoring Court Repair Orders | False | By Shawn G. Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/transactions-781695.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/measure-on-guns-in-schools-contradicts-disability-law.html | Measure on Guns in Schools Contradicts Disability Law | False | By Sarah Kershaw | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/fbi-leader-at-1992-standoff-in-idaho-says-review-shielded-top-officials.html | F.B.I. Leader at 1992 Standoff in Idaho Says Review Shielded Top Officials | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/emphatically-senate-votes-to-confirm-cia-chief.html | Emphatically, Senate Votes To Confirm C.I.A. Chief | False | By Tim Weiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/columbia-gas-system-inc-cgn-reports-earnings-for-qtr-to-mar-31.html | Columbia Gas System Inc. (CG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/sports/1995-nhl-playoffs-campbell-issues-call-to-protect-rangers.html | 1995 N.H.L. PLAYOFFS; Campbell Issues Call To Protect Rangers | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/IHT-lancing-the-boil-letters-to-the-editor.html | Lancing the Boil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/restaurant-owners-plan-fight-against-smoking-restrictions.html | Restaurant Owners Plan Fight Against Smoking Restrictions | False | By Thomas J. Lueck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/china-s-power-struggle.html | China's Power Struggle | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/books/books-of-the-times-the-case-of-order-v-disorder-in-the-court.html | BOOKS OF THE TIMES; The Case of Order v. Disorder in the Court | False | By Richard Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/ruling-bolsters-rights-of-mentally-ill-suspects.html | Ruling Bolsters Rights of Mentally Ill Suspects | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/new-yorkers-criticize-proposal-to-revise-us-clean-water-act.html | New Yorkers Criticize Proposal To Revise U.S. Clean Water Act | False | By Andrew C. Revkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/the-media-business-advertising-addenda-advertisers-altering-payment-methods.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertisers Altering Payment Methods | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/after-a-high-rolling-night-art-sales-flatten-out.html | After a High-Rolling Night, Art Sales Flatten Out | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/mercury-air-group-maxa-reports-earnings-for-qtr-to-mar-31.html | Mercury Air Group (MAX,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/great-dane-holdings-inc-reports-earnings-for-qtr-to-mar-31.html | Great Dane Holdings Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/1995-nba-playoffs-big-story-of-series-is-the-two-big-men.html | 1995 N.B.A. PLAYOFFS; Big Story Of Series Is the Two Big Men | False | By Mike Freeman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/baseball-gooden-in-traffic-accident.html | BASEBALL; Gooden in Traffic Accident | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/news-summary-311095.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/eating-well-food-facts-does-not-equal-action.html | Eating Well; Food + Facts (Does Not Equal) Action | False | By Jennifer Steinhauer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/company-news-continental-corp-holders-approve-buyout-by-cna.html | COMPANY NEWS; CONTINENTAL CORP. HOLDERS APPROVE BUYOUT BY CNA | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/key-rates-757395.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/hospital-investigated-after-a-patient-is-scalded-to-death.html | Hospital Investigated After a Patient Is Scalded to Death | False | By Philip J. Hilts | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/IHT-consistency-on-terror-letters-to-the-editor.html | Consistency on Terror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/mysterious-disease-kills-at-least-56-in-one-month-in-zaire.html | Mysterious Disease Kills at Least 56 in One Month in Zaire | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/eci-telecom-ltd-ecilf-nnm-reports-earnings-for-qtr-to-mar-31.html | ECI Telecom Ltd. (ECILF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/amid-inconclusive-health-studies-some-experts-advise-less-advice.html | Amid Inconclusive Health Studies, Some Experts Advise Less Advice | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/paper-maker-to-spin-off-tobacco-units.html | Paper Maker To Spin Off Tobacco Units | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/small-cars-big-comeback-europeans-rekindle-their-love-affair-with-bugs.html | Small Cars, Big Comeback; Europeans Rekindle Their Love Affair With Bugs | False | By John Tagliabue | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-rare-accord-on-essex-budget.html | NEW JERSEY DAILY BRIEFING; Rare Accord on Essex Budget | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/us-enforcing-new-policy-turns-over-13-boat-people-to-cuba.html | U.S., Enforcing New Policy, Turns Over 13 Boat People to Cuba | False | By Larry Rohter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/violent-storm-inundates-new-orleans.html | Violent Storm Inundates New Orleans | False | By Frances Frank Marcus | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-two-wildwood-stores-burn.html | NEW JERSEY DAILY BRIEFING; Two Wildwood Stores Burn | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/woman-gets-2-to-6-year-term-for-crash-that-killed-2-priests.html | Woman Gets 2-to-6-Year Term For Crash That Killed 2 Priests | False | By Lynette Holloway | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/debartolo-realty-corp-ejdn-reports-earnings-for-qtr-to-mar-31.html | Debartolo Realty Corp.(EJD,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-money-laundering-indictment.html | NEW JERSEY DAILY BRIEFING; Money-Laundering Indictment | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/7-suspects-say-fbi-agent-helped-incite-mob-murders.html | 7 Suspects Say F.B.I. Agent Helped Incite Mob Murders | False | By Selwyn Raab | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/metro-digest-131195.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/business-digest-049395.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/ldds-communications-inc-lddsnnm-reports-earnings-for-qtr-to-mar-31.html | LDDS Communications Inc. (LDDS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/movies/2-ways-to-look-at-the-end-of-things.html | 2 Ways to Look at the End of Things | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/here-comes-the-bill-how-a-groom-survived-the-pageant.html | Here Comes the Bill; How a Groom Survived The Pageant | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/books/book-notes-973895.html | Book Notes | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/sports-people-college-football-ex-coach-at-miami-denies-wrongdoing.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ex-Coach at Miami Denies Wrongdoing | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/simon-property-group-inc-spgn-reports-earnings-for-qtr-to-mar-31.html | Simon Property Group Inc. (SPG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/who-s-offering-advice-just-about-everyone.html | Who's Offering Advice? Just About Everyone | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/low-fat-diet-can-help-children-at-no-peril-to-growth-study-says.html | Low-Fat Diet Can Help Children At No Peril to Growth, Study Says | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/sports-people-college-basketball-virginia-s-alexander-looks-to-nba.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Virginia's Alexander Looks to N.B.A. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/fall-in-bond-rates-to-14-month-low-may-deter-a-slump.html | Fall in Bond Rates, To 14-Month Low, May Deter a Slump | False | By Louis Uchitelle | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/bill-spivey-66-kentucky-star-implicated-in-scandal-of-1950-s.html | Bill Spivey, 66, Kentucky Star Implicated In Scandal of 1950's | False | By Frank Litsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/at-work-with-paul-leclerc-a-quiet-power-at-the-library.html | AT WORK WITH: Paul LeClerc; A Quiet Power at the Library | False | By William Grimes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/no-headline-120695.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-a-grand-message-and-the-messenger-who-sparked-an-uproar.html | A Grand Message, and the Messenger Who Sparked an Uproar | False | By Barry James, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/consolidated-products-inc-copinnm-reports-earnings-for-qtr-to-apr-12.html | Consolidated Products Inc. (COPI,NNM) reports earnings for Qtr to Apr 12 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/nba-playoffs.html | N.B.A. PLAYOFFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/television-review-celebrating-the-blues-romancing-dancing.html | TELEVISION REVIEW; Celebrating The Blues, Romancing Dancing | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/company-briefs-093095.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/c-corrections-095795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/here-comes-the-bill-how-experts-cut-the-costs-but-keep-the-magic.html | Here Comes the Bill; How Experts Cut the Costs But Keep The Magic | False | By Bryan Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/elbit-ltd-elbtfnnm-reports-earnings-for-qtr-to-mar-31.html | Elbit Ltd. (ELBTF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/youths-guilty-in-rape-at-a-brooklyn-pier.html | Youths Guilty in Rape at a Brooklyn Pier | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/converse-inc-cven-reports-earnings-for-qtr-to-apr-1.html | Converse Inc.(CVE,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/mccall-says-he-may-run-for-mayor.html | McCall Says He May Run For Mayor | False | By Jonathan P. Hicks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/learonal-inc-lrin-reports-earnings-for-year-to-feb-28.html | LeaRonal Inc.(LRI,N) reports earnings for Year to Feb 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/media-business-advertising-mom-apple-pie-motor-oil-new-campaign-stresses.html | THE MEDIA BUSINESS: Advertising; Mom, apple pie and motor oil? A new campaign stresses the heritage of a Mobil brand. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/c-corrections-096595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-animals-die-as-pet-store-burns.html | NEW JERSEY DAILY BRIEFING; Animals Die as Pet Store Burns | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/charge-brought-against-2d-man-in-bombing-case.html | CHARGE BROUGHT AGAINST 2D MAN IN BOMBING CASE | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/emerging-viruses-in-films-and-best-sellers.html | 'Emerging Viruses' in Films and Best-Sellers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/ramos-victory-in-philippines-may-speed-economic-reform.html | Ramos Victory in Philippines May Speed Economic Reform | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/international-business-still-pricier-fountain-pens-gain-cachet-and-profit.html | INTERNATIONAL BUSINESS; Still Pricier Fountain Pens Gain Cachet and Profit | False | By Alan Cowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/al-pharma-alon-reports-earnings-for-qtr-to-mar-31.html | A.L. Pharma (ALO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/citfed-bancorp-reports-earnings-for-qtr-to-mar-31.html | CitFed Bancorp reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/software-maker-stake.html | Software Maker Stake | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/congress-s-medicare-plans-rejected-by-clinton-aides.html | Congress's Medicare Plans Rejected by Clinton Aides | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-african-bloc-seeks-to-oust-who-chief.html | African Bloc Seeks To Oust WHO Chief | False | By Robert Kroon, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/movies/film-review-fairy-tale-doing-a-child-s-job-reveling-in-exuberant-play.html | FILM REVIEW; Fairy Tale Doing a Child's Job: Reveling in Exuberant Play | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/nordstrom-inc-nobennm-reports-earnings-for-qtr-to-apr-30.html | Nordstrom Inc.(NOBE,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/ray-mckinley-84-versatile-musician-in-major-jazz-bands.html | Ray McKinley, 84, Versatile Musician In Major Jazz Bands | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-american-topics-90122724360.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/threats-by-prosecutor-cited-by-counsel-on-leasing-deal.html | Threats by Prosecutor Cited By Counsel on Leasing Deal | False | By John T. McQuiston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/india-s-arranged-marriages-take-a-toll.html | India's Arranged Marriages Take a Toll | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/ford-sees-1995-auto-sales-falling-below-level-of-last-year.html | Ford Sees 1995 Auto Sales Falling Below Level of Last Year | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/paramilitary-groups-are-presenting-delicate-legal-choices-for-the-states.html | Paramilitary Groups Are Presenting Delicate Legal Choices for the States | False | By Peter Applebome | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/yacht-racing-new-zealand-races-away-from-conner-for-3-0-lead-in-the-cup.html | YACHT RACING; New Zealand Races Away From Conner for 3-0 Lead in the Cup | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/style/chronicle-131795.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/pennsylvania-enterprises-inc-pntn-reports-earnings-for-qtr-to-mar-31.html | Pennsylvania Enterprises Inc. (PNT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/the-fbi-overreaches.html | The F.B.I. Overreaches | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/baseball-mcdowell-12-hits-9-runs-4-innings.html | BASEBALL; McDowell: 12 Hits, 9 Runs, 4 Innings | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/steelworkers-know-about-job-retraining.html | Steelworkers Know About Job Retraining | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/personal-health-common-sense-and-conflicting-health-studies.html | Personal Health; Common sense and conflicting health studies. | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/theater/thing-of-love-to-close.html | 'Thing of Love' to Close | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/iranian-nuclear-plants-need-not-pose-danger.html | Iranian Nuclear Plants Need Not Pose Danger | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/style/chronicle-937195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/the-pentagons-blind-ambition.html | The Pentagon's Blind Ambition | False | By William M. Arkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/economic-crisis-hits-mexico-s-states-with-some-nearly-broke.html | Economic Crisis Hits Mexico's States, With Some Nearly Broke | False | By Anthony Depalma | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-syringe-idea-wins-science-prize.html | New Syringe Idea Wins Science Prize | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/corrections-094995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/IHT-sympathy-for-turkey-letters-to-the-editor.html | Sympathy for Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/colleges-brown-s-president-asks-for-a-clear-policy-on-title-ix.html | COLLEGES; Brown's President Asks for a Clear Policy on Title IX | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/sports-people-tennis-williams-14-plans-3-wta-tour-events.html | SPORTS PEOPLE: TENNIS; Williams, 14, Plans 3 WTA Tour Events | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/united-retail-group-inc-urglnnm-reports-earnings-for-qtr-to-apr-29.html | United Retail Group Inc. (URGL,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-as-gis-leave-germans-play-a-nostalgic-tune.html | As GIs Leave, Germans Play a Nostalgic Tune | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/may-bellevue-s-special-role-survive-the-cuts.html | May Bellevue's Special Role Survive the Cuts | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/in-the-san-gabriel-valley-sampling-chinese-food-at-its-best.html | In the San Gabriel Valley, Sampling Chinese Food at Its Best | False | By Ruth Reichl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/company-news-converse-to-buy-apex-one-sportswear-maker.html | COMPANY NEWS; CONVERSE TO BUY APEX ONE, SPORTSWEAR MAKER | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/1995-nhl-playoffs-brodeur-and-devils-quite-a-team.html | 1995 N.H.L. PLAYOFFS; Brodeur and Devils Quite a Team | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/contractors-put-on-show-to-save-their-subsidies.html | Contractors Put on Show to Save Their Subsidies | False | By Jane Fritsch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/crown-life-reports-earnings-for-qtr-to-mar-31.html | Crown Life reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/style/IHT-shortcuts-913308125179.html | SHORTCUTS | False | By Mike Zwerin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/v-e-day-plus-50-in-chechnya-wars-old-and-new-are-noted-in-grozny.html | V-E DAY PLUS 50: IN CHECHNYA; Wars Old And New Are Noted In Grozny | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/about-new-york-enough-smokers-find-a-friend.html | ABOUT NEW YORK; 'Enough': Smokers Find a Friend | False | By Michael T. Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/real-estate-hotel-construction-planned-part-growth-seattle-tacoma-international.html | Real Estate; Hotel construction is planned as part of growth at the Seattle-Tacoma International Airport. | False | By Harriet King | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/ag-chem-equipment-co-reports-earnings-for-qtr-to-mar-31.html | Ag-Chem Equipment Co. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/beard-awards-a-little-politics-lots-of-good-food.html | Beard Awards: A Little Politics, Lots of Good Food | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/fulton-crackdown-bill-to-cover-all-fish-markets.html | Fulton Crackdown Bill to Cover All Fish Markets | False | By Jonathan P. Hicks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/sports-people-pro-football-bengals-release-oliver-a-veteran-safety.html | SPORTS PEOPLE: PRO FOOTBALL; Bengals Release Oliver, a Veteran Safety | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/market-place-a-fund-s-risky-bet-on-labrador-mining.html | Market Place; A Fund's Risky Bet on Labrador Mining | False | By Edward Wyatt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/fly-in-a-russian-mig-but-no-dogfights-please.html | Fly in a Russian MIG, But No Dogfights, Please | False | By Peter Marks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/unilever-uln-reports-earnings-for-qtr-to-mar-31.html | Unilever (UL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/twa-rescinds-limit-on-travel-agents-commissions.html | T.W.A. Rescinds Limit on Travel Agents' Commissions | False | By Edwin McDowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/horse-racing-phone-bets-put-otb-and-racing-unit-at-odds.html | HORSE RACING; Phone Bets Put OTB and Racing Unit at Odds | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/uniforce-temporary-personnel-inc-reports-earnings-for-qtr-to-mar-31.html | Uniforce Temporary Personnel Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-american-topics-90448331783.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/nuclear-pact-may-continue-by-consensus.html | Nuclear Pact May Continue By Consensus | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/c-corrections-099095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/class-notes.html | Class Notes | False | By David W. Dunlap | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-american-topics-are-electric-cars-truly-pollutionfree.html | American Topics : Are Electric Cars Truly Pollution-Free? | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/sterling-electronics-inc-secn-reports-earnings-for-qtr-to-apr-1.html | Sterling Electronics Inc.(SEC,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/dollar-general-corp-dgn-dgn-reports-earnings-for-qtr-to-apr-30.html | Dollar General Corp.(DG,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/james-merrill-memorial.html | James Merrill Memorial | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/food-notes-984395.html | Food Notes | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/in-america-guantanamo-s-kids.html | In America; Guantanamo's Kids | False | By Bob Herbert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/the-media-business-advertising-addenda-winners-are-named-for-andys-and-clios.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Winners Are Named For Andys and Clios | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/arts/dance-review-fights-of-fancy-onstage.html | DANCE REVIEW; Fights of Fancy Onstage | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/reliastar-financial-corp-rlm-reports-earnings-for-qtr-to-mar-31.html | Reliastar Financial Corp. (RLR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/wine-talk-027295.html | Wine Talk | False | By Frank J. Prial | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/gingrich-class-sanctioned-lawyer-says.html | Gingrich Class Sanctioned, Lawyer Says | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-life-terms-in-detective-s-death.html | NEW JERSEY DAILY BRIEFING; Life Terms in Detective's Death | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/scientists-reject-criteria-for-wetlands-bill.html | Scientists Reject Criteria for Wetlands Bill | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/garden/plain-and-simple-a-one-dish-indian-meal-of-curried-vegetables.html | PLAIN AND SIMPLE; A One-Dish Indian Meal of Curried Vegetables | False | By Marian Burros | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/gop-leaders-offer-bills-to-move-american-embassy-in-israel.html | G.O.P. Leaders Offer Bills to Move American Embassy in Israel | False | By Katharine Q. Seelye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/sola-intl-soln-earnings-for-qtr-to-mar-31.html | Sola Intl.(SOL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/kent-electronics-corp-kntn-reports-earnings-for-qtr-to-apr-1.html | Kent Electronics Corp.(KNT,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/world-news-briefs-mitterrand-to-yield-his-office-next-week.html | World News Briefs; Mitterrand to Yield His Office Next Week | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/sports-people-pro-football-royer-retires-as-jets-pro-personnel-chief.html | SPORTS PEOPLE: PRO FOOTBALL; Royer Retires as Jets' Pro Personnel Chief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-american-topics-90234856787.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/archives/where-truancy-is-punished-by-law.html | Where Truancy Is Punished by Law | True | By Verne G. Kopytoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/style/feminists-find-history-in-the-kitchen.html | Feminists Find History in the Kitchen | False | By John Willoughby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/IHT-trade-sanctions-wont-help-the-united-states-in-asia.html | Trade Sanctions Won't Help the United States in Asia | False | By Philip Bowring, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/stater-brothers-holdings-inc-reports-earnings-for-qtr-to-mar-26.html | Stater Brothers Holdings Inc. reports earnings for Qtr to Mar 26 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/us-witness-admits-silence-on-death-plot.html | U.S. Witness Admits Silence On Death Plot | False | By Joseph P. Fried | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/japan-gets-the-avalon.html | Japan Gets the Avalon | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/style/IHT-shortcuts-93589892125.html | SHORTCUTS | False | By Mike Zwerin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/dow-rises-only-6.91-indicating-the-market-may-stall.html | Dow Rises Only 6.91, Indicating the Market May Stall | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/perrigo-co-prgonnm-reports-earnings-for-qtr-to-mar-31.html | Perrigo Co.(PRGO,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/panamerican-beverages-inc-pbn-reports-earnings-for-qtr-to-mar-31.html | Panamerican Beverages Inc. (PB,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-state-to-contribute-for-stadium.html | NEW JERSEY DAILY BRIEFING; State to Contribute for Stadium | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/v-e-day-plus-50-scene-visiting-leaders-try-honor-past-victory-protest-new-war.html | V-E DAY PLUS 50: THE SCENE; Visiting Leaders Try to Honor a Past Victory and Protest a New War | False | By Steven Erlanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/croat-meets-with-the-nets.html | Croat Meets With the Nets | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/aaron-rents-reports-earnings-for-qtr-to-mar-31.html | Aaron Rents reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/claire-s-stores-clen-reports-earnings-for-qtr-to-apr-29.html | Claire's Stores (CLE,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/little-hell-gate-bridge-deserves-preservation.html | Little Hell Gate Bridge Deserves Preservation | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/handy-harman-hnhn-reports-earnings-for-qtr-to-mar-31.html | Handy & Harman (HNH,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/now-also-let-in-the-detained-haitian-children-730195.html | Now Also Let In the Detained Haitian Children | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/us-blacks-pledge-aid-for-africa.html | U.S. Blacks Pledge Aid For Africa | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/british-petroleum-co-bp-n-reports-earnings-for-qtr-to-mar-31.html | British Petroleum Co. (BP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/c-corrections-098195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/clifford-c-clogg-45-authority-on-demographics.html | Clifford C. Clogg, 45, Authority on Demographics | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/the-price-of-liberty.html | The Price of Liberty | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/kennedy-taxis-in-holding-pattern.html | Kennedy Taxis in Holding Pattern | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/sports-of-the-times-big-market-strikes-back-in-a-hurry.html | Sports of The Times; Big Market Strikes Back In a Hurry | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/4-in-brooklyn-are-fined-40000-for-prejudice-in-renting-to-minorities.html | 4 in Brooklyn Are Fined $40,000 for Prejudice in Renting to Minorities | False | By Dennis Hevesi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/80-year-old-widow-is-found-bludgeoned-to-death-at-home.html | 80-Year-Old Widow Is Found Bludgeoned to Death at Home | False | By Chuck Sudetic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/security-plan-close-pennsylvania-avenue.html | Security Plan: Close Pennsylvania Avenue | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/canadian-utilities-reports-earnings-for-qtr-to-mar-31.html | Canadian Utilities reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/football-taylor-considers-comeback-as-patriot.html | FOOTBALL; Taylor Considers Comeback As Patriot | False | By Timothy W. Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/1995-nba-playoffs-knicks-breathe-easier-after-storming-past-pacers.html | 1995 N.B.A. PLAYOFFS; Knicks Breathe Easier After Storming Past Pacers | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/policy-management-systems-corp-pmsn-reports-earnings-for-qtr-to-mar-31.html | Policy Management Systems Corp.(PMS,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-asia-frets-about-french-vow-to-resume-atom-tests.html | Asia Frets About French Vow to Resume Atom Tests | False | Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/consoltex-group-reports-earnings-for-qtr-to-mar-31.html | Consoltex Group reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/what-stalin-did-when-nazis-invaded.html | What Stalin Did When Nazis Invaded | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-vermont-s-alien-sugar-maples.html | NEW JERSEY DAILY BRIEFING; Vermont's Alien Sugar Maples | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/plan-to-abolish-commerce-dept-risky-for-gop.html | Plan to Abolish Commerce Dept. Risky for G.O.P. | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/IHT-1920-more-immigrants-in-our-pages100-75-and-50-years-ago.html | 1920: More Immigrants : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/just-stuff-just-art-clutter-of-1995-goes-to-museum.html | Just Stuff, Just Art?; Clutter of 1995 Goes to Museum | False | By Bruce Weber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/enterra-enn-reports-earnings-for-qtr-to-mar-31.html | Enterra (EN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/senate-agrees-on-bill-to-cut-civil-court-damage-awards.html | Senate Agrees on Bill to Cut Civil-Court Damage Awards | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/the-media-business-advertising-addenda-accounts-105895.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/time-for-hardball-with-japan.html | Time for Hardball With Japan | False | By Patrick J. Buchanan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/the-city-s-stiff-school-requirements.html | The City's Stiff School Requirements | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/us/senate-panel-offers-budget-that-balances.html | Senate Panel Offers Budget That Balances | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/IHT-arsenal-vs-zaragozamore-overtime-for-police-in-paris.html | Arsenal vs. Zaragoza;More Overtime for Police in Paris | False | By Rob Hughes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/obituaries/w-l-naumann-83-worker-who-moved-to-top-at-caterpillar.html | W. L. Naumann, 83, Worker Who Moved to Top at Caterpillar | False | By Barnaby J. Feder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/baseball-pitchers-duel-merely-sets-up-the-mets-bullpen-to-fail.html | BASEBALL; Pitchers' Duel Merely Sets Up the Mets' Bullpen to Fail | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/inside-322595.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/credit-markets-treasury-s-long-bond-yield-slides-below-7.html | CREDIT MARKETS; Treasury's Long Bond Yield Slides Below 7% | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/v-e-day-plus-50-the-overview-allied-victory-in-europe-is-commemorated-in-moscow.html | V-E DAY PLUS 50: THE OVERVIEW; Allied Victory in Europe Is Commemorated in Moscow | False | By R. W. Apple Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/worldbusiness/IHT-media-markets-catching-the-newmedia-bus.html | MEDIA MARKETS : Catching the New-Media Bus | False | By Richard Covington, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/the-media-business-advertising-addenda-dimetapp-account-is-moved-to-y-r.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Dimetapp Account Is Moved to Y.& R. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/theater/arcadia-is-honored-by-drama-critics-group.html | 'Arcadia' Is Honored By Drama Critics Group | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/new-jersey-daily-briefing-natural-gas-station-opens.html | NEW JERSEY DAILY BRIEFING; Natural Gas Station Opens | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/bill-allowing-bank-broker-mergers-clears-a-house-panel.html | Bill Allowing Bank-Broker Mergers Clears a House Panel | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/chief-accountant-is-named-at-sec.html | Chief Accountant Is Named at S.E.C. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/opinion/mr-gingrich-still-owes-an-accounting.html | Mr. Gingrich Still Owes an Accounting | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/style/IHT-shortcuts.html | SHORTCUTS | False | By Mike Zwerin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/world-news-briefs-basque-terrorists-seize-businessman-for-ransom.html | World News Briefs; Basque Terrorists Seize Businessman for Ransom | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/minority-legislative-candidates-pledge-loyalty-to-electorate.html | Minority Legislative Candidates Pledge Loyalty to Electorate | False | By Doreen Carvajal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/world/pressure-grows-in-mexico-to-question-ex-chief-in-killing.html | Pressure Grows in Mexico to Question Ex-Chief in Killing | False | By Tim Golden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/nyregion/article-613595-no-title.html | Article 613595 -- No Title | False | By Esther B. Fein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/security-connecticut-corp-srcn-reports-earnings-for-qtr-to-mar-31.html | Security-Connecticut Corp. (SRC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/business-travel-cruise-ships-are-eager-be-host-business-conferences-change-us.html | Business Travel; Cruise ships are eager to be host to business conferences and to change U.S. tax law. | False | By Edwin McDowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/business/vista-hotel-for-sale-port-authority-says.html | Vista Hotel for Sale, Port Authority Says | False | By Thomas J. Lueck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-10 | 1995-05-10 | https://www.nytimes.com/1995/05/10/sports/on-pro-basketball-miller-hasn-t-learned-to-put-up-or-shut-up.html | ON PRO BASKETBALL; Miller Hasn't Learned To Put Up or Shut Up | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/football-between-putts-marino-ponders.html | FOOTBALL; Between Putts, Marino Ponders | False | By Timothy W. Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/ex-nursery-worker-to-sue-over-ordeal-of-sex-charges.html | Ex-Nursery Worker to Sue Over Ordeal of Sex Charges | False | By Neil MacFarquhar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/amtrak-s-plan-to-electrify-line-clears-final-hurdle.html | Amtrak's Plan to Electrify Line Clears Final Hurdle | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/baseball-owners-meeting-produces-no-plans-for-negotiations.html | BASEBALL; Owners' Meeting Produces No Plans for Negotiations | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/l-virtual-environment-847895.html | Virtual Environment? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/republicans-spurning-the-big-business-label.html | Republicans Spurning The Big-Business Label | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/IHT-what-kennedy-said-letters-to-the-editor.html | What Kennedy Said : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/obituaries/joseph-v-quarles-executive-and-naturalist-87.html | Joseph V. Quarles; Executive and Naturalist, 87 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/company-briefs-234395.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/truth-in-argentina.html | Truth in Argentina | False | By R. Scott Greathead | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/electrochemical-industries-ltd-eifa-reports-earnings-for-qtr-to-mar-31.html | Electrochemical Industries Ltd. (EIF,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/senate-61-37-approves-narrow-punitive-damages-curb.html | Senate, 61-37, Approves Narrow Punitive-Damages Curb | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/dance-review-in-san-francisco-the-latest-in-ballet-as-a-global-link.html | DANCE REVIEW; In San Francisco, The Latest in Ballet As a Global Link | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/muslims-say-they-own-site-proposed-for-a-us-embassy-in-jerusalem.html | Muslims Say They Own Site Proposed for a U.S. Embassy in Jerusalem | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nba-playoffs-bulls-change-the-numbers-that-matter.html | 1995 N.B.A. PLAYOFFS; Bulls Change the Numbers That Matter | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/c-corrections-216595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/air-pataki-replaces-air-cuomo-as-family-members-ride.html | 'Air Pataki' Replaces 'Air Cuomo,' as Family Members Ride | False | By Kevin Sack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/international-briefs-ericsson-pretax-profit-up.html | International Briefs; Ericsson Pretax Profit Up | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/obituaries/george-seuffert-jr-82-leader-of-a-concert-band-for-63-years.html | George Seuffert Jr., 82, Leader Of a Concert Band for 63 Years | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/terror-in-oklahoma-the-overview-2d-suspect-faces-2-counts-in-oklahoma-bombing.html | TERROR IN OKLAHOMA: THE OVERVIEW; 2d Suspect Faces 2 Counts in Oklahoma Bombing | False | By Peter T. Kilborn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/3-tell-council-they-beat-homeless-to-clear-out-business-district.html | 3 Tell Council They Beat Homeless to Clear Out Business District | False | By David Firestone | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/m-a-com-inc-main-reports-earnings-for-qtr-to-apr-1.html | M/A-Com Inc.(MALN) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/journal-the-rambo-culture.html | Journal; The 'Rambo' Culture | False | By Frank Rich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/international-briefs-profit-soars-at-eni-and-dividend-is-paid.html | International Briefs; Profit Soars at ENI, And Dividend Is Paid | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/obituaries/ann-m-lingg-musicologist-87.html | Ann M. Lingg; Musicologist, 87 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/kirkland-s-supporters-rally-at-afl-cio.html | Kirkland's Supporters Rally at A.F.L.-C.I.O. | False | By Catherine S. Manegold | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/teva-pharmaceutical-industries-teviy-nnm-reports-earnings-for-qtr-to-mar-31.html | Teva Pharmaceutical Industries(TEVIY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/diverse-group-tries-to-stop-illinois-inmate-s-execution.html | Diverse Group Tries to Stop Illinois Inmate's Execution | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/dna-expert-says-blood-test-puts-simpson-at-crime-scene.html | DNA Expert Says Blood Test Puts Simpson at Crime Scene | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/rockland-town-must-pay-5-million-to-2-builders.html | Rockland Town Must Pay $5 Million to 2 Builders | False | By Julia Campbell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/l-this-government-worries-many-americans-sons-of-the-klan-248395.html | This Government Worries Many Americans; Sons of the Klan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/giuliani-and-cortines-unite-at-last.html | Giuliani and Cortines Unite at Last | False | By Maria Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/sithe-energies-inc-sytn-reports-earnings-for-qtr-to-mar-31.html | Sithe Energies Inc.(SYT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/administration-rejects-plan-as-based-on-false-promises.html | Administration Rejects Plan As Based on False Promises | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-prodigy-seen-opening-doors-in-cyberspace.html | THE MEDIA BUSINESS; Prodigy Seen Opening Doors in Cyberspace | False | By Peter H. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/bridge-722695.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/IHT-nato-needs-leadership-and-class-is-hobbled.html | NATO Needs Leadership and Class Is Hobbled | False | By Frederick Bonnart, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/IHT-european-topics-beer-garden-curfew-taps-a-german-nerve.html | European Topics : Beer Garden Curfew Taps a German Nerve | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/liberty-financial-cos-ln-reports-earnings-for-qtr-to-mar-31.html | Liberty Financial Cos. (L,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/the-media-business-mci-and-murdoch-to-join-in-venture-for-global-media.html | THE MEDIA BUSINESS; MCI AND MURDOCH TO JOIN IN VENTURE FOR GLOBAL MEDIA | False | By Edmund L. Andrews With Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/arab-dissent-over-israel-delays-decision-on-nuclear-treaty.html | Arab Dissent Over Israel Delays Decision on Nuclear Treaty | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/business-digest-215195.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/house-of-suspicion-drugs-plague-building-owned-by-ex-officers.html | House of Suspicion; Drugs Plague Building Owned by Ex-Officers | False | By Adam Nossiter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/currents-from-travels-an-exotic-store.html | CURRENTS; From Travels, An Exotic Store | False | By Elaine Louie | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/company-news-bay-networks-plans-a-140-million-acquisition.html | COMPANY NEWS; BAY NETWORKS PLANS A $140 MILLION ACQUISITION | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/market-place-in-insurance-brokering-acordia-is-bucking-the-no-growth-trend.html | Market Place; In insurance brokering, Acordia is bucking the no-growth trend. | False | By Michael Quint | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/confederate-submarine-is-discovered-off-south-carolina.html | Confederate Submarine Is Discovered Off South Carolina | False | By John Noble Wilford | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/32-bases-added-to-list-for-possible-closing.html | 32 Bases Added to List for Possible Closing | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/terror-in-oklahoma-the-nichols-brothers-seeking-clues-along-a-highway.html | TERROR IN OKLAHOMA: THE NICHOLS BROTHERS; Seeking Clues Along a Highway | False | By Peter T. Kilborn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/media-business-advertising-77-year-marketing-nightmare-ends-for-bayer-new.html | THE MEDIA BUSINESS; ADVERTISING; A 77-year marketing nightmare ends for Bayer, and a new headache begins for Foote, Cone. | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/IHT-train-them-to-parent-letters-to-the-editor.html | Train Them to Parent : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/health-officials-renew-warnings-against-danger-of-rabies.html | Health Officials Renew Warnings Against Danger of Rabies | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/sports-people-pro-basketball-barros-is-named-most-improved-player.html | SPORTS PEOPLE: PRO BASKETBALL; Barros Is Named Most Improved Player | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/bail-of-1.4-million-set-for-rap-artist.html | Bail of $1.4 Million Set for Rap Artist | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nba-playoffs-knicks-aiming-to-gain-the-edge-in-indiana.html | 1995 N.B.A. PLAYOFFS; Knicks Aiming to Gain The Edge in Indiana | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/obituaries/don-marshall-79-milliner-is-dead.html | Don Marshall, 79, Milliner, Is Dead | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/ian-ballantine-memorial.html | Ian Ballantine Memorial | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nhl-playoffs-shutout-streak-ends-off-teammate-s-skate.html | 1995 N.H.L. PLAYOFFS; Shutout Streak Ends Off Teammate's Skate | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/currents-a-garden-strewn-with-memories.html | CURRENTS; A Garden Strewn With Memories | False | By Elaine Louie | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/heavy-battle-erupts-between-serbs-and-croats-in-bosnia.html | Heavy Battle Erupts Between Serbs and Croats in Bosnia | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/transactions-871095.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/elevating-textiles-to-grand-art.html | Elevating Textiles To Grand Art | False | By Susan Tamulevich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/us-is-moving-against-japan-trade-practices-on-two-fronts.html | U.S. Is Moving Against Japan Trade Practices On Two Fronts | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/obituaries/ermina-stimson-fashion-editor-93.html | Ermina Stimson; Fashion Editor, 93 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/IHT-1920white-bread-again-in-our-pages100-75-and-50-years-ago.html | 1920:White Bread Again : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/house-committee-issues-7-year-plan-to-erase-deficit.html | HOUSE COMMITTEE ISSUES 7-YEAR PLAN TO ERASE DEFICIT | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/company-news-mcdonnell-douglas-gets-big-hughes-contract.html | COMPANY NEWS; MCDONNELL DOUGLAS GETS BIG HUGHES CONTRACT | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/sports-people-pro-basketball-timberwolves-ready-to-promote-mchale.html | SPORTS PEOPLE: PRO BASKETBALL; Timberwolves Ready to Promote McHale | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/currents-decor-touches-curtains.html | CURRENTS; Decor Touches Curtains | False | By Elaine Louie | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/bell-atlantic-is-revamping-strategy-to-upgrade-networks-for-video-services.html | Bell Atlantic Is Revamping Strategy to Upgrade Networks for Video Services | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/thermo-instrument-systems-inc-thia-reports-earnings-for-qtr-to-apr-1.html | Thermo Instrument Systems Inc.(THI,A) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/republican-budget-extremes.html | Republican Budget Extremes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/sports-of-the-times-rangers-musical-goalies.html | Sports of The Times; Rangers' Musical Goalies | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/international-aluminum-corp-ialn-reports-earnings-for-qtr-to-mar-31.html | International Aluminum Corp. (IAL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/no-headline.html | No Headline | False | By Youssef M. Ibrahim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/boston-chickeninc-bostnnm-reports-earnings-for-qtr-to-apr-16.html | Boston ChickenInc. (BOST,NNM) reports earnings for Qtr to Apr 16 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/when-it-comes-to-giant-sperm-this-tiny-fruit-fly-is-a-whale.html | When It Comes to Giant Sperm, This Tiny Fruit Fly Is a Whale | False | By Warren E. Leary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-advertising-addenda-hall-of-fame-names-three-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hall of Fame Names Three Advertisers | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/women-are-becoming-equal-providers.html | Women Are Becoming Equal Providers | False | By Tamar Lewin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/international-briefs-nec-in-china-venture.html | International Briefs; NEC in China Venture | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/company-news-wmx-to-buy-publicly-traded-shares-of-rust-unit.html | COMPANY NEWS; WMX TO BUY PUBLICLY TRADED SHARES OF RUST UNIT | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/comparison-the-house-and-senate-budget-proposals.html | COMPARISON; THE HOUSE and SENATE BUDGET PROPOSALS | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/employees-to-take-part-in-grace-unit-buyout-offer.html | Employees to Take Part In Grace Unit Buyout Offer | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/IHT-european-topics-around-europe-91327255305.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/younkers-inc-yonknnm-reports-earnings-for-qtr-to-apr-29.html | Younkers INc.(YONK,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/c-tec-corp-ctexnnm-reports-earnings-for-qtr-to-mar-31.html | C-Tec Corp.(CTEX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/top-prosecutor-proposes-easier-public-access-to-criminal-records.html | Top Prosecutor Proposes Easier Public Access to Criminal Records | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/c-corrections-218195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nba-playoffs-miller-s-mouth-has-a-minus.html | 1995 N.B.A. PLAYOFFS; Miller's Mouth Has a Minus | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/a-summit-for-the-season.html | A Summit for the Season | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/the-new-school-is-creating-a-school-for-performing-arts.html | The New School Is Creating a School for Performing Arts | False | By Bruce Weber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/c-corrections-500295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/the-pop-life-054595.html | The Pop Life | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/l-no-matter-how-you-slice-vacancy-guidelines-landlords-win-commercial-rent-tax-290595.html | No Matter How You Slice Vacancy Guidelines, Landlords Win; Commercial Rent Tax | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/television-review-solving-the-problems-of-public-education.html | TELEVISION REVIEW; Solving the Problems Of Public Education | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/l-this-government-worries-many-americans-811795.html | This Government Worries Many Americans | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/international-business-swiss-bank-in-deal-to-buy-sg-warburg.html | INTERNATIONAL BUSINESS; Swiss Bank In Deal To Buy S.G. Warburg | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-cigarettes-for-1000-a-carton.html | NEW JERSEY DAILY BRIEFING; Cigarettes for $1,000 a Carton | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/flood-danger-rises-north-of-new-orleans.html | Flood Danger Rises North of New Orleans | False | By Frances Frank Marcus | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/style/chronicle-251395.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/c-corrections-217395.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-convicted-of-murder-again.html | NEW JERSEY DAILY BRIEFING; Convicted of Murder, Again | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/l-don-t-blame-the-victims-of-tiananmen-sq-848695.html | Don't Blame the Victims of Tiananmen Sq. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/sports-people-pro-football-taylor-comeback-don-t-get-too-excited.html | SPORTS PEOPLE: PRO FOOTBALL; Taylor Comeback? Don't Get Too Excited | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/on-baseball-the-reborn-phillies-rediscover-first-place.html | ON BASEBALL; The Reborn Phillies Rediscover First Place | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/citizens-financial-group-inc-reports-earnings-for-qtr-to-mar-31.html | Citizens Financial Group Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/slain-man-found-in-burning-apartment.html | Slain Man Found in Burning Apartment | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/florsheim-shoe-co-reports-earnings-for-qtr-to-apr-1.html | Florsheim Shoe Co. reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/credit-markets-treasury-securities-prices-retreat-from-recent-highs.html | CREDIT MARKETS; Treasury Securities Prices Retreat From Recent Highs | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/clinton-chooses-coke-in-russia-s-cola-war.html | Clinton Chooses Coke in Russia's Cola War | False | By Alessandra Stanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/thermo-electron-corp-tmon-reports-earnings-for-qtr-to-apr-1.html | Thermo Electron Corp. (TMO,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/yacht-racing-secret-of-black-magic-s-success-is-in-the-design.html | YACHT RACING; Secret of Black Magic's Success Is in the Design | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/weston-george-ltd-reports-earnings-for-qtr-to-mar-31.html | Weston (George) Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/l-mexican-army-reaps-violence-in-chiapas-859195.html | Mexican Army Reaps Violence in Chiapas | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/at-the-studio-with-herb-alpert-tijuana-brass-right-don-t-ask.html | AT THE STUDIO WITH: Herb Alpert; Tijuana Brass, Right? Don't Ask | False | By Donna Perlmutter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/calendar-shows-sales-of-antiques-and-plants.html | Calendar: Shows, Sales Of Antiques and Plants | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/playing-hardball-over-rockefeller-center.html | Playing Hardball Over Rockefeller Center | False | By Stephanie Strom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/summit-in-moscow-the-policy-the-growth-of-nato-will-moscow-go-along.html | SUMMIT IN MOSCOW: THE POLICY; The Growth of NATO: Will Moscow Go Along? | False | By R. W. Apple Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/no-headline-219095.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/quantum-health-resources-qhrinnm-reports-earnings-for-qtr-to-mar-31.html | Quantum Health Resources (QHRI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/worldbusiness/IHT-samsung-copes-with-culture-shock.html | Samsung Copes With Culture Shock | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/an-insane-execution.html | An Insane Execution | False | By Andrew L. Shapiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/currents-quilting-artistry-over-the-internet.html | CURRENTS; Quilting Artistry Over the Internet | False | By Elaine Louie | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-investment-is-a-2-billion-bet-on-the-net.html | THE MEDIA BUSINESS; Investment Is A $2 Billion Bet on the Net | False | By Steve Lohr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/teacher-and-girl-a-step-ahead-of-the-law.html | Teacher and Girl: A Step Ahead of the Law | False | By Carey Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/IHT-1945-life-on-broadway-in-our-pages100-75-and-50-years-ago.html | 1945: Life on Broadway : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/sports-people-golf-hogan-in-intensive-care-after-surgery.html | SPORTS PEOPLE: GOLF; Hogan in Intensive Care After Surgery | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/black-executives-forming-group-to-defend-minority-programs.html | Black Executives Forming Group to Defend Minority Programs | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/summit-moscow-overview-clinton-yeltsin-find-way-ease-strains-least-bit.html | SUMMIT IN MOSCOW: THE OVERVIEW; Clinton and Yeltsin Find Way To Ease Strains at Least a Bit | False | By Steven Erlanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/company-reports-federated-department-stores-inc-fdn.html | COMPANY REPORTS; FEDERATED DEPARTMENT STORES INC. (FD.N) | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nhl-playoffs-nordiques-on-the-verge-of-peaking.html | 1995 N.H.L PLAYOFFS; Nordiques on the Verge of Peaking | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/ex-tiffany-official-is-sentenced-in-jewel-robbery.html | Ex-Tiffany Official Is Sentenced in Jewel Robbery | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/metro-matters-quiet-no-longer-david-dinkins-finds-a-voice-with-an-edge.html | METRO MATTERS; Quiet No Longer, David Dinkins Finds a Voice, With an Edge | False | By Joyce Purnick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-chicken-farm-s-food-is-banned.html | NEW JERSEY DAILY BRIEFING; Chicken Farm's Food Is Banned | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/gymboree-corp-gymbnnm-reports-earnings-for-qtr-to-apr-30.html | Gymboree Corp. (GYMB,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/IHT-from-the-bombs-shadow-to-berlin.html | From the Bombs' Shadow to Berlin | False | By David Anderson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/jails-suit-seeks-to-ban-jewelry-worn-by-gangs.html | Jails Suit Seeks to Ban Jewelry Worn By Gangs | False | By Joseph P. Fried | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/close-to-home-words-from-mothers-hearts.html | CLOSE TO HOME; Words From Mothers' Hearts | False | By Jan Benzel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nhl-playoffs-leetch-s-goal-brings-victory-on-a-bruising-night.html | 1995 N.H.L. PLAYOFFS; Leetch's Goal Brings Victory on a Bruising Night | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/way-beyond-the-glass-ceiling.html | Way Beyond the Glass Ceiling | False | By Judith H. Dobrzynski | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/clinton-visit-to-ukraine-is-welcome.html | Clinton Visit To Ukraine Is Welcome | False | By Alessandra Stanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/metro-digest-421995.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-tugboat-empress-stays-in-jail.html | NEW JERSEY DAILY BRIEFING; Tugboat Empress Stays in Jail | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/economic-scene-one-answer-to-overfishing-privatize-the-fisheries.html | Economic Scene; One answer to overfishing: privatize the fisheries. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/tokyo-journal-denying-subway-killings-he-steals-girls-hearts.html | Tokyo Journal; Denying Subway Killings, He Steals Girls' Hearts | False | By Sheryl Wudunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/archives/music-rated-zagat-style-on-internet.html | Music Rated, Zagat Style, On Internet | True | By Phil Patton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/clinton-rebuffs-senate-on-letting-taiwan-president-visit-us.html | Clinton Rebuffs Senate on Letting Taiwan President Visit U.S. | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/modigliani-sets-a-record-in-a-38-million-auction.html | Modigliani Sets a Record in a $38 Million Auction | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-advertising-addenda-compuserve-picks-5-in-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Compuserve Picks 5 in a Review | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/worldbusiness/IHT-china-steel-plant-requires-money-down-the-drain.html | China Steel Plant Requires 'Money Down the Drain' : BHP Places a Risky Bet in Asia | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/parent-child-spanking-is-becoming-the-new-dont.html | PARENT & CHILD; Spanking Is Becoming the New Don't | False | By Clare Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/l-no-matter-how-you-slice-vacancy-guidelines-landlords-win-844395.html | No Matter How You Slice Vacancy Guidelines, Landlords Win | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/international-briefs-clearance-is-granted-to-lufthansa-subsidies.html | International Briefs; Clearance Is Granted To Lufthansa Subsidies | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/results-plus-892395.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/2-russians-in-concert-with-opera-orchestra.html | 2 Russians in Concert With Opera Orchestra | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/e-z-serve-corp-ezsa-reports-earnings-for-qtr-to-mar-26.html | E-Z Serve Corp.(EZS,A) reports earnings for Qtr to Mar 26 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/sports-people-boxing-a-guest-speaker-tyson-says-it-s-not-so.html | SPORTS PEOPLE: BOXING; A Guest Speaker? Tyson Says It's Not So | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/twa-s-move-cheered-by-most-travel-agents.html | T.W.A.'s Move Cheered By Most Travel Agents | False | By Edwin McDowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/worldbusiness/IHT-bmw-melds-us-and-german-methods-new-multinationals.html | BMW Melds U.S. and German Methods : New Multinationals Let Markets Be Their Guides | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/essay-nadir-of-summits.html | Essay; Nadir of Summits | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/company-news-a-victory-for-texas-instruments-in-patents-case.html | COMPANY NEWS; A VICTORY FOR TEXAS INSTRUMENTS IN PATENTS CASE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/movies/abc-to-broadcast-beatles-documentary-in-the-fall.html | ABC to Broadcast Beatles Documentary in the Fall | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/key-rates-899095.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/senate-backs-limits-in-lawsuit-damages.html | Senate Backs Limits In Lawsuit Damages | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/automobile-driver-shot-to-death-in-harlem.html | Automobile Driver Shot to Death in Harlem | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/how-clean-is-clean-enough.html | How Clean Is Clean Enough? | False | By Andree Brooks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/investigator-in-cardinal-s-slaying-is-shot-to-death-in-mexico.html | Investigator in Cardinal's Slaying Is Shot to Death in Mexico | False | By Tim Golden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/l-this-government-worries-many-americans-becoming-hateful-249195.html | This Government Worries Many Americans; Becoming Hateful | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/tejas-gas-corp-tejn-reports-earnings-for-qtr-to-mar-31.html | Tejas Gas Corp.(TEJ,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/western-beef-inc-beefnnm-reports-earnings-for-qtr-to-mar-31.html | Western Beef Inc.(BEEF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/international-business-huge-gas-rig-begins-journey-in-norway.html | INTERNATIONAL BUSINESS; Huge Gas Rig Begins Journey in Norway | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/terror-oklahoma-government-strategy-surrender-turns-defiance-face-evidence.html | TERROR IN OKLAHOMA: GOVERNMENT STRATEGY; Surrender Turns to Defiance in Face of Evidence | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/obituaries/ralph-meader-90-medical-researcher.html | Ralph Meader, 90, Medical Researcher | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/tennessee-valley-authority-reports-earnings-for-qtr-to-mar-31 | Tennessee Valley Authority reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/3-day-settlement-alters-sec-rules.html | 3-Day Settlement Alters S.E.C. Rules | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/obituaries/r-gwin-follis-93-is-dead-led-standard-oil-of-california.html | R. Gwin Follis, 93, Is Dead; Led Standard Oil of California | False | By Stephanie Strom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/onex-corp-reports-earnings-for-qtr-to-mar-31.html | Onex Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/pop-review-harry-connick-jr-s-search-for-roots-in-rhythm-and-blues.html | POP REVIEW; Harry Connick Jr.'s Search for Roots in Rhythm-and-Blues | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-suspect-is-in-coma-after-arrest.html | NEW JERSEY DAILY BRIEFING; Suspect Is in Coma After Arrest | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/sinn-fein-and-britain-finally-talk.html | Sinn Fein And Britain Finally Talk | False | By John Darnton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/pioneer-standard-electronics-inc-piosnnm-reports-earnings-for-qtr-to-mar-31.html | Pioneer-Standard Electronics Inc.(PIOS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/dow-surges-13.84-to-4404.62-as-the-bond-market-drops.html | Dow Surges 13.84, to 4,404.62 as the Bond Market Drops | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/parlor-pianos-return-full-of-digital-tricks.html | Parlor Pianos Return, Full of Digital Tricks | False | By Hans Fantel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/trinity-industries-trnn-reports-earnings-for-qtr-to-mar-31.html | Trinity Industries(TRN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/attempt-to-moderate-water-bill-fails.html | Attempt to Moderate Water Bill Fails | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/1995-nhl-playoffs-bruins-find-way-to-score-on-brodeur.html | 1995 N.H.L. PLAYOFFS; Bruins Find Way to Score On Brodeur | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/the-6-42-from-chappaqua.html | The 6:42 From Chappaqua | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-coast-guard-to-close-stations.html | NEW JERSEY DAILY BRIEFING; Coast Guard to Close Stations | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/international-briefs-at-t-buys-stake-in-french-venture.html | International Briefs; AT&T Buys Stake in French Venture | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/ericsson-ericynnm-reports-earnings-for-qtr-to-mar-31.html | Ericsson (ERICY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/baseball-williams-s-home-run-lifts-yanks-in-11th.html | BASEBALL; Williams's Home Run Lifts Yanks In 11th | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/a-double-edged-sword-for-detroit.html | A Double-Edged Sword for Detroit | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/an-angry-bush-ends-his-ties-to-rifle-group.html | An Angry Bush Ends His Ties To Rifle Group | False | By Sam Howe Verhovek | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-advertising-addenda-today-s-man-selects-the-cox-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Today's Man Selects The Cox Group | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/levitz-furniture-lfln-reports-earnings-for-year-to-mar-31.html | Levitz Furniture (LFLN) reports earnings for Year to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/IHT-admit-the-hard-realities-letters-to-the-editor.html | Admit the Hard Realities : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/style/chronicle-252195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/books/bell-howell-reports-earnings-for-qtr-to-mar-31.html | Bell & Howell reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/books/books-of-the-times-sleuths-as-sly-as-yucatan-tree-toads.html | BOOKS OF THE TIMES; Sleuths as Sly as Yucatan Tree Toads | False | By Christopher Lehmann-Haupt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/perini-corp-pcra-reports-earnings-for-qtr-to-mar-31.html | Perini Corp.(PCR,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/sports/baseball-late-inning-luck-changes-for-the-mets.html | BASEBALL; Late-Inning Luck Changes for the Mets | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/clinton-and-dole-political-rivals-no-longer-pray-together.html | Clinton and Dole, Political Rivals, No Longer Pray Together | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/company-reports-columbia-hca-healthcare-corp-coln.html | COMPANY REPORTS; COLUMBIA/HCA HEALTHCARE CORP. (COL,N) | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/2-banks-to-buy-meca-software-for-personal-financial-program.html | 2 Banks to Buy Meca Software For Personal Financial Program | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/inside-420095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/2d-university-admits-student-who-killed.html | 2d University Admits Student Who Killed | False | By Peter Applebome | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/new-jersey-daily-briefing-sergeant-pleads-guilty-in-theft.html | NEW JERSEY DAILY BRIEFING; Sergeant Pleads Guilty in Theft | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/letter-of-resignation-sent-by-bush-to-rifle-association.html | Letter of Resignation Sent By Bush to Rifle Association | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/clinton-favors-coke-in-russian-cola-war.html | Clinton Favors Coke In Russian Cola War | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/theater/theater-review-dog-opera-seeking-love-in-the-wrong-places.html | THEATER REVIEW: DOG OPERA; Seeking Love in the Wrong Places | False | By Vincent Canby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/garden/in-city-parks-a-childhood-joy-is-now-a-rarity.html | In City Parks, A Childhood Joy Is Now a Rarity | False | By Patricia Leigh Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/atmos-energy-corp-aton-reports-earnings-for-qtr-to-mar-31.html | Atmos Energy Corp.(ATO,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/gop-suggests-smaller-benefit-adjustments.html | G.O.P. Suggests Smaller Benefit Adjustments | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/IHT-1895japan-is-no-danger-in-our-pages100-75-and-50-years-ago.html | 1895:Japan Is No Danger : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/global-women-s-forum-fights-china-s-barriers.html | Global Women's Forum Fights China's Barriers | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/world/deadly-virus-is-identified-in-the-outbreak-in-zaire.html | Deadly Virus Is Identified In the Outbreak in Zaire | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/turkmenistan-oil-venture.html | Turkmenistan Oil Venture | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/nyregion/news-summary-271295.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/the-media-business-advertising-addenda-accounts-718895.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/business/officemax-inc-omx-reports-earnings-for-qtr-to-apr-22.html | Officemax Inc.(OMX,N) reports earnings for Qtr to Apr 22 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/opinion/IHT-for-most-aging-germans-no-escape-from-memories-letters-to-the.html | For Most Aging Germans, No Escape From Memories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/arts/television-review-entering-the-us-illegally-and-provoking-anger.html | TELEVISION REVIEW; Entering the U.S. Illegally And Provoking Anger | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/us/terror-oklahoma-defense-strategy-mcveigh-said-play-role-seeking-holes-government.html | TERROR IN OKLAHOMA: DEFENSE STRATEGY; McVeigh Said to Play Role in Seeking Holes in Government's Case | False | By Pam Belluck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-11 | 1995-05-11 | https://www.nytimes.com/1995/05/11/books/still-writing-still-walking-still-celebrating-new-york.html | Still Writing, Still Walking, Still Celebrating New York | False | By Dinitia Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/muslim-shrine-in-kashmir-is-destroyed.html | Muslim Shrine In Kashmir Is Destroyed | False | By John F. Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/virus-kills-a-3d-italian-nun-at-zaire-hospital.html | Virus Kills a 3d Italian Nun at Zaire Hospital | False | By Celestine Bohlen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nhl-playoffs-rangers-take-lumps-along-with-lead.html | 1995 N.H.L. PLAYOFFS; Rangers Take Lumps Along With Lead | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/bank-is-set-to-study-sale-of-trade-center.html | Bank Is Set to Study Sale of Trade Center | False | By Clifford J. Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/cascades-inc-reports-earnings-for-qtr-to-mar-31.html | Cascades Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-miller-is-pacers-driving-force.html | 1995 N.B.A. PLAYOFFS; Miller Is Pacers' Driving Force | False | By Mike Freeman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/senate-panel-focuses-on-internet-as-a-classroom-for-violence.html | Senate Panel Focuses on Internet as a Classroom for Violence | False | By Michael Janofsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/l-albany-plays-summer-fun-spoiler-097495.html | Albany Plays Summer-Fun Spoiler | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/iochpe-maxion-sa-reports-earnings-for-qtr-to-mar-31.html | Iochpe-Maxion SA reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/fresh-del-monte-produce-nv-reports-earnings-for-qtr-to-mar-31.html | Fresh Del Monte Produce N.V. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/deadly-virus-still-spreads-in-zaire.html | Deadly Virus Still Spreads In Zaire | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/golf-one-week-after-a-victory-calcavecchia-is-in-the-hunt.html | GOLF; One Week After a Victory, Calcavecchia Is in the Hunt | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/water-bill-debate-turns-to-name-calling-and-slurs.html | Water-Bill Debate Turns To Name Calling and Slurs | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/cara-operations-reports-earnings-for-qtr-to-apr-2.html | Cara Operations reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/style/chronicle-343495.html | CHRONICLE | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/world-news-briefs-senator-assails-plan-on-embassy-in-israel.html | World News Briefs; Senator Assails Plan On Embassy in Israel | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/key-rates-035495.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/l-no-ban-on-dissent-yet-120295.html | No Ban on Dissent Yet | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-proposal-is-presented-by-developer-for-an-island.html | New Proposal Is Presented By Developer For an Island | False | By John Jordan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/betty-boop-coyly-sexy-60-years-later.html | Betty Boop, Coyly Sexy 60 Years Later | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-2-marketers-capture-obelisk-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Marketers Capture Obelisk Awards | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/producer-prices-rise-as-retail-sales-fall.html | Producer Prices Rise as Retail Sales Fall | False | By Robert D. Hershey Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/loral-corp-lorn-reports-earnings-for-qtr-to-mar-31.html | Loral Corp.(LOR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/home-video-494595.html | Home Video | False | By Peter M. Nichols | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/algo-group-reports-earnings-for-qtr-to-mar-31.html | Algo Group reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-mar-31.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/jack-a-applebaum-jewish-federation-executive-75.html | Jack A. Applebaum, Jewish Federation Executive, 75 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-uno-dos-tres-a-miami-love-story.html | FILM REVIEW; Uno, Dos, Tres: A Miami Love Story | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/the-deficit-debate.html | The Deficit Debate | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/central-reserve-life-crlcnnm-reports-earnings-for-qtr-to-mar-31.html | Central Reserve Life (CRLC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/groundbreaking-law-firm-shifts-its-focus-to-personal-injury-cases.html | Groundbreaking Law Firm Shifts Its Focus to Personal-Injury Cases | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/business-digest-611595.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/american-travellers-corp-atvcnnm-reports-earnings-for-qtr-to-mar-31.html | American Travellers Corp. (ATVC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/fila-holding-spa-flhn-reports-earnings-for-qtr-to-mar-31.html | Fila Holding S.p.A.(FLH,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-surging-suns-have-rockets-talking-about-conspiracy.html | 1995 N.B.A. PLAYOFFS; Surging Suns Have Rockets Talking About Conspiracy | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/inside-664095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/IHT-1945-placing-the-blame-in-our-pages100-75-and-50-years-ago.html | 1945: Placing the Blame : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/budget-cuts-provoke-interest-groups-fury.html | Budget Cuts Provoke Interest Groups' Fury | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/giuliani-gets-bus-accord-for-schools.html | Giuliani Gets Bus Accord For Schools | False | By Steven Lee Myers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-messages-for-tunnel-traffic.html | NEW JERSEY DAILY BRIEFING; Messages for Tunnel Traffic | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-the-course-of-an-affair-to-forget.html | FILM REVIEW; The Course Of an Affair To Forget | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/company-briefs-654995.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/us-lists-threats-of-terrorism-mainly-from-iran.html | U.S. Lists Threats of Terrorism, Mainly From Iran | False | By Tim Weiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/cisco-systems-inc-csconnm-reports-earnings-for-qtr-to-apr-30.html | Cisco Systems Inc. (CSCO,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/style/IHT-out-with-the-newwhere-the-japanese-shop-for-old-clothes.html | Out With the New:Where the Japanese Shop for Old Clothes | False | By David Tracey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-crimson-tide-deciding-the-world-s-fate-from-the-ocean-s-bottom.html | FILM REVIEW: CRIMSON TIDE; Deciding the World's Fate From the Ocean's Bottom | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/harrowston-inc-reports-earnings-for-qtr-to-mar-31.html | Harrowston Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/theater/on-stage-and-off.html | On Stage, and Off | False | Donald G. McNeil Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/mother-tapes-video-plea-to-teen-age-girl-who-ran-off-with-teacher.html | Mother Tapes Video Plea to Teen-Age Girl Who Ran Off With Teacher | False | By Carey Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/home-oil-co-hoa-reports-earnings-for-qtr-to-mar-31.html | Home Oil Co. (HO,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-missing-boy-s-parents-appeal.html | NEW JERSEY DAILY BRIEFING; Missing Boy's Parents Appeal | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/tv-weekend-an-eerie-plane-trip-piloted-by-stephen-king.html | TV WEEKEND; An Eerie Plane Trip, Piloted by Stephen King | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/mitterrand-criticized-for-words-on-german-war-dead.html | Mitterrand Criticized for Words on German War Dead | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-766995.html | Art in Review | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/berlitz-international-btzn-reports-earnings-for-qtr-to-mar-31.html | Berlitz International (BTZ,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/budget-balancing-gains-in-congress.html | BUDGET BALANCING GAINS IN CONGRESS | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/critic-s-notebook-dusting-off-the-past-inviting-in-the-future.html | CRITIC'S NOTEBOOK; Dusting Off The Past, Inviting In The Future | False | By Michael Kimmelman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/cinemark-usa-inc-reports-earnings-for-qtr-to-mar-31.html | Cinemark USA Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/iran-relieved-about-nuclear-sale.html | Iran Relieved About Nuclear Sale | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/dole-toys-with-jerusalem.html | Dole Toys With Jerusalem | False | By Akiva Eldar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nhl-playoffs-bring-us-the-head-of-mike-keenan.html | 1995 N.H.L. PLAYOFFS; Bring Us the Head of Mike Keenan | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/abroad-at-home-farewell-to-hollywood.html | Abroad at Home; Farewell to Hollywood | False | By Anthony Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/premdor-inc-pln-reports-earnings-for-qtr-to-mar-31.html | Premdor Inc.(PLN) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/hilton-casinos-to-be-spun-off-shares-tumble.html | Hilton Casinos To Be Spun Off, Shares Tumble | False | By Edwin McDowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/c-corrections-671995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/suspect-hoarded-bomb-materials-affidavit-implies.html | SUSPECT HOARDED BOMB MATERIALS, AFFIDAVIT IMPLIES | False | By Pam Belluck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/fcc-rejects-states-efforts-to-regulate-cellular-prices.html | F.C.C. Rejects States' Efforts To Regulate Cellular Prices | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/fireworks-amid-statistics-in-simpson-trial.html | Fireworks Amid Statistics in Simpson Trial | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/keep-cuny-whole.html | Keep CUNY Whole | False | By Louis Menand | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/c-corrections-666295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/a-deal-brought-cachet-but-cash-is-another-matter.html | A Deal Brought Cachet, but Cash Is Another Matter | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/l-weekly-papers-gain-116495.html | Weekly Papers Gain | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-767795.html | Art in Review | False | By Charles Hagen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/l-let-kenneth-gribetz-have-simple-justice-107595.html | Let Kenneth Gribetz Have Simple Justice | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/allan-taub-lawyer-dies-at-93-pleaded-30-s-civil-rights-cases.html | Allan Taub, Lawyer, Dies at 93; Pleaded 30's Civil Rights Cases | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/IHT-guidelines-for-future-peacekeeping.html | Guidelines for Future Peacekeeping | False | By Robert H. Phinny, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Marcelle Katz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/coram-healthcare-corp-reports-earnings-for-qtr-to-mar-31.html | Coram Healthcare Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/who-will-be-the-world-s-doctor.html | Who Will Be the World's Doctor? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-sega-begins-push-for-video-game.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sega Begins Push For Video Game | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-770795.html | Art in Review | False | By Pepe Karmel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/for-the-rockefellers-a-deal-falls-short-only-by-inches.html | For the Rockefellers, a Deal Falls Short Only by Inches | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/great-lakes-power-reports-earnings-for-qtr-to-mar-31.html | Great Lakes Power reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/baseball-mcdowell-shrugs-off-report.html | BASEBALL; McDowell Shrugs Off Report | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/metro-digest-478895.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/l-kent-state-questions-remain-unanswered-057595.html | Kent State Questions Remain Unanswered | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/news-summary-463095.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/on-my-mind-exposed-at-last.html | On My Mind; Exposed at Last | False | By A. M. Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/baseball-yanks-climb-skydome-with-three-run-ninth.html | BASEBALL; Yanks Climb Skydome with Three-Run Ninth | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/IHT-americas-criticinchief-letters-to-the-editor.html | America's Critic-in-Chief'; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/judge-silences-parties-to-suit-after-implant-ad.html | Judge Silences Parties to Suit After Implant Ad | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/farm-credit-system-reports-earnings-for-qtr-to-mar-31.html | Farm Credit System reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/central-garden-pet-reports-earnings-for-qtr-to-mar-26.html | Central Garden & Pet reports earnings for Qtr to Mar 26 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/geico-corp-gecn-reports-earnings-for-qtr-to-mar-31.html | Geico Corp.(GEC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-syndicated-shows-post-gain-in-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Syndicated Shows Post Gain in Ads | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/results-plus-074595.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/police-kill-a-gunman-after-he-robs-store-patrons.html | Police Kill a Gunman After He Robs Store Patrons | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/haitian-children-make-a-plea-to-clinton.html | Haitian Children Make a Plea to Clinton | False | By Mireya Navarro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-ex-school-head-pleads-guilty.html | NEW JERSEY DAILY BRIEFING; Ex-School Head Pleads Guilty | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-ewing-sits-then-vents-frustration.html | 1995 N.B.A. PLAYOFFS; Ewing Sits, Then Vents Frustration | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/disney-and-developer-are-chosen-to-build-42d-street-hotel-complex.html | Disney and Developer Are Chosen To Build 42d Street Hotel Complex | False | By Shawn G. Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/baseball-club-owners-switch-lawyers-for-appeal.html | BASEBALL; Club Owners Switch Lawyers for Appeal | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/american-officer-s-mission-for-haitian-rights-backfires.html | American Officer's Mission For Haitian Rights Backfires | False | By Francis X. Clines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/c-corrections-669795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/international-business-business-as-usual-in-kiev-by-taunt-and-bribe.html | INTERNATIONAL BUSINESS; Business as Usual in Kiev: By Taunt and Bribe | False | By Alessandra Stanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/reuel-denney-scholar-writer-and-poet-82.html | Reuel Denney, Scholar, Writer And Poet, 82 | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/company-news-morrison-knudsen-gets-british-airways-contract.html | COMPANY NEWS; MORRISON KNUDSEN GETS BRITISH AIRWAYS CONTRACT | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/books/the-spoken-word.html | The Spoken Word | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/william-wright-63-advocate-for-black-role-in-broadcasting.html | William Wright, 63, Advocate For Black Role in Broadcasting | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/lands-end-inc-len-reports-earnings-for-qtr-to-apr-28.html | Lands' End Inc.(LE,N) reports earnings for Qtr to Apr 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/clinton-visiting-kiev-celebrates-success.html | Clinton, Visiting Kiev, Celebrates Success | False | By Douglas Jehl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/finance-briefs-957795.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/baseball-brogna-earns-star-by-playing-like-one.html | BASEBALL; Brogna Earns Star By Playing Like One | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/no-headline-449495.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/style/IHT-an-island-hideaway-on-lake-victoria-offers-a-quieter-gentler-safari.html | An Island Hideaway on Lake Victoria Offers a Quieter, Gentler Safari | False | By Mary Anne Fitzgerald, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/horse-racing-notebook-5-derby-horses-ready-for-preakness.html | HORSE RACING: NOTEBOOK; 5 Derby Horses Ready for Preakness | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/a-58.7-million-finale-to-spring-art-auctions.html | A $58.7 Million Finale to Spring Art Auctions | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/cambior-inc-cbja-reports-earnings-for-qtr-to-mar-31.html | Cambior Inc.(CBJ,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-review-from-italy-another-19th-century.html | ART REVIEW; From Italy, Another 19th Century | False | By John Russell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-making-a-mountain-out-of-a-hill.html | FILM REVIEW; Making a Mountain Out of a Hill | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-review-making-magic-out-of-videos-or-trying-to.html | ART REVIEW; Making Magic Out of Videos, or Trying To | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/a-nuclear-milestone.html | A Nuclear Milestone | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/treaty-aimed-at-halting-spread-of-nuclear-weapons-extended.html | Treaty Aimed at Halting Spread Of Nuclear Weapons Extended | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/IHT-setting-an-example-letters-to-the-editor.html | Setting an Example : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/leo-hofeller-magazine-editor-88.html | Leo Hofeller; Magazine Editor, 88 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/c-corrections-668995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/world-news-briefs-australia-believes-sect-tested-gas-on-ranch.html | World News Briefs; Australia Believes Sect Tested Gas on Ranch | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/theater/whatever-you-do-don-t-sit-still.html | Whatever You Do, Don't Sit Still! | False | By Laurel Graeber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/style/IHT-at-a-glance-good-travel-deals.html | At a Glance: Good Travel Deals | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-killers-chasing-an-innocent-with-the-key-to-their-loot.html | FILM REVIEW; Killers Chasing an Innocent With the Key to Their Loot | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/dance-review-a-guest-artist-in-episodes.html | DANCE REVIEW; A Guest Artist in 'Episodes' | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/ellis-island-bridge-is-out.html | Ellis Island Bridge Is Out | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/at-the-bar-brokerage-firms-steer-dissatisfied-customers-away-court-but-only-one.html | At the Bar; Brokerage firms steer dissatisfied customers away from court, but in only one direction. | False | By Susan Antilla | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/worldbusiness/IHT-viag-promises-it-wont-waver-on-chemical-ipo.html | VIAG Promises It Won't Waver On Chemical IPO | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/banc-one-lives-up-its-name-switch-centralization-seen-lifting-share-price.html | Banc One Lives Up to Its Name; Switch to Centralization Is Seen Lifting Share Price | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/elek-tek-inc-reports-earnings-for-qtr-to-mar-31.html | Elek-Tek Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-accounts-657395.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/company-news-frontier-to-acquire-2-telecommunications-companies.html | COMPANY NEWS; FRONTIER TO ACQUIRE 2 TELECOMMUNICATIONS COMPANIES | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/canadian-fracmaster-reports-earnings-for-qtr-to-mar-31.html | Canadian Fracmaster reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-you-re-cute-but-no-arnold-ziffel.html | FILM REVIEW; You're Cute, but No Arnold Ziffel | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/l-can-t-we-keep-politics-out-of-archivist-post-112195.html | Can't We Keep Politics Out of Archivist Post? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/books/books-of-the-times-behind-all-that-music-who-was-the-musician.html | BOOKS OF THE TIMES; Behind All That Music, Who Was the Musician? | False | By James R. Oestreich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-councilman-resigns-no-yes.html | NEW JERSEY DAILY BRIEFING; Councilman Resigns? No. Yes. | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/about-new-york-back-to-the-old-school-it-s-better-than-ever.html | ABOUT NEW YORK; Back to the Old School (It's Better Than Ever) | False | By Michael T. Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/the-media-business-advertising-addenda-advocacy-groups-get-helping-hand.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Advocacy Groups Get Helping Hand | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/article-675695-no-title.html | Article 675695 -- No Title | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/c-corrections-667095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/market-place-on-the-amex-a-bad-idea-is-laid-to-rest.html | Market Place; On the Amex, a Bad Idea Is Laid to Rest | False | >By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/sports-of-the-times-this-defeat-is-worse-than-game-1.html | Sports of The Times; This Defeat Is Worse Than Game 1 | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/the-gop-and-the-nra.html | The G.O.P. and the N.R.A. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/yacht-racing-even-an-early-lead-can-t-keep-us-from-fourth-loss-in-a-row.html | YACHT RACING; Even an Early Lead Can't Keep U.S. From Fourth Loss in a Row | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/rockefeller-center-forced-to-file-for-bankruptcy-by-tokyo-owner.html | Rockefeller Center Forced to File For Bankruptcy by Tokyo Owner | False | By Stephanie Strom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/mercantile-exchange-sues-state-over-gasoline-plan.html | Mercantile Exchange Sues State Over Gasoline Plan | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/worldbusiness/IHT-new-zealands-pain-produced-gains-a-bitter-pill.html | New Zealand's Pain Produced Gains : A Bitter Pill That Worked | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/boston-chicken-bets-on-manhattan.html | Boston Chicken Bets on Manhattan | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/currency-markets-dollar-surges-on-new-plan-to-cut-deficit.html | CURRENCY MARKETS; Dollar Surges On New Plan To Cut Deficit | False | By Peter Truell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/IHT-1895-a-hypnotic-plea-in-our-pages100-75-and-50-years-ago.html | 1895: A Hypnotic Plea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/IHT-but-analysts-remain-divided-on-the-chances-of-a-sustained-recovery.html | But Analysts Remain Divided on the Chances Of a Sustained Recovery : Dollar Rallies To Big Gains Against Mark And the Yen | False | By Carl Gewirtz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/airgas-inc-argn-reports-earnings-for-qtr-to-mar-31.html | Airgas Inc.(ARG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/welfare-clerks-held-in-2-million-benefits-fraud.html | Welfare Clerks Held in $2 Million Benefits Fraud | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/style/IHT-the-movie-guide-tierra-y-libertad.html | THE MOVIE GUIDE : Tierra y Libertad | False | By Al Goodman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/worldbusiness/IHT-unemployment-looms-in-vietnam-the-baggage-of-reform.html | Unemployment Looms in Vietnam : The Baggage of Reform | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-769395.html | Art in Review | False | By Charles Hagen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/james-nichols-charged-in-michigan-conspiracy.html | James Nichols Charged in Michigan Conspiracy | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-another-big-lead-turns-into-another-big-loss.html | 1995 N.B.A. PLAYOFFS; Another Big Lead Turns Into Another Big Loss | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/gilbert-durieux-47-led-futures-market.html | Gilbert Durieux, 47; Led Futures Market | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/investigators-say-they-see-intimidation-by-prosecutor.html | Investigators Say They See Intimidation By Prosecutor | False | By John T. McQuiston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/theater/last-chance.html | Last Chance | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nba-playoffs-cost-of-jordan-switch-is-25000-and-on-rise.html | 1995 N.B.A. PLAYOFFS; Cost of Jordan Switch Is $25,000 and on Rise | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/pursuing-an-assassin-130-years-later.html | Pursuing an Assassin, 130 Years Later | False | By Michael Janofsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-one-upmanship-games-in-a-chinese-village.html | FILM REVIEW; One-Upmanship Games In a Chinese Village | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/movies/film-review-age-memory-and-erosand-an-ideal-pursued.html | FILM REVIEW; Age, Memory and Eros,And an Ideal Pursued | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/IHT-claess-testimony-is-expected-on-gift-to-flemish-socialists-2-more-in.html | Claes's Testimony Is Expected On 'Gift' to Flemish Socialists : 2 More in Belgium Charged in Scandal | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/l-it-still-pays-to-make-movies-in-prague-091595.html | It Still Pays to Make Movies in Prague | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/stocks-rise-with-help-from-dollar-gains.html | Stocks Rise, With Help From Dollar Gains | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/school-buses-no-sin-ads.html | School Buses: No 'Sin Ads' | False | By Maria Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/man-is-charged-in-7-fires-at-jewish-centers-in-queens.html | Man Is Charged in 7 Fires At Jewish Centers in Queens | False | By Garry Pierre-Pierre | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/abbott-ulcer-drug-approved-by-fda.html | Abbott Ulcer Drug Approved By F.D.A. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/IHT-hyperrational-hubris-letters-to-the-editor.html | Hyperrational Hubris : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/transactions-104095.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/o-corrections-670095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/daisytek-international-corp-dztknnm-reports-earnings-for-qtr-to-mar-31.html | Daisytek International Corp. (DZTK,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/house-action-dooms-plan-for-a-bridge-to-ellis-island.html | House Action Dooms Plan For a Bridge to Ellis Island | False | By Neil MacFarquhar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/2-are-charged-in-thefts-of-school-lunch-money.html | 2 Are Charged in Thefts of School Lunch Money | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/IHT-1920-a-call-for-cats-in-our-pages100-75-and-50-years-ago.html | 1920: A Call for Cats : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/love-peace-money-lawsuits-vendors-charities-feel-cheated-woodstock-promoters.html | Love, Peace, Money, Lawsuits; Vendors and Charities Feel Cheated by Woodstock Promoters | False | By Jacques Steinberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-courthouse-evacuated-in-scare.html | NEW JERSEY DAILY BRIEFING; Courthouse Evacuated in Scare | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/restaurants-389295.html | Restaurants | False | By Ruth Reichl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/also-of-note.html | Also of Note | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/1995-nhl-playoffs-devils-expect-stevens-on-the-ice-for-game-4.html | 1995 N.H.L. PLAYOFFS; Devils Expect Stevens On the Ice for Game 4 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/sports/IHT-kenya-firing-has-runners-in-rebellion.html | Kenya Firing Has Runners In Rebellion | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/dance-review-a-morris-creation-to-suit-a-festival.html | DANCE REVIEW; A Morris Creation to Suit a Festival | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-772395.html | Art in Review | False | By Holland Cotter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/teplice-journal-grown-up-ways-are-baffling-and-children-pay.html | Teplice Journal; Grown-Up Ways Are Baffling, and Children Pay | False | By Jane Perlez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-760095.html | Art in Review | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/theater/theater-review-reliving-the-last-syllables-of-a-recorded-life.html | THEATER REVIEW; Reliving the Last Syllables of a Recorded Life | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/style/IHT-plan-ahead-to-beat-murphys-law.html | Plan Ahead to Beat Murphy's Law | False | By Roger Collis, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-boy-to-keep-mother-s-last-name.html | NEW JERSEY DAILY BRIEFING; Boy to Keep Mother's Last Name | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-768595.html | Art in Review | False | By Holland Cotter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/theater/theater-review-a-gay-party-and-no-sad-undertones.html | THEATER REVIEW; A Gay Party and No Sad Undertones | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/style/chronicle-704995.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/us/rewritten-clean-water-act-gains-in-house.html | Rewritten Clean Water Act Gains in House | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/media-business-advertising-word-madison-avenue-partners-partner-you-can-t-have.html | THE MEDIA BUSINESS: ADVERTISING; The word on Madison Avenue is 'Partners,' partner, and you can't have too many. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/l-gopac-has-no-secret-donors-or-agendas-712095.html | Gopac Has No Secret Donors or Agendas | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-review-masterworks-usually-on-view-only-privately.html | ART REVIEW; Masterworks Usually on View Only Privately | False | By Pepe Karmel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/credit-markets-treasury-prices-are-lower-following-volatile-trading.html | CREDIT MARKETS; Treasury Prices Are Lower Following Volatile Trading | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/new-jersey-daily-briefing-cleaner-popular-costlier-gas.html | NEW JERSEY DAILY BRIEFING; Cleaner, Popular, Costlier Gas | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/dsg-intl-dsgifnnm-reports-earnings-for-qtr-to-mar-31.html | DSG Intl.(DSGIF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/obituaries/reza-abdoh-32-theater-artist-known-for-large-scale-works.html | Reza Abdoh, 32, Theater Artist Known for Large-Scale Works | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/over-100-gold-miners-killed-in-south-african-accident.html | Over 100 Gold Miners Killed in South African Accident | False | By Howard W. French | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/ameridata-technologies-inc-adan-reports-earnings-for-qtr-to-mar-31.html | Ameridata Technologies Inc. (ADA,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/ben-franklin-retail-stores-inc-reports-earnings-for-qtr-to-mar-31.html | Ben Franklin Retail Stores Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/cabaret-review-nancy-sinatra-returns-swathed-in-leather.html | CABARET REVIEW; Nancy Sinatra Returns, Swathed in Leather | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/business/about-real-estate-investors-see-potential-in-a-rundown-building.html | About Real Estate; Investors See Potential In a Run-Down Building | False | By Rachelle Garbarine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/opinion/l-gopac-has-no-secret-donors-or-agendas-713095.html | Gopac Has No Secret Donors or Agendas | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/article-431795-no-title.html | Article 431795 -- No Title | False | By Eric Asimov | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/world/clinton-meets-with-opponents-of-yeltsin.html | Clinton Meets With Opponents of Yeltsin | False | By Alessandra Stanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/nyregion/budget-cuts-threaten-effort-to-preserve-families-at-risk.html | Budget Cuts Threaten Effort To Preserve Families at Risk | False | By Celia W. Dugger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-12 | 1995-05-12 | https://www.nytimes.com/1995/05/12/arts/art-in-review-771595.html | Art in Review | False | By Pepe Karmel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-briefcase-new-hedge-funds-promise-star-quality.html | BRIEFCASE: New Hedge Funds Promise Star Quality | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/jeweler-is-robbed-at-manhattan-hotel.html | Jeweler Is Robbed At Manhattan Hotel | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/IHT-chinas-neighbors-aim-for-a-litmus-test-on-spratlys.html | China's Neighbors Aim for a 'Litmus Test' on Spratlys | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/IHT-1945closing-in-on-naha-in-our-pages100-75-and-50-years-ago.html | 1945Closing In on Naha : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-news-imo-industries-will-sell-businesses-to-litton.html | COMPANY NEWS; IMO INDUSTRIES WILL SELL BUSINESSES TO LITTON | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/l-let-muslims-in-europe-tell-their-own-story-697895.html | Let Muslims in Europe Tell Their Own Story | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/leader-of-a-queens-drug-gang-gets-a-sentence-of-life-in-prison.html | Leader of a Queens Drug Gang Gets a Sentence of Life in Prison | False | By Dennis Hevesi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-a-program-to-keep-tabs-on-derivatives.html | A Program to Keep Tabs on Derivatives | False | By A.b., International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/bluffing-has-a-price.html | Bluffing Has a Price | False | By David Firestone | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/chronicle-949795.html | CHRONICLE | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/baseball-hitchcock-leaves-red-sox-woozy.html | BASEBALL; Hitchcock Leaves Red Sox Woozy | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/1995-nba-playoffs-a-victory-for-the-lakers-and-some-relief-for-divac.html | 1995 N.B.A. PLAYOFFS; A Victory for the Lakers and Some Relief for Divac | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/l-whose-music-is-it-690095.html | Whose Music Is It? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/sports-of-the-times-making-a-misguided-approach.html | Sports of The Times; Making A Misguided Approach | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/adversarial-relationship-divorce-can-lead-war-sometimes-between-lawyers.html | An Adversarial Relationship; Divorce Can Lead to War, Sometimes Between the Lawyers | False | By Jan Hoffman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/terror-in-oklahoma-another-death-makes-toll-167.html | TERROR IN OKLAHOMA; Another Death Makes Toll 167 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/IHT-1920german-violations-in-our-pages100-75-and-50-years-ago.html | 1920German Violations : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/killings-that-broke-the-spirit-of-a-murder-besieged-city.html | Killings That Broke the Spirit Of a Murder-Besieged City | False | By Rick Bragg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/keeping-stern-watchful-eye-juvenile-offenders-paying-off-officials-say.html | Keeping a Stern and Watchful Eye on Juvenile Offenders Is Paying Off, Officials Say | False | By Vivian S. Toy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/baseball-two-firsts-for-arbitration-the-date-and-the-panel-size.html | BASEBALL; Two Firsts for Arbitration: The Date and the Panel Size | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/resorts-intl-rta-reports-earnings-for-qtr-to-mar-31.html | Resorts Intl (RT,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/style/IHT-the-muses-turn-their-gaze-on-hollywood.html | The Muses Turn Their Gaze on Hollywood | False | By Mary Blume, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/world/haiti-paramilitary-leader-is-found-hiding-in-queens.html | Haiti Paramilitary Leader Is Found Hiding in Queens | False | By Garry Pierre-Pierre | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/obituaries/evelyn-lincoln-secretary-to-kennedy-is-dead-at-85.html | Evelyn Lincoln, Secretary To Kennedy, Is Dead at 85 | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/IHT-season-still-youngfor-world-league.html | Season Still YoungFor World League | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/hockey-1995-nhl-playoffs-larmer-strikes-the-final-blow-in-an-uphill-battle.html | HOCKEY: 1995 N.H.L. PLAYOFFS; Larmer Strikes the Final Blow in an Uphill Battle | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/inside-059795.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/helping-hands-aren-t-always-outstretched-to-deaf-blind.html | Helping Hands Aren't Always Outstretched to Deaf-Blind | False | By Vivian S. Toy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/a-rise-in-consumer-prices-doesn-t-faze-credit-market.html | A Rise in Consumer Prices Doesn't Faze Credit Market | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/IHT-american-topics-historian-praises-discovery-of-sunken-confederate-sub.html | American Topics : Historian Praises Discovery of Sunken Confederate Sub | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-mother-sentenced-in-strangling.html | NEW JERSEY DAILY BRIEFING; Mother Sentenced in Strangling | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-news-deal-to-combine-2-movie-theater-chains-is-called-off.html | COMPANY NEWS; Deal to Combine 2 Movie Theater Chains Is Called Off | False | By Kurt Eichenwald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/obituaries/arthur-hill-finance-executive-and-ex-ginnie-mae-chief-46.html | Arthur Hill, Finance Executive And Ex-Ginnie Mae Chief, 46 | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/bridge-338395.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/hollinger-reports-earnings-for-qtr-to-mar-31.html | Hollinger reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/kevorkian-once-again-aids-suicide.html | Kevorkian Once Again Aids Suicide | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/c-corrections-920995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/puritan-bennett-corp-pbenn-nnm-reports-earnings-for-qtr-to-apr-30.html | Puritan-Bennett Corp. (PBEN,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/king-world-ousts-chief-financial-officer.html | King World Ousts Chief Financial Officer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/for-senate-s-budget-expert-a-long-climb-gets-tougher.html | For Senate's Budget Expert, A Long Climb Gets Tougher | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/a-visa-for-taiwan-s-president.html | A Visa for Taiwan's President | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-3-are-convicted-in-crime-spree.html | NEW JERSEY DAILY BRIEFING; 3 Are Convicted in Crime Spree | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/international-business-murdoch-in-bid-for-large-stake-in-italian-tv.html | INTERNATIONAL BUSINESS; Murdoch in Bid For Large Stake in Italian TV | False | By John Tagliabue | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/sturm-ruger-co-rgrn-reports-earnings-for-qtr-to-mar-31.html | Sturm Ruger & Co. (RGR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-news-rockefeller-center-filing-may-mean-big-tax-bill.html | COMPANY NEWS; Rockefeller Center Filing May Mean Big Tax Bill | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-briefs-971395.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/world/un-chief-orders-review-of-peacekeeping-mission-in-bosnia.html | U.N. Chief Orders Review of Peacekeeping Mission in Bosnia | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/news-summary-001595.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-quantitative-managementbuilding-a-portfolio-by-the-numbers.html | Quantitative Management:Building a Portfolio by the Numbers | False | By Digby Larner, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/metro-digest-825995.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/c-corrections-922595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/data-documents-holdings-inc-reports-earnings-for-qtr-to-mar-31.html | Data Documents Holdings Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/atkinson-guy-f-co-of-calif-reports-earnings-for-qtr-to-mar-31.html | Atkinson (Guy F.) Co. of Calif. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/the-damages-bill-is-veto-bait.html | The Damages Bill Is Veto Bait | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/1995-nhl-playoffs-nordiques-to-protest-lost-goal.html | 1995 N.H.L. PLAYOFFS; Nordiques To Protest Lost Goal | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-news-speculation-on-novell-talks-help-lift-borland.html | COMPANY NEWS; SPECULATION ON NOVELL TALKS HELP LIFT BORLAND | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/c-corrections-921795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/key-rates-365095.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/our-towns-it-s-hard-to-be-neutral-about-a-nuclear-dump.html | OUR TOWNS; It's Hard to Be Neutral About a Nuclear Dump | False | By Kirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/golf-questions-at-lpga-not-about-game.html | GOLF; Questions at L.P.G.A. Not About Game | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/judge-backs-implant-maker-on-publishing-of-safety-ads.html | Judge Backs Implant Maker On Publishing of Safety Ads | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/snc-lavalin-reports-earnings-for-qtr-to-mar-31.html | SNC-Lavalin reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/i-why-didn-t-clinton-salute-britain-on-v-e-day-why-i-fought-942095.html | Why Didn't Clinton Salute Britain on V-E Day?; Why I Fought | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/1995-nba-playoffs-now-magic-has-jordans-number.html | 1995 N.B.A. PLAYOFFS; Now Magic Has Jordan's Number | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/world/cuba-in-ideological-retreat-to-lay-off-many-thousands.html | Cuba, in Ideological Retreat, To Lay Off Many Thousands | False | By Larry Rohter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/lincoln-electric-reports-earnings-for-qtr-to-mar-31.html | Lincoln Electric reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/pro-basketball-riley-believes-referees-show-little-respect-for-ewing.html | PRO BASKETBALL; Riley Believes Referees Show Little Respect For Ewing | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/business-digest-988295.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/persistent-simpson-lawyer-tries-to-derail-dna-expert.html | Persistent Simpson Lawyer Tries to Derail DNA Expert | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/obituaries/sally-moffet-63-stage-and-tv-actor.html | Sally Moffet, 63, Stage and TV Actor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/new-world-communications-group-inc-reports-earnings-for-qtr-to-mar-31.html | New World Communications Group Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/sports-authority-inc-tsan-reports-earnings-for-qtr-to-apr-23.html | Sports Authority Inc.(TSA,N) reports earnings for Qtr to Apr 23 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/rubber-workers-union-acts-to-merge-with-steelworkers.html | Rubber Workers' Union Acts To Merge With Steelworkers | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/schultz-sav-o-stores-inc-savonnm-reports-earnings-for-qtr-to-apr-22.html | Schultz Sav-O Stores Inc. (SAVO,NNM) reports earnings for Qtr to Apr 22 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/IHT-1895-touche-and-go-in-our-pages100-75-and-50-years-ago.html | 1895: Touché âÂ© and Go : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/ingles-markets-inc-imktannm-reports-earnings-for-qtr-to-mar-25.html | Ingles Markets Inc. (IMKTA,NNM) reports earnings for Qtr to Mar 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/cox-communications-inc-coxn-reports-earnings-for-qtr-to-mar-31.html | Cox Communications Inc. (COX,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/shares-sold-in-mining-unit.html | Shares Sold in Mining Unit | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/sports-people-basketball-sabonis-set-for-nba.html | SPORTS PEOPLE: BASKETBALL; Sabonis Set for N.B.A. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/two-year-round-schools-may-begin-in-september.html | Two Year-Round Schools May Begin In September | False | By Maria Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-computers-help-narrow-the-odds.html | Computers Help Narrow the Odds | False | By Rupert Bruce, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/golf-els-s-61-meets-great-expectations.html | GOLF; Els's 61 Meets Great Expectations | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/l-coming-to-the-aid-of-public-education-693595.html | Coming to the Aid of Public Education | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/obituaries/randy-allen-38-performance-artist.html | Randy Allen, 38, Performance Artist | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/world/for-chechens-in-mountains-fighting-is-winning.html | For Chechens in Mountains, Fighting Is Winning | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/world/at-south-africa-mine-a-grim-day-after.html | At South Africa Mine, a Grim Day After | False | By Howard W. French | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/mestek-inc-mccn-reports-earnings-for-qtr-to-mar-31.html | Mestek Inc.(MCC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/worldbusiness/IHT-dollar-closes-out-best-week-in-four-years.html | Dollar Closes Out Best Week In Four Years | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/a-killer-racked-by-delusions-dies-in-alabama-s-electric-chair.html | A Killer Racked by Delusions Dies in Alabama's Electric Chair | False | By Rick Bragg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/sports-people-baseball-strawberry-works-out.html | SPORTS PEOPLE: BASEBALL; Strawberry Works Out | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/baseball-jacome-can-t-hold-a-couple-of-leads.html | BASEBALL; Jacome Can't Hold A Couple Of Leads | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/in-performance-classical-music-839395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/little-pushcarts-that-could-malls-find-a-revenue-engine-updated-peddler-s-wagons.html | The Little Pushcarts That Could; Malls Find a Revenue Engine in Updated Peddler's Wagons | False | By Barnaby J. Feder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/IHT-murdoch-denies-tv-deal-with-berlusconi.html | Murdoch Denies TV Deal With Berlusconi | False | By Alan Friedman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/in-performance-jazz-940395.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/worldbusiness/IHT-deutsche-marks-reign-fades.html | Deutsche Mark's Reign Fades | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/inflation-up-but-economy-may-be-brake.html | Inflation Up, But Economy May Be Brake | False | By Robert D. Hershey Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/in-america-if-you-were-principal.html | In America; If You Were Principal | False | By Bob Herbert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/music-review-celestial-chords-in-gorgeous-array.html | MUSIC REVIEW; Celestial Chords In Gorgeous Array | False | By Alex Ross | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/company-news-religious-leaders-prepare-to-fight-patents-on-genes.html | COMPANY NEWS; RELIGIOUS LEADERS PREPARE TO FIGHT PATENTS ON GENES | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-an-investor-test-drives-the-internet.html | An Investor Test-Drives the Internet | False | By Ann Broddehurst, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/china-industrial-group-inc-reports-earnings-for-qtr-to-mar-31.html | China Industrial Group Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/remembering-waco-and-stealing-it.html | Remembering Waco, and Stealing It | False | By Dick J. Reavis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/world/at-cemetery-in-zairian-city-grieving-friends-must-wait.html | At Cemetery in Zairian City, Grieving Friends Must Wait | False | By Karin Davies, | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/grey-advertising-inc-greynm-reports-earnings-for-qtr-to-mar-31.html | Grey Advertising Inc. (GREY,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/dimon-inc-dmnn-reports-earnings-for-qtr-to-mar-31.html | Dimon Inc.(DMN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/beliefs-263895.html | Beliefs | False | By Peter Steinfels | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/terror-oklahoma-michigan-with-bomb-plot-suspect-held-jail-neighbors-help.html | TERROR IN OKLAHOMA: IN MICHIGAN; With Bomb Plot Suspect Held in Jail, Neighbors Help by Planting His Crops | False | By David M. Herszenhorn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-direct-banking-by-passing-the-branch.html | Direct Banking: Bypassing the Branch | False | By Aline Sullivan, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/primark-corp-pmkn-reports-earnings-for-qtr-to-mar-31.html | Primark Corp.(PMK,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/rothmans-inc-reports-earnings-for-qtr-to-mar-31.html | Rothmans Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/chronicle-950095.html | CHRONICLE | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/parker-parsley-petrol-pdpn-reports-earnings-for-qtr-to-mar-31.html | Parker & Parsley Petrol. (PDP,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/l-to-get-natural-gas-from-landfills-692795.html | To Get Natural Gas From Landfills | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/l-why-didn-t-clinton-salute-britain-on-v-e-day-703695.html | Why Didn't Clinton Salute Britain on V-E Day? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/l-in-brooklyn-too-neighborhoods-see-real-estate-scare-tactics-688995.html | In Brooklyn, Too, Neighborhoods See Real Estate Scare Tactics | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-picking-up-stock-tips-in-cyberspace.html | Picking Up Stock Tips in Cyberspace | False | By Baie Netzer, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/dance-review-hindemith-s-mathis-der-maler-as-a-ballet.html | DANCE REVIEW; Hindemith's 'Mathis der Maler' as a Ballet | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/chronicle-722295.html | CHRONICLE | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/IHT-dollar-advances-again.html | Dollar Advances Again | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/gbc-technologies-inc-reports-earnings-for-qtr-to-mar-31.html | GBC Technologies Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/l-in-brooklyn-too-neighborhoods-see-real-estate-scare-tactics-right-business-942295.html | In Brooklyn, Too, Neighborhoods See Real Estate Scare Tactics; A Right to Do Business | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/scherer-rp-corp-shrn-reports-earnings-for-qtr-to-mar-31.html | Scherer (R.P.) Corp.(SHR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-a-random-walk-down-cyberspace.html | A Random Walk Down Cyberspace | False | By M.b., International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/terror-in-oklahoma-in-congress-congressman-calls-raid-near-waco-a-clinton-plot.html | TERROR IN OKLAHOMA: IN CONGRESS; Congressman Calls Raid Near Waco A Clinton Plot | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-lifeguard-indicted-on-forgery.html | NEW JERSEY DAILY BRIEFING; Lifeguard Indicted on Forgery | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/observer-time-for-the-pain.html | Observer; Time For The Pain | False | By Russell Baker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/yacht-racing-new-york-yacht-club-maps-next-challenge.html | YACHT RACING; New York Yacht Club Maps Next Challenge | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/music-review-a-soprano-who-conquers-bellini-s-leaps-and-scales.html | MUSIC REVIEW; A Soprano Who Conquers Bellini's Leaps and Scales | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/suspect-dies-and-officer-is-suspended.html | Suspect Dies And Officer Is Suspended | False | By Robert Hanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/pep-boys-manny-moe-jack-pbyn-reports-earnings-for-qtr-to-apr-29.html | Pep Boys-Manny, Moe & Jack (PBY,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/c-corrections-919595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-briefcase-credit-card-company-expands-its-reach.html | BRIEFCASE: Credit Card Company Expands its Reach | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/stocks-continue-to-climb-despite-more-inflation-hints.html | Stocks Continue to Climb Despite More Inflation Hints | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/air-canada-reports-earnings-for-qtr-to-mar-31.html | Air Canada reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/a-use-for-the-useless-yugo.html | A Use for the Useless Yugo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/world/the-deadly-virus-in-zaire-sifting-the-many-mysteries.html | The Deadly Virus in Zaire: Sifting the Many Mysteries | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/IHT-there-is-no-instant-democracy-for-russia-or-others.html | There Is No Instant Democracy, for Russia or Others | False | By Max Jakobson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/world/delicias-journal-the-mexicans-rise-up-against-fiscal-terrorism.html | Delicias Journal; The Mexicans Rise Up Against 'Fiscal Terrorism' | False | By Anthony de Palma | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/transactions-495995.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-judge-rejects-a-lenient-plea.html | NEW JERSEY DAILY BRIEFING; Judge Rejects a 'Lenient' Plea | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/collector-who-fled-the-nazis-returns-with-his-artworks.html | Collector Who Fled The Nazis Returns With His Artworks | False | By Stephen Kinzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-foster-mother-gets-32-years.html | NEW JERSEY DAILY BRIEFING; Foster Mother Gets 32 Years | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/no-headline-109795.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/1995-nhl-playoffs-larmer-makes-a-little-noise.html | 1995 N.H.L. PLAYOFFS; Larmer Makes a Little Noise | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-one-banks-solution-enlist-the-atms.html | One Bank's Solution: Enlist the ATMs | False | By Ronaldkay, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/burl-ives-memorial.html | Burl Ives Memorial | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/company-news-new-york-state-electric-and-gas-pay-cut-defeated.html | COMPANY NEWS; NEW YORK STATE ELECTRIC AND GAS PAY CUT DEFEATED | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/ragan-brad-inc-brda-reports-earnings-for-qtr-to-mar-31.html | Ragan (Brad) Inc.(BRD,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/executive-changes-346495.html | Executive Changes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/national-sea-products-reports-earnings-for-qtr-to-mar-31.html | National Sea Products reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/international-business-morgan-grenfell-in-russia.html | INTERNATIONAL BUSINESS; Morgan Grenfell in Russia | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/hockey-1995-nhl-playoffs-one-goal-is-all-devils-need-for-3-1-lead.html | HOCKEY: 1995 N.H.L. PLAYOFFS; One Goal Is All Devils Need for 3-1 Lead | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-missing-boy-was-at-friend-s.html | NEW JERSEY DAILY BRIEFING; Missing Boy Was at Friend's | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/IHT-american-topics-938114947777.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/house-budget-chairman-leaves-obscurity-behind.html | House Budget Chairman Leaves Obscurity Behind | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/today-s-man-inc-tmannnm-reports-earnings-for-13wks-to-apr-29.html | Today's Man Inc. (TMA,NNM) reports earnings for 13wks to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/new-jersey-daily-briefing-court-seeks-financial-records.html | NEW JERSEY DAILY BRIEFING; Court Seeks Financial Records | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/sports-people-college-virginia-picks-holland.html | SPORTS PEOPLE: COLLEGE; Virginia Picks Holland | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/your-money/IHT-data-security-an-obstacle-to-online-investing.html | Data Security an Obstacle to On-Line Investing | False | By Iain Jenkins, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/a-nominee-of-rowland-withdraws.html | A Nominee Of Rowland Withdraws | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/terror-in-oklahoma-the-overview-bomb-inquiry-leads-to-arrest-of-biochemist.html | TERROR IN OKLAHOMA: THE OVERVIEW; Bomb Inquiry Leads to Arrest Of Biochemist | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/nationwide-cellular-service-inc-ncelnnm-reports-earnings-for-qtr-to-mar-31.html | Nationwide Cellular Service Inc. (NCEL,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/disney-on-42d-street.html | Disney on 42d Street | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/on-hearing-the-first-hoot-hoot-of-spring.html | On Hearing the First Hoot-Hoot of Spring | False | By Edward Hoagland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/petroleum-heat-power-co-heatnnm-reports-earnings-for-qtr-to-mar-31.html | Petroleum Heat & Power Co. (HEAT,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/us/terror-in-oklahoma-in-court-terry-nichols-gets-a-well-known-lawyer.html | TERROR IN OKLAHOMA: IN COURT; Terry Nichols Gets a Well-Known Lawyer | False | By Pam Belluck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/poker-dispute-with-railroad-ends-well-for-4-players.html | Poker Dispute With Railroad Ends Well For 4 Players | False | By Raymond Hernandez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/in-performance-jazz-939095.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/bronx-officer-in-graft-case-pleads-guilty-in-rockland.html | Bronx Officer In Graft Case Pleads Guilty In Rockland | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/opinion/l-why-didn-t-clinton-salute-britain-on-v-e-day-confronting-the-camps-941195.html | Why Didn't Clinton Salute Britain on V-E Day?; Confronting the Camps | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/golf-golf-reporter-and-cbs-deny-remarks-on-lesbianism.html | GOLF; Golf Reporter And CBS Deny Remarks On Lesbianism | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/leucadia-national-corp-lukn-reports-earnings-for-qtr-to-mar-31.html | Leucadia National Corp. (LUK,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/myers-le-myrn-reports-earnings-for-qtr-to-mar-31.html | Myers (L.E.) (MYR,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/worldbusiness/IHT-japan-looks-at-retaliatory-sanctions.html | Japan Looks at Retaliatory Sanctions | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/serv-tech-inc-reports-earnings-for-qtr-to-mar-31.html | Serv-Tech Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/world/thousands-turn-out-to-cheer-clinton-in-ukraine.html | Thousands Turn Out to Cheer Clinton in Ukraine | False | By Douglas Jehl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/results-plus-019395.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/students-arrested-in-protest-face-lesser-charges.html | Students Arrested in Protest Face Lesser Charges | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/pop-review-they-play-like-amateurs-and-they-re-darned-proud-of-it.html | POP REVIEW; They Play Like Amateurs, and They're Darned Proud of It | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/mcwhorter-technologies-mwtn-reports-earnings-for-qtr-to-apr-30.html | McWhorter Technologies (MWT,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/southern-indiana-gas-electric-co-sign-reports-earnings-for-qtr-to-mar-31.html | Southern Indiana Gas & Electric Co.(SIG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/sports/sports-people-basketball-griffith-of-wisconsin-enters-the-draft-early.html | SPORTS PEOPLE: BASKETBALL; Griffith of Wisconsin Enters the Draft Early | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/nyregion/us-plans-to-appeal-crown-hts-ruling.html | U.S. Plans to Appeal Crown Hts. Ruling | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/business/savannah-foods-ind-sfin-reports-earnings-for-qtr-to-apr-2.html | Savannah Foods & Ind. (SFI,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-13 | 1995-05-13 | https://www.nytimes.com/1995/05/13/arts/dance-review-romping-about-jazzily-and-snazzily.html | DANCE REVIEW; Romping About, Jazzily and Snazzily | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/a-hard-life-in-haunted-spaces.html | A Hard Life in Haunted Spaces | False | By David Willis McCullough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-697295.html | TAKING THE CHILDREN; She's a Poor Orphan, but It Could Be Worse | False | By Peter M. Nichols | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/t-magazine/sidewalk-snacks-in-seven-cities-key-west-wheat-germ-is-optional.html | SIDEWALK SNACKS IN SEVEN CITIES; Key West: Wheat Germ Is Optional | False | By L. Rust Hills | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/la-lance-et-la-boule.html | La Lance et la Boule | False | By Don Wallace | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/spending-it-see-under-best-advertising-strategy.html | SPENDING IT; See Under: 'Best Advertising Strategy' | False | By Frances Cerra Whittelsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/man-collects-cash-just-as-a-hobby.html | Man Collects Cash, Just as A Hobby | False | By Chuck Slater | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/ideas-trends-ebola-s-vengeance-microbes-into-infinity.html | Ideas & Trends: Ebola's Vengeance; Microbes Into Infinity | False | By Nicholas Wade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/on-hockey-nordiques-holler-about-officials-use-of-ranger-rules.html | ON HOCKEY; Nordiques Holler About Officials' Use of 'Ranger Rules' | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/inside-094295.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-east-village-avenue-a-safari-natives-are-restless.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Avenue A Safari: Natives Are Restless | False | By Monte Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-guarded-from-pollution-da-vinci-on-view-again.html | TRAVEL ADVISORY; Guarded From Pollution, Da Vinci on View Again | False | By Paula Butturini | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/surely-but-slowly-life-returns-to-rivers-scarred-by-years-of-neglect-and-worse.html | Surely but Slowly, Life Returns to Rivers Scarred by Years of Neglect (and Worse) | False | By Andy Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-jennifer-a-pisano-neil-s-goldstein.html | WEDDINGS; Jennifer A. Pisano, Neil S. Goldstein | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/on-the-street-a-decade-of-style-from-a-miyake-loyalist.html | ON THE STREET; A Decade of Style From a Miyake Loyalist, | False | By Bill Cunningham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-los-angeles-s-covered-bazaar.html | SIDEWALK SNACKS IN SEVEN CITIES; Los Angeles's Covered Bazaar | False | By Bryan Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/journal-gingrich-family-values.html | Journal; Gingrich Family Values | False | By Frank Rich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/on-sunday-pledge-night-in-the-sorority-of-the-robbed.html | On Sunday; Pledge Night In the Sorority Of the Robbed | False | BY Francis X. Clines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/song-of-himself.html | Song of Himself | False | By Alfred Kazin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-upper-west-side-straus-park-a-renovation-deferred.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Straus Park: A Renovation Deferred | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/food-tapas-made-easy-quick-dishes-through-clever-planning.html | FOOD; Tapas Made Easy: Quick Dishes Through Clever Planning | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-world-the-refugee-deal-clinton-and-castro-buy-some-time.html | The World: The Refugee Deal; Clinton and Castro Buy Some Time | False | By Larry Rohter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-correspondent-s-report-turning-the-tides-at-mont-st-michel.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Turning the Tides At Mont-St.-Michel | False | By Marlise Simons | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/t-magazine/galway-western-irelands-lilting-heart.html | Galway. Western Ireland's Lilting Heart | False | By John McGahern | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/postings-second-design-gets-backing-after-first-opposed-plan-for-armani-store.html | POSTINGS: Second Design Gets Backing After First Is Opposed; Plan for Armani Store Comes in a Taller Size | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/a-guide-to-the-guidebooks.html | A Guide to the Guidebooks | False | By Bruce Selcraig | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/sports-people-golf-ballesteros-opens-his-mouth-and-roars.html | SPORTS PEOPLE: GOLF; Ballesteros Opens His Mouth and Roars | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-juliet-a-drake-w-w-mcclure-jr.html | WEDDINGS; Juliet A. Drake, W. W. McClure Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/niche-music-tejano-rave-and-yes-bhangra.html | Niche Music: Tejano, Rave and, Yes, Bhangra | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-south-bronx-the-kings-of-calisthenics.html | NEIGHBORHOOD REPORT: SOUTH BRONX; The Kings of Calisthenics | False | By Jesse McKinley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/1-making-over-grand-central-318895.html | Making Over Grand Central | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/sleep-disorder-may-affect-many-truck-drivers-researchers-say.html | Sleep Disorder May Affect Many Truck Drivers, Researchers Say | False | By Tim Hilchey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/ear-to-the-pipeline-for-water-on-the-loose.html | Ear to the Pipeline for Water on the Loose | False | By Susan Ball | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/classical-music-symphonies-and-solos-and-crickets-join-in.html | CLASSICAL MUSIC; Symphonies and Solos, and Crickets Join In | False | By Kathryn Shattuck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/encounters-istanbul-s-king-of-kilims.html | ENCOUNTERS; Istanbul's King of Kilims | False | By Phyllis Rose | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/harvey-milk-despair-not-663895.html | 'HARVEY MILK'; Despair Not | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/1-chelsea-is-short-changed-by-community-board-4-852695.html | Chelsea Is Short-Changed By Community Board 4 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/habitats-carroll-gardens-moving-close-to-family.html | Habitats/Carroll Gardens; Moving Close to Family | False | By Tracie Rozhon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/accord-on-nudists-on-fire-i.html | Accord on Nudists On Fire I. | False | By Bob Mack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/q-a-345595.html | Q. & A. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/music-band-from-west-point-to-play-again-in-rye.html | MUSIC; Band From West Point To Play Again in Rye | False | By Robert Sherman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/television-sorcerer-behind-the-sitcoms.html | TELEVISION; Sorcerer Behind the Sitcoms | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/a-kind-word-for-stepmothers.html | A Kind Word for Stepmothers | False | By Andrew J. Cherlin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-eileen-p-bishop-william-s-kreit.html | WEDDINGS; Eileen P. Bishop, William S. Kreit | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/3-big-hospitals-want-to-merge-and-that-s-just-for-openers.html | 3 Big Hospitals Want to Merge, and That's Just for Openers | False | By Norimitsu Onishi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/l-ticket-to-trouble-716295.html | TICKET TO TROUBLE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/l-short-cruises-149495.html | Short Cruises? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/this-home-grown-idea-went-national.html | This Home-Grown Idea Went National | False | By Lynda Richardson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-a-spruced-up-beverly-hills-hotel-to-reopen.html | TRAVEL ADVISORY; A Spruced-Up Beverly Hills Hotel to Reopen | False | By Janet Piorko | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/outdoors-the-call-and-the-shot-on-turkey-hunt-requires-discretion.html | OUTDOORS; The Call and the Shot on Turkey Hunt Requires Discretion | False | By Pete Bodo | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/l-mental-health-in-an-hmo-a-quick-therapeutic-jolt-121395.html | Mental Health in an H.M.O.: 'A Quick Therapeutic Jolt' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/pop-brief.html | POP BRIEF | False | By Dimitri Ehrlich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/about-men-my-maiden-name.html | ABOUT MEN; My Maiden Name | False | By Sam Howe Verhovek | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-mary-jo-carville-robert-l-nutt.html | WEDDINGS; Mary Jo Carville, Robert L. Nutt | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-elizabeth-johns-bradley-whitman.html | WEDDINGS; Elizabeth Johns, Bradley Whitman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-megan-pezzuti-todd-d-pelino.html | WEDDINGS; Megan Pezzuti, Todd D. Pelino | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/the-singular-follies-of-sir-francis.html | The Singular Follies Of Sir Francis | False | By Angeline Goreau | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-alpa-j-desai-alpesh-r-chokshi.html | WEDDINGS; Alpa J. Desai, Alpesh R. Chokshi | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/home-clinic-color-balance-and-harmony-or-what-works-well-in-a-room.html | HOME CLINIC; Color Balance and Harmony, or What Works Well in a Room | False | By Edward R. Lipinski | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/l-sponges-and-wine-128195.html | Sponges and Wine | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-miori-tsubota-and-roger-li.html | WEDDINGS; Miori Tsubota and Roger Li | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sunday-may-14-1995-a-question-for-joan-rivers.html | SUNDAY, MAY 14, 1995; A QUESTION FOR: Joan Rivers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-vows-kyoko-miyamoto-tariq-mundiya.html | WEDDINGS; VOWS; Kyoko Miyamoto, Tariq Mundiya | False | By Lois Smith Brady | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/junk-souls.html | Junk Souls | False | By Martin Amis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/big-utility-tax-is-suddenly-shrinking-and-state-scrambles-to-make-up-for-it.html | Big Utility Tax Is Suddenly Shrinking, And State Scrambles to Make Up for It | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/pop-music-still-out-on-a-limb-but-with-her-feet-on-the-ground.html | POP MUSIC; Still Out on a Limb, but With Her Feet on the Ground | False | By James Gavin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-a-kind-word-for-russian-real-estate.html | MUTUAL FUNDS; A Kind Word for Russian Real Estate | False | By Reed Abelson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/l-a-hand-for-those-who-help-adoptions-869095.html | A Hand for Those Who Help Adoptions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-leslie-rieke-michael-g-meyers.html | WEDDINGS; Leslie Rieke, Michael G. Meyers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-ms-oestreicher-haspel-mr-bernheim.html | WEDDINGS; Ms. Oestreicher Haspel, Mr. Bernheim | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/on-politics-can-the-republicans-really-help-the-cities.html | ON POLITICS; Can the Republicans Really Help the Cities? | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-french-elections-chirac-s-daunting-task-rallying-the-republic.html | May 7-12: French Elections; Chirac's Daunting Task: Rallying the Republic | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-indefinite-extension-a-nuclear-survivor-the-nonproliferation-pact.html | May 7-12: Indefinite Extension; A Nuclear Survivor: The Nonproliferation Pact | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-debra-lee-hart-william-d-ryder.html | WEDDINGS; Debra Lee Hart, William D. Ryder | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/world/menem-rival-closing-gap-in-argentina.html | Menem Rival Closing Gap In Argentina | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/voices-from-the-desk-of-a-dabbler-s-guide-to-the-futures-market.html | VOICES; FROM THE DESK OF; A Dabbler's Guide To the Futures Market | False | By Alan Heisey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/the-night-thoughts-on-motherhood-not-captured-in-cards.html | THE NIGHT; Thoughts on Motherhood Not Captured in Cards | False | By Bob Morris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/lyme-disease-moves-to-populated-areas.html | Lyme Disease Moves to Populated Areas | False | By John Rather | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/if-it-s-tuesday-this-must-be-my-family.html | If It's Tuesday, This Must Be My Family | False | By Leslie Wayne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/asian-loggers-will-devour-its-trees.html | Asian loggers will devour its trees. | False | By Nigel Sizer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/in-the-region-long-island-a-civic-center-to-enrich-glen-coves.html | In the Region/Long Island; A Civic Center to Enrich Glen Cove's Downtown | False | By Diana Shaman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/on-the-map-feeling-threatened-lakehurst-clings-to-its-landmark.html | ON THE MAP; Feeling Threatened, Lakehurst Clings to Its Landmark | False | By Davidson Goldin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/ideas-trends-notes-from-the-underground.html | Ideas & Trends; Notes From the Underground | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/cuttings-this-week-treating-plants-well-to-reap-rewards.html | CUTTINGS; THIS WEEK; Treating Plants Well to Reap Rewards | False | By Anne Raver | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-mary-beth-burnett-william-regan.html | WEDDINGS; Mary Beth Burnett, William Regan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/terror-oklahoma-investigation-drifter-says-he-knew-bombing-suspect-but-inquiry.html | TERROR IN OKLAHOMA: THE INVESTIGATION; Drifter Says He Knew Bombing Suspect, But Inquiry Fails to Tie Him to Explosion | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/f-y-i-933595.html | F.Y.I. | False | By Jesse McKinley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-airlines-getting-worse-according-to-survey.html | TRAVEL ADVISORY; Airlines Getting Worse, According to Survey | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/votes-congress-tally-last-week-connecticut-new-jersey-new-york-house-1-clean.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York House 1. Clean Water. Vote on an amendment to a bill to revise the Clean Water Act. They amendment would have restored some environmental protections that are being relaxed in the bill. Rejected 242 to 184, May 10. 2. Clean Water. Vote on an amendment to a bill to revise the Clean Water Act that would provide stronger controls over polluted runoff in coastal areas. Approved 224 to 199, May 10. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/on-pro-basketball-the-man-in-the-middle-of-the-pacers-revenge.html | ON PRO BASKETBALL; The Man in the Middle Of the Pacers' Revenge | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/settle-down-class-experience-is-talking.html | Settle Down, Class. Experience Is Talking | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/connecticut-guide-273495.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/diary-834795.html | DIARY | False | By Hubert Herring | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/l-chelsea-is-short-changed-by-community-board-4-851895.html | Chelsea Is Short-Changed By Community Board 4 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/dole-isn-t-being-dole-and-aides-call-it-strategy.html | Dole Isn't Being Dole, and Aides Call It Strategy | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/investing-it-the-latest-flight-to-gold-lacks-rising-fares.html | INVESTING IT; The Latest Flight to Gold Lacks Rising Fares | False | By Margaret O. Kirk | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/arts-artifacts-mass-produced-designs-an-early-master.html | ARTS/ARTIFACTS; Mass-Produced Designs, An Early Master | False | By Rita Reif | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/gardening-beware-the-aggressor-in-pretty-guise.html | GARDENING; Beware the Aggressor in Pretty Guise | False | By Joan Lee Faust | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/the-bosnia-calculation-722795.html | THE BOSNIA CALCULATION | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/spending-it-foreclosure-sales-home-buying-for-the-fearless.html | SPENDING IT; Foreclosure Sales: Home Buying for the Fearless | False | By Rachelle Garbarine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/1-victims-haunted-by-emotional-trauma-098595.html | Victims Haunted By Emotional Trauma | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/san-miguel-s-cosmopolitan-charm.html | San Miguel's Cosmopolitan Charm | False | By Mary Cantwell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/on-the-towns-341896.html | ON THE TOWNS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/backtalk-for-women-the-country-club-is-the-big-handicap.html | BACKTALK; For Women, the Country Club Is the Big Handicap | False | By Marcia Chambers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-it-s-a-jungle-out-there.html | May 7-12; It's a Jungle Out There | False | By Shawn G. Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-at-sea-cigar-lovers-only.html | TRAVEL ADVISORY: AT SEA; Cigar Lovers Only | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/upper-crust.html | Upper Crust | False | By Fran Schumer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-how-investing-became-the-star-of-magazine-covers.html | MUTUAL FUNDS; How Investing Became the Star of Magazine Covers | False | By Brett Brune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-erik-engquist-and-kris-kim.html | WEDDINGS; Erik Engquist and Kris Kim | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-tracy-talbot-matthew-spencer.html | WEDDINGS; Tracy Talbot, Matthew Spencer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-jumping-back-into-junk-bond-funds.html | MUTUAL FUNDS; Jumping Back Into Junk Bond Funds | False | By Timothy Middleton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/world/iran-says-it-plans-10-nuclear-plants-but-no-atom-arms.html | IRAN SAYS IT PLANS 10 NUCLEAR PLANTS BUT NO ATOM ARMS | False | By Elaine Sciolino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-lori-d-spainhour-gerald-shepherd.html | WEDDINGS; Lori D. Spainhour, Gerald Shepherd | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/theater/dance-sharks-and-jets-are-ready-to-rumble-again.html | DANCE; Sharks and Jets Are Ready to Rumble Again | False | By Avery Corman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/theater-opening-nights-in-shirt-sleeves-and-sandals.html | THEATER; Opening Nights, In Shirt Sleeves and Sandals | False | By Paula Schwartz AND Steve Urso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/a-neverending-story.html | A Never-Ending Story | False | By Michael Hofmann | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-coney-island-for-bmt-george-s-beloved-greasy-spoon-it-s-end.html | NEIGHBORHOOD REPORT: CONEY ISLAND; For BMT George's, a Beloved Greasy Spoon, It's the End of the Line | False | By Sarah Kershaw | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/inside-a-church-a-personal-journey.html | Inside a Church, A Personal Journey | False | By Leonard Felson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-pacers-can-make-do-without-davis.html | 1995 N.B.A. PLAYOFFS; Pacers Can Make Do Without Davis | False | By Mike Freeman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/a-family-s-reckless-waste.html | A Family's Reckless Waste | False | By Peter S. Prescott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/i-i-d-buy-an-electric-car-tomorrow-620095.html | 'I'd Buy an Electric Car Tomorrow' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/new-noteworthy-paperbacks-854795.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/tan-line.html | Tan Line | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/mayoral-race-widens-in-yonkers-despite-past.html | Mayoral Race Widens In Yonkers Despite Past | False | By Elsa Brenner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/politics-and-science-in-the-house.html | Politics and Science in the House | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/spellbound-it-must-be-the-season-of-the-witch.html | Spellbound? It Must Be The Season Of the Witch | False | By Gia Kourlas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/f-bi-hasn-t-tried-to-change-the-rules-in-bombing-aftermath-518195.html | F.B.I. Hasn't Tried to Change the Rules in Bombing Aftermath | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/theater-turandot-without-music-in-the-bronx.html | THEATER; 'Turandot' Without Music in the Bronx | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/haitians-sigh-of-relief.html | Haitians' Sigh of Relief | False | By Garry Pierre-Pierre | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/in-brief.html | IN BRIEF | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/practical-traveler-consolidators-a-fresh-look.html | PRACTICAL TRAVELER; Consolidators: A Fresh Look | False | By Betsy Wade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/l-ticket-to-trouble-717095.html | TICKET TO TROUBLE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/the-fresh-air-fund-2d-summer-of-inspiration-for-a-10-year-old-artist.html | THE FRESH AIR FUND; 2d Summer of Inspiration For a 10-Year-Old Artist | False | By Andy Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/inside-189095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/classical-music-young-man-with-a-mission-takes-up-the-fiedler-baton.html | CLASSICAL MUSIC; Young Man With a Mission Takes Up the Fiedler Baton | False | By Anthony Tommasini | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/new-yorkers-co-941695.html | NEW YORKERS & CO. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/l-raise-the-speed-limit-099395.html | Raise the Speed Limit | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/mount-vernon-seeks-to-lease-memorial-field.html | Mount Vernon Seeks to Lease Memorial Field | False | By F. Romall Smalls | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/archives/an-agency-makes-room-for-hivpositive-models.html | An Agency Makes Room for H.I.V.-Positive Models | True | By Rene Chun | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/l-japan-won-t-take-a-trade-back-seat-anymore-buchanan-s-doctrine-848895.html | Japan Won't Take a Trade Back Seat Anymore; Buchanan's Doctrine | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/dining-out-a-shift-in-emphasis-but-mixed-results.html | DINING OUT; A Shift in Emphasis but Mixed Results | False | By Joanne Starkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-ms-macdonald-mr-szczepiorkowski.html | WEDDINGS; Ms. Macdonald, Mr. Szczepiorkowski | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/washington-talk-for-gop-contenders-nixon-s-still-the-one.html | Washington Talk; For G.O.P. Contenders, Nixon's (Still) the One | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-laura-m-landau-spencer-w-smith.html | WEDDINGS; Laura M. Landau, Spencer W. Smith | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/art-view-1890s-or-1990s-the-visions-are-of-an-apocalypse-soon.html | ART VIEW; 1890s or 1990s, the Visions Are of an Apocalypse Soon | False | By Vicki Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-victoria-mckee-gregory-d-agostino.html | WEDDINGS; Victoria McKee, Gregory D'Agostino | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/sports-people-baseball-gomez-loses-arbitration-with-orioles.html | SPORTS PEOPLE: BASEBALL; Gomez Loses Arbitration With Orioles | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/a-northwestern-lake-of-ever-changing-moods.html | A Northwestern Lake of Ever-Changing Moods | False | By Timothy Egan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-elise-hillman-gregory-h-green.html | WEDDINGS; Elise Hillman, Gregory H. Green | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/long-island-qa-sharon-sultan-riding-a-demographic-wave-marketing-to.html | Long Island Q&A.; Sharon Sultan; Riding a Demographic Wave, Marketing to the Over-50's | False | By Bea Tusiani | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/mom-the-provider.html | Mom the Provider | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/fast-forward-just-a-damn-minute.html | FAST FORWARD; Just a Damn Minute | False | By James Gleick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/making-it-work-on-the-little-hill-of-happiness.html | MAKING IT WORK; On 'the Little Hill of Happiness' | False | By Miguel Almeida | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/art-an-anniversary-in-the-evolution-of-iconoclastic-graphics.html | ART; An Anniversary in the Evolution of Iconoclastic Graphics | False | By Helen A. Harrison | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/when-nikes-tread-on-the-guccis-will-fifth-ave-forsake-luxury-and-go-suburban.html | When Nikes Tread on the Guccis; Will Fifth Ave. Forsake Luxury And Go Suburban? | False | By Trip Gabriel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/box-populi.html | Box Populi | False | By Fred Miller Robinson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/l-stop-reckless-drivers-100095.html | Stop Reckless Drivers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/good-eating-from-the-heights-hill-and-slope.html | GOOD EATING; From the Heights, Hill, and Slope | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-849395.html | TAKING THE CHILDREN; She's a Poor Orphan, but It Could Be Worse | False | By Suzanne O'connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/its-all-in-the-story-and-how-you-tell-it.html | It's All in the Story, and How You Tell It | False | By Julie Beglin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/drifter-is-charged.html | Drifter Is Charged | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/at-the-casinos.html | At the Casinos | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/curtain-up-a-sense-of-direction-on-stage-and-off.html | CURTAIN UP; A Sense of Direction, On Stage and Off | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-dna-tests-key-prosecution-evidence-links-simpson-to-the-scene.html | May 7-12: DNA Tests; Key Prosecution Evidence Links Simpson to the Scene | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/market-timing.html | MARKET TIMING | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/earning-it-to-our-readers-re-mockable-memos.html | EARNING IT; To: Our Readers Re: Mockable Memos | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/style-mixed-messages.html | STYLE; Mixed Messages | False | By Holly Brubach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-pow-splat-it-s-the-summer-movie-onslaught.html | FILM; Pow! Splat! It's the Summer Movie Onslaught | False | By Anita Gates | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/film-the-uncannes-film-festival.html | FILM; The Un-Cannes Film Festival | False | By Michael Dwyer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-hope-h-eighny-michael-pascucci.html | WEDDINGS; Hope H. Eighny, Michael Pascucci | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/archives/noticed-for-the-chicofmouth.html | NOTICED; For the Chic-of-Mouth | True | By Rene Chun | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/private-sources-help-bolster-beleaguered-public-schools.html | Private Sources Help Bolster Beleaguered Public Schools | False | By Alberta Eiseman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/a-sense-of-the-unreal-in-new-orleans-flood.html | A Sense of the Unreal In New Orleans Flood | False | By Frances Frank Marcus | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-harlem-bike-lane-for-harlem-draws-fire.html | NEIGHBORHOOD REPORT: HARLEM; Bike Lane For Harlem Draws Fire | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/dance-from-mountains-to-shore-the-patter-of-feet.html | DANCE; From Mountains to Shore, the Patter of Feet | False | By Gwin Joh Chin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-what-the-critics-can-t-wait-to-see-676895.html | FILM; What the Critics Can't Wait to See | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-michele-moylan-todd-r-sandford.html | WEDDINGS; Michele Moylan, Todd R. Sandford | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/bruce-willis-moonlights.html | Bruce Willis Moonlights | False | By Richard Rayner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/q-and-a-091995.html | Q and A | False | By Suzanne MacNeille | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/l-the-battle-over-a-new-biography-of-katharine-hepburn-714695.html | The battle over a new biography of Katharine Hepburn. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/in-decades-past-in-westport-the-way-they-were.html | In Decades Past in Westport, the Way They Were | False | By Bess Liebenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-chronology-terror-prosecutors-build-case-against-mcveigh-nichols.html | May 7-12: Chronology of Terror; Prosecutors Build A Case Against McVeigh and Nichols | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-fitness-a-menu-of-massages.html | TRAVEL ADVISORY: FITNESS; A Menu of Massages | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/beyond-penny-lane-the-great-old-port-of-liverpool.html | Beyond Penny Lane, The Great Old Port of Liverpool | False | By Beryl Bainbridge | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-jerusalem-s-take-out-royalties.html | SIDEWALK SNACKS IN SEVEN CITIES; Jerusalem's Take-Out Royalties | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/playing-in-the-neighborhood-986695.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/cancer-fear-is-unfounded-physicists-say.html | Cancer Fear Is Unfounded, Physicists Say | False | By William J. Broad | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/eureka.html | EUREKA | False | By Neil Baldwin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/moynihan-joins-welfare-fray-with-bill-of-his-own.html | Moynihan Joins Welfare Fray With Bill of His Own | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-a-top-performing-fund-that-santa-claus-could-love.html | MUTUAL FUNDS; A Top Performing Fund That Santa Claus Could Love | False | By Edward Wyatt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/you-can-learn-a-lot-from-lidia.html | YOU CAN LEARN A LOT FROM LIDIA | False | By Molly O'Neill | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/the-view-from-new-rochelle-lessons-of-life-and-death-as-gleaned.html | The View From; New Rochelle; Lessons of Life and Death as Gleaned From a Tankful of Fish | False | By Lynne Ames | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/art-in-kent-differing-images-and-books-as-endangered-species.html | ART; In Kent, Differing Images and Books as Endangered Species | False | By Vivien Raynor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/1-ticket-to-trouble-715495.html | TICKET TO TROUBLE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/where-have-all-the-doctors-gone.html | Where Have All The Doctors Gone? | False | By Julie Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Helen Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/correction-officers-become-last-of-83-unions-to-reach-pact-with-the-city.html | Correction Officers Become Last of 83 Unions to Reach Pact With the City | False | By Dennis Hevesi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/dining-out-in-piermont-a-kind-of-minivacation.html | DINING OUT; In Piermont, a Kind of Mini-Vacation | False | By M. H. Reed | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/sports-of-the-times-refs-relax-but-result-is-the-same.html | Sports of The Times; Refs Relax, But Result Is the Same | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/a-mississippi-sojourn-two-weeks-on-rive-time.html | A Mississippi Sojourn: Two Weeks on Rive Time | False | By Patricia Hampl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/theater/theater-review-fugitive-slaves-and-the-bitter-price-of-freedom.html | THEATER REVIEW; Fugitive Slaves and the Bitter Price of Freedom | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/cuttings-page-47.html | CUTTINGS/PAGE 47 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/evening-hours-two-reasons-to-celebrate.html | EVENING HOURS; Two Reasons to Celebrate | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/film-the-top-money-makers-for-now.html | FILM; The Top Money Makers, for Now | False | By Pat H. Broeske | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sunday-may-14-1995-entrepreneurs-model-prisoners.html | SUNDAY, MAY 14, 1995; ENTREPRENEURS; Model Prisoners | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/six-long-island-students-win-top-prizes-at-science-contest.html | Six Long Island Students Win Top Prizes at Science Contest | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/a-flawed-character.html | A Flawed Character | False | By Phyllis Trible | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/yacht-racing-fade-to-black-cup-goes-to-new-zealand.html | YACHT RACING; Fade to Black; Cup Goes to New Zealand | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/baseball-notebook-rockies-start-fast-but-not-much-else-seems-clear-out-west.html | BASEBALL: NOTEBOOK; Rockies Start Fast, but Not Much Else Seems Clear Out West | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/l-unfair-market-835695.html | Unfair Market | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/postings-eighth-annual-co-op-and-condo-expo-seminars-on-management.html | POSTINGS; Eighth Annual Co-op and Condo Expo; Seminars On Management | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/evening-hours-words-children-mothers-and-sisters.html | EVENING HOURS; Words, Children, Mothers and Sisters | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/soapbox-the-puppy-pact.html | SOAPBOX; The Puppy Pact | False | By Melissa Stanton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-a-quick-bite-alla-romano.html | SIDEWALK SNACKS IN SEVEN CITIES; A Quick Bite Alla Romano | False | By Maureen B. Fant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-mary-mccormack-david-eisenhardt.html | WEDDINGS; Mary McCormack, David Eisenhardt | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/theater-reviews-from-friel-6-characters-yearn-for-renewal.html | THEATER REVIEWS; From Friel, 6 Characters Yearn for Renewal | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-bensonhurst-honors-for-poet-who-turns-life-into-verse.html | NEIGHBORHOOD REPORT: BENSONHURST; Honors for a Poet Who Turns Life Into Verse in Bensinosti | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/cuttings-forget-timing-a-layabout-s-way-to-plant-violas.html | CUTTINGS; Forget Timing: A Layabout's Way to Plant Violas | False | By Anne Raver | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/detroit-moves-into-custom-sound.html | Detroit Moves Into Custom Sound | False | By Lawrence B. Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-miss-stanton-and-mr-knox.html | WEDDINGS; Miss Stanton And Mr. Knox | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/world/man-in-the-news-jayantha-dhanapala-the-helmsman-for-the-nuclear-arms-pact.html | Man in the News: Jayantha Dhanapala; The Helmsman for the Nuclear Arms Pact | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/l-american-indians-on-tv-no-one-was-interested-662095.html | AMERICAN INDIANS ON TV; 'No One Was Interested' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-new-glimpse-of-the-heyday-of-the-peconic-art-colony.html | A New Glimpse of the Heyday of the Peconic Art Colony | False | By Marjorie Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-lisa-a-prosser-walid-k-yassir.html | WEDDINGS; Lisa A. Prosser, Walid K. Yassir | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/choice-tables-modern-munich-s-sophisticated-cuisine.html | CHOICE TABLES; Modern Munich's Sophisticated Cuisine | False | By Patricia Wells | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/your-home-putting-a-co-op-to-work.html | YOUR HOME; Putting A Co-op To Work | False | By Jay Romano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/sports-people-baseball-magrane-will-join-cubs-farm-team.html | SPORTS PEOPLE: BASEBALL; Magrane Will Join Cubs Farm Team | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/art-review-constructing-history-the-way-you-like-it.html | ART REVIEW; Constructing History The Way You Like It | False | By Vivien Raynor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/l-marc-blitzstein-sad-echo-665495.html | MARC BLITZSTEIN; Sad Echo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/admirer-of-the-us-in-recital.html | Admirer of the U.S. in Recital | False | By Roberta Hershenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/connecticut-q-a-drew-m-crandall-a-minister-goes-to-the-marketplace.html | Connecticut Q&A: Drew M. Crandall; A Minister Goes to the Marketplace | False | By Robert A. Hamilton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-soho-greenwich-village-pioneers-head-west-far.html | NEIGHBORHOOD REPORT: SOHO/GREENWICH VILLAGE; Pioneers Head West, Far West: Past Varick | False | By Sari Botton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-world-for-serbs-a-reckoning.html | The World; For Serbs, a Reckoning | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/theater-moliere-so-straight-so-pure-so-mock.html | THEATER; Moliere So Straight, So Pure -- So Mock! | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/l-it-s-the-category-not-the-fund-832195.html | It's the Category, Not the Fund | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/l-go-figure-836495.html | Go Figure | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/l-fact-and-fiction-on-tv-viewers-as-victims-664695.html | FACT AND FICTION ON TV; Viewers as Victims | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/art-a-gallery-of-women-displaying-a-wide-variety-of-faces.html | ART; A Gallery of Women, Displaying a Wide Variety of Faces | False | By William Zimmer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/cia-staff-hears-of-plan-for-shakeup-from-the-new-boss-himself.html | C.I.A. Staff Hears of Plan for Shakeup From the New Boss Himself | False | By Tim Weiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nhl-playoffs-the-devils-turn-back-everything-bruins-try.html | 1995 N.H.L. PLAYOFFS; The Devils Turn Back Everything Bruins Try | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sunday-may-14-1995-school-the-teaching-game.html | SUNDAY, MAY 14, 1995; SCHOOL: The Teaching Game | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/colonial-officer-statue-moving-from-mystic.html | Colonial Officer Statue Moving From Mystic | False | By Sam Libby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-rosemary-conlan-john-k-braniff.html | WEDDINGS; Rosemary Conlan, John K. Braniff | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/encounters-when-in-rome-get-a-haircut.html | ENCOUNTERS; When In Rome, Get A Haircut | False | By Michael Mewshaw | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-things-go-a-bit-better-with-boris.html | May 7-12; Things Go a Bit Better With Boris | False | By Steven Erlanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/mutual-funds-funds-watch-managers-developing-team-spirit.html | MUTUAL FUNDS; FUNDS WATCH; Managers Developing Team Spirit | False | By Carole Gould | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-manhattan-up-close-the-great-street-fair-crunch.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; The Great Street Fair Crunch | False | By Bruce Lambert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/former-campers-returning-the-favor.html | Former Campers Returning the Favor | False | By Bill Slocum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/pop-music-when-the-stars-come-out-to-wild-applause.html | POP MUSIC; When the Stars Come Out to Wild Applause | False | By Suzanne O'connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-j-j-knowlton-john-e-lopez-ona.html | WEDDINGS; J. J. Knowlton, John E. Lopez-Ona | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-eiffel-tower-106-gets-its-17th-paint-job.html | TRAVEL ADVISORY; Eiffel Tower, 106, Gets Its 17th Paint Job | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/the-great-sublimator.html | The Great Sublimator | False | By Valentine Cunningham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/l-the-battle-over-a-new-biography-of-katharine-hepburn-797495.html | The battle over a new biography of Katharine Hepburn. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/world/safer-society-special-report-japanese-say-no-crime-tough-methods-price.html | A Safer Society -- A special report.; Japanese Say No to Crime: Tough Methods, at a Price | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/sports-of-the-times-at-boston-garden-there-s-much-more-gold-than-green.html | Sports of The Times; At Boston Garden, There's Much More Gold Than Green | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-day-without-fanfare-is-still-a-day-for-remembrance.html | A Day Without Fanfare Is Still a Day for Remembrance | False | By Karen Demasters | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/world/burmese-raid-border-camps-in-thailand.html | Burmese Raid Border Camps In Thailand | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/1/world/a-police-whistle-blower-pays-a-price-in-mexico.html | A Police Whistle-Blower Pays a Price in Mexico | False | By Tim Golden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/1-chelsea-is-short-changed-by-community-board-4-853495.html | Chelsea Is Short-Changed By Community Board 4 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-bad-manners-but-good-food-in-tokyo.html | SIDEWALK SNACKS IN SEVEN CITIES; Bad Manners (But Good Food) In Tokyo | False | By Elizabeth Andoh | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/l--721995.html | Article 721995 -- No Title | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/a-hillside-haven.html | A Hillside Haven | False | By Marilyn Sides | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/earning-it-minding-your-business-get-a-foot-in-the-basement-door-on.html | EARNING IT: MINDING YOUR BUSINESS; Get a Foot in the Basement Door on Wall St. | False | By Laura Pedersen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-lakers-enjoy-celebrity-atmosphere-again.html | 1995 N.B.A. PLAYOFFS; Lakers Enjoy Celebrity Atmosphere Again | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-la-carte-a-bargain-grill-dinner-in-southwestern-style.html | A LA CARTE; A Bargain Grill Dinner In Southwestern Style | False | By Richard Jay Scholem | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/in-the-region-new-jersey-buyer-beware-giving-way-to-buyer-be-aware.html | In the Region/New Jersey; 'Buyer Beware' Giving Way to 'Buyer Be Aware' | False | By Rachelle Garbarine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/art-new-soundings-from-a-poet-of-industrial-debris.html | ART; New Soundings From a Poet of Industrial Debris | False | By Celia McGee | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sunday-may-14-1995-animals-of-the-week-off-with-their-heads.html | SUNDAY, MAY 14, 1995; ANIMALS OF THE WEEK: Off With Their Heads | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-nation-why-science-loses-women-in-the-ranks.html | The Nation; Why Science Loses Women in the Ranks | False | By Natalie Angier | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/t-magazine/encounters-banjo-man-at-home.html | ENCOUNTERS; BANJO MAN AT HOME | False | By Clyde Edgerton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/l--720095.html | Article 720095 -- No Title | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-kelly-j-tompkins-christopher-lyles.html | WEDDINGS; Kelly J. Tompkins, Christopher Lyles | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1-true-role-models-834895.html | True Role Models | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/backing-deficit-reduction-executives-are-wary-of-deep-cuts.html | Backing Deficit Reduction, Executives Are Wary of Deep Cuts | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-soho-greenwich-village-gay-youth-center-neutral-zone-raises.html | NEIGHBORHOOD REPORT: SOHO/GREENWICH VILLAGE; Gay Youth Center, The Neutral Zone, Raises a Ruckus | False | By Monte Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/fbi-seeks-a-couple-on-the-run.html | F.B.I. Seeks A Couple On the Run | False | By Robert D. McFadden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-jamaica-forecast-of-downturn-1000-jobs-may-move.html | NEIGHBORHOOD REPORT: JAMAICA; Forecast of Downturn?: 1,000 Jobs May Move | False | By Bruce Lambert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/revelations-secrets-gossip-and-lies-sifting-warily-through-the-soviet-archives.html | Revelations, Secrets, Gossip and Lies: Sifting Warily Through the Soviet Archives | True | By Steven Merritt Miner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/best-sellers-may-14-1995.html | BEST SELLERS: May 14, 1995 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/study-ties-educational-gains-to-more-productivity-growth.html | Study Ties Educational Gains To More Productivity Growth | False | By Peter Applebome | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/quick-bite-old-tappan-where-bagel-lovers-go-for-a-schmooze-and-a-schmear.html | QUICK BITE/OLD TAPPAN; Where Bagel Lovers Go for a Schmooze and a Schmear | False | By David Corcoran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/the-outsider.html | The Outsider | False | By Margaret O'Brien Steinfels | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/just-try-and-beat-the-market.html | Just Try and Beat the Market | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-what-the-critics-can-t-wait-to-see-677695.html | FILM; What the Critics Can't Wait to See | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/streetscapes-new-york-historical-society-genesis-museum-central-park-west.html | Streetscapes/The New-York Historical Society; The Genesis of a Museum on Central Park West | False | By Christopher Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/2-who-robbed-jeweler-at-hotel-room-eluded-security-cameras.html | 2 Who Robbed Jeweler at Hotel Room Eluded Security Cameras | False | By Lynette Holloway | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/from-the-appeals-court-decision.html | From the Appeals Court Decision | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/investing-it-singer-s-success-requires-reading-between-the-bottom-lines.html | INVESTING IT; Singer's Success Requires Reading Between the Bottom Lines | False | By Reed Abelson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/john-hope-franklin-718995.html | JOHN HOPE FRANKLIN | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/foreign-affairs-o-jerusalem.html | Foreign Affairs; O Jerusalem | False | By Thomas L. Friedman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/earning-it-for-many-a-slower-climb-up-the-payroll-pecking-order.html | EARNING IT;; For Many, a Slower Climb Up the Payroll Pecking Order | False | By Louis Uchitelle | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-a-m-withington-robert-m-elwood.html | WEDDINGS; A. M. Withington, Robert M. Elwood | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/jazz-view-a-young-pianist-tries-to-reinvent-the-past.html | JAZZ VIEW; A Young Pianist Tries to Reinvent the Past | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-plan-to-revamp-vocational-education.html | A Plan to Revamp Vocational Education | False | By Penny Singer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-amy-lisa-karas-jeffrey-b-plaut.html | WEDDINGS; Amy Lisa Karas, Jeffrey B. Plaut | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/on-language-political-figures-of-speech.html | ON LANGUAGE; Political Figures of Speech | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/mayor-names-hispanic-woman-to-advisory-post.html | Mayor Names Hispanic Woman to Advisory Post | False | By Steven Lee Myers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/l-borneo-090095.html | Borneo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/l-a-hot-issue-622195.html | A Hot Issue | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/deaths-are-entirely-preventable.html | Deaths Are 'Entirely Preventable' | False | By Debra M. Katz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/l-mental-health-in-an-hmo-a-quick-therapeutic-jolt-122195.html | Mental Health in an H.M.O.: 'A Quick Therapeutic Jolt' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/classical-music-a-conductor-devoted-to-approximating-what-mozart-heard.html | CLASSICAL MUSIC; A Conductor Devoted To Approximating What Mozart Heard | False | By David Blum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/jailed-youth-recalls-whim-that-led-to-robbery-and-rape.html | Jailed Youth Recalls Whim That Led to Robbery and Rape | False | By Joe Sexton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/investing-it-stalking-the-elusive-tax-free-bond-price-quotation.html | INVESTING IT; Stalking the Elusive Tax-Free Bond Price Quotation | False | By Leslie Wayne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-nation-car-wars-the-corrosion-at-the-core-of-pax-pacifica.html | THE NATION: Car Wars; The Corrosion at the Core of Pax Pacifica | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/court-upholds-anti-homosexual-initiative.html | Court Upholds Anti-Homosexual Initiative | False | By David W. Dunlap | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/fostering-clean-air-through-environmental-law.html | Fostering Clean Air Through Environmental Law | False | By Erika Duncan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-cybil-g-walsh-and-brian-b-powers.html | WEDDINGS; Cybil G. Walsh and Brian B. Powers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/news-summary-097595.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/a-new-novel-in-family-talk.html | A New Novel, in 'Family Talk' | False | By Denise Mourges | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/l-hockey-s-surge-489095.html | Hockey's Surge | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/benefits-811396.html | BENEFITS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/road-and-tunnel-8-trouble-spots.html | Road and Tunnel: 8 Trouble Spots | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/jersey-a-lesson-in-sexual-politics-2000-feet-up.html | JERSEY; A Lesson in Sexual Politics, 2,000 Feet Up | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/nissequogue-channel-declared-unsafe-for-boats.html | Nissequogue Channel Declared Unsafe for Boats | False | By Carole Paquette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-fiction-709095.html | IN SHORT: FICTION | False | By Keith Dixon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/word-for-word-talk-show-wannabes-they-ll-risk-life-face-and-pride-for-little-air.html | Word for Word / Talk Show Wannabes; They'll Risk Life, Face and Pride for a Little Air Time | False | By Sarah Boxer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-nation-first-comes-the-smoke-then-mirrors-in-budget-s-maze.html | The Nation; First Comes the Smoke (then Mirrors) in Budget's Maze | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/speaking-in-tongues.html | Speaking in Tongues | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/your-wine-god-will-serve-you-now.html | Your Wine God Will Serve You Now | False | By Bill Kent | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/on-the-towns-341895.html | ON THE TOWNS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/classical-view-a-celebration-still-looking-for-a-soul.html | CLASSICAL VIEW; A Celebration Still Looking for a Soul | False | By Edward Rothstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-maturing-in-a-hurry-magic-handles-pressure.html | 1995 N.B.A. PLAYOFFS; Maturing in a Hurry, Magic Handles Pressure | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-a-towering-presence-and-a-complex-figure.html | 1995 N.B.A. PLAYOFFS; A Towering Presence And a Complex Figure | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/voices-viewpoint-tomorrows-leaders-sidelined.html | VOICES: VIEWPOINT; Tomorrow's Leaders Sidelined | False | By James Drury | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/baseball-rookie-pitcher-has-yanks-number.html | BASEBALL; Rookie Pitcher Has Yanks' Number | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/providing-sanctuary-for-retired-nuns.html | Providing Sanctuary for Retired Nuns | False | By Gordon M. Goldstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/inside-862295.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/noble-strokes.html | Noble Strokes | False | By Nicholas Penny | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/coping-voices-from-the-sweatshop-of-the-streets.html | COPING; Voices From the 'Sweatshop of the Streets' | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-soho-greenwich-village-for-3-street-oracles-store-toil.html | NEIGHBORHOOD REPORT: SOHO/GREENWICH VILLAGE; For 3 Street Oracles, Store Is Toil and Trouble | False | By David Wallace | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-fiction-820295.html | IN SHORT: FICTION | False | By Karen Ray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-698095.html | TAKING THE CHILDREN; She's a Poor Orphan, but It Could Be Worse | False | By Anita Gates | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/have-you-hugged-your-computer-today.html | Have You Hugged Your Computer Today? | False | By David W. Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/world/in-a-kashmir-conflagration-india-faces-a-turning-point.html | In a Kashmir Conflagration, India Faces a Turning Point | False | By John F. Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/1-the-world-as-viewed-in-the-alexander-s-mural-125695.html | The World as Viewed In the Alexander's Mural | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/1-on-the-march-018595.html | On the March | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/c-corrections-911495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/a-glittering-legacy.html | A Glittering Legacy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/l-tracing-nazi-victims-in-red-cross-files-663395.html | Tracing Nazi Victims In Red Cross Files | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-694895.html | TAKING THE CHILDREN; She's a Poor Orphan, but It Could Be Worse | False | By Patricia S. McCormick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/pataki-seeks-inquiry-on-li-prosecutor.html | Pataki Seeks Inquiry on L.I. Prosecutor | False | By John T. McQuiston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-nonfiction-792395.html | IN SHORT: NONFICTION | False | By Chris Patsilelis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/the-loneliness-of-being-white.html | The Loneliness of Being White | False | By Bruce Schoenfeld | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/l-sponges-and-wine-780495.html | Sponges and Wine | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-696495.html | TAKING THE CHILDREN; She's a Poor Orphan, but It Could Be Worse | False | By Patricia S. McCormick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-midtown-artist-says-setting-s-revealing-nudity-isn-t.html | NEIGHBORHOOD REPORT: MIDTOWN; Artist Says Setting's Revealing, Nudity Isn't | False | By Bruce Lambert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/lurching-toward-democracy.html | Lurching Toward Democracy | False | By Michael T. Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Garner McFall | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/c-correction-966195.html | Correction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/baseball-mets-bullpen-collapses-again.html | BASEBALL; Mets' Bullpen Collapses Again | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/may-7-12-found-a-very-sinkable-sub.html | May 7-12; Found: a Very Sinkable Sub | False | By John Noble Wilford | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/investing-it-street-smarts-fda-a-problem-just-ignore-em.html | INVESTING IT: STREET SMARTS; F.D.A. a Problem? Just Ignore 'Em | False | By Kurt Eichenwald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/us-aid-to-companies-welfare-or-good-business.html | U.S. Aid to Companies: Welfare or Good Business? | False | By Ellen J. Silberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/the-storefront-psychic-a-peek-inside.html | The Storefront Psychic: A Peek Inside | False | By Erin St. John Kelly | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/westchester-guide-325695.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/encounters-getting-to-know-mr-lincoln.html | ENCOUNTERS; Getting to Know Mr. Lincoln | False | By Beverly Lowry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/1-in-the-tale-of-a-mugger-a-message-for-everybody-854295.html | In the Tale of a Mugger, A Message for Everybody | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/l-pentagon-blocks-gulf-syndrome-funds-644795.html | Pentagon Blocks Gulf Syndrome Funds | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/ideas-trends-now-the-magazines-of-me.html | Ideas & Trends; Now, the Magazines of 'Me' | False | By J. Peder Zane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/secret-in-the-attic.html | Secret in the Attic | False | By Rollene Saal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/artisanry-explored-in-museum-festival.html | Artisanry Explored In Museum Festival | False | By Bess Liebenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/a-growing-taste-for-the-fruit-of-the-vinyl.html | A Growing Taste for the Fruit of the Vinyl | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/commercial-property-land-use-a-way-to-compensate-for-building-in-the-wetlands.html | Commercial Property/Land Use; A Way to Compensate for Building in the Wetlands | False | By Steve Bergsman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-cooling-off-with-the-girl-from-ipanema.html | SIDEWALK SNACKS IN SEVEN CITIES; Cooling Off With the Girl From Ipanema | False | By Elizabeth Heilman Brooke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/the-anti-mandela.html | The Anti-Mandela | False | By Bill Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/natural-selections.html | Natural Selections | False | By David Papineau | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/music/music-from-world-of-dance-mixed-media-pieces.html | MUSIC; From World of Dance, Mixed-Media Pieces | False | By Robert Sherman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/archives/thing-poems-are-made-by-refrigerator-magnets-like-these.html | THING; Poems Are Made by Refrigerator Magnets Like These | True | By Jennifer Wolff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sunday-may-14-1995-ceremonies-celebrating-divorce.html | SUNDAY, MAY 14, 1995; CEREMONIES: Celebrating Divorce | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-world-the-long-road-to-somewhere.html | The World; The Long Road to Somewhere | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/new-yorkers-co-these-2000-boots-are-handmade-for-walking.html | NEW YORKERS & CO.; These $2,000 Boots Are Handmade for Walking | False | By Thomas Lueck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/if-youre-thinking-of-living-in-queens-village-a-global-village-of-cultural-diversity.html | If You're Thinking of Living In Queens Village; A Global Village of Cultural Diversity | False | By John Rather | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/residential-resales-303095.html | Residential Resales | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/automobiles/driving-smart-the-small-seats-are-built-in-toddlers-not-included.html | DRIVING SMART; The Small Seats Are Built In (Toddlers Not Included) | False | By Julie Edelson Halpert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/word-image-mothers-dear.html | WORD & IMAGE; Mothers Dear | False | By Max Frankel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/l-the-bosnia-calculation-723595.html | THE BOSNIA CALCULATION | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/for-schools-sad-echoes-of-hartford.html | For Schools, Sad Echoes Of Hartford | False | By George Judson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/archives/a-gathering-of-dreamers.html | A Gathering Of Dreamers | True | By Mark Jolly | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/l-john-hope-franklin-719795.html | JOHN HOPE FRANKLIN | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/golf-a-perfect-swing-carried-nelson-on-a-magical-ride.html | GOLF; A Perfect Swing Carried Nelson on a Magical Ride | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/l-hotel-adlon-136295.html | Hotel Adlon | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/also-inside-897595.html | ALSO INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/soapbox-this-old-place.html | SOAPBOX; This Old Place | False | By John Bendel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/twentieth-century-girding-for-the-millennium.html | Twentieth Century Girding for the Millennium | False | By Edward Wyatt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/an-informer-on-drug-use-complains-of-harassment.html | An Informer on Drug Use Complains of Harassment | False | By Rosalie Stemer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/the-riviera-next-door.html | The Riviera Next Door | False | By Julie V. Iovine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/results-plus-426195.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-and-now-something-for-the-grown-ups.html | FILM; And Now, Something For the Grown-Ups | False | By Bernard Weinraub | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/the-best-restaurants-in-mercer-go-to-trenton-124895.html | The Best Restaurants In Mercer? Go to Trenton | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/paperback-best-sellers-may-14-1995.html | PAPERBACK BEST SELLERS: May 14, 1995 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/obituaries/giorgio-belladonna-72-player-on-fabled-italian-bridge-team.html | Giorgio Belladonna, 72, Player On Fabled Italian Bridge Team | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/walking-tours-are-planned-in-park-hill-area-of-yonkers.html | Walking Tours Are Planned In Park Hill Area of Yonkers | False | By Lynne Ames | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/business/market-watch-is-this-long-run-a-newt-rally.html | MARKET WATCH; Is This Long Run A Newt Rally? | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/adults-recall-suffering-abuse.html | Adults Recall Suffering Abuse | False | By Carole Paquette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/l-japan-won-t-take-a-trade-back-seat-anymore-847095.html | Japan Won't Take a Trade Back Seat Anymore | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nhl-playoffs-whistle-or-no-whistle-it-stays-no-goal.html | 1995 N.H.L. PLAYOFFS; Whistle or No Whistle, It Stays No Goal | False | By Vincent M. Mallozzi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/terror-in-oklahoma-public-opinion-americans-see-strangers-in-their-midst.html | TERROR IN OKLAHOMA: PUBLIC OPINION; Americans See Strangers in Their Midst | False | By Dirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-maps-for-new-york-day-trippers.html | TRAVEL ADVISORY: MAPS; For New York Day-Trippers | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-manhattan-up-close-stonewalled-again-no-officials-say-cuts.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Stonewalled Again? No, Officials Say: Cuts Of PrideFest Are Fiscal | False | By David W. Dunlap | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/automobiles/behind-the-wheel-1996-acura-2.5tl-the-vigor-is-departing-the-vim-hasn-t-arrived.html | BEHIND THE WHEEL/1996 Acura 2.5TL; The Vigor Is Departing The Vim Hasn't Arrived | False | By Marshall Schuon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/the-doyenne-of-drury-lane.html | The Doyenne of Drury Lane | False | By Stella Tillyard | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/golf-lpga-head-says-women-are-targets.html | GOLF; L.P.G.A. Head Says Women Are Targets | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/dining-out-country-furnishings-an-italian-menu.html | DINING OUT; Country Furnishings, an Italian Menu | False | By Patricia Brooks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/golf-when-the-going-gets-hot-els-stays-cool-shoots-low-and-takes-lead.html | GOLF; When the Going Gets Hot, Els Stays Cool, Shoots Low and Takes Lead | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/opinion/earth-day-founder-641295.html | Earth Day Founder | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/horse-racing-cigar-confirms-his-rank-as-holy-bull-s-successor.html | HORSE RACING; Cigar Confirms His Rank As Holy Bull's Successor | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/when-sex-is-power.html | When Sex Is Power | False | By Brenda Maddox | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-sarah-l-lyall-robert-mccrum.html | WEDDINGS; Sarah L. Lyall, Robert McCrum | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-east-side-bar-crawls-good-clean-fun-neighbors-just-don-t-buy.html | NEIGHBORHOOD REPORT: EAST SIDE; Bar Crawls Good Clean Fun? The Neighbors Just Don't Buy It | False | By Bruce Lambert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/architecture-view-thank-you-for-not-smoking-as-if-you-had-a-choice.html | ARCHITECTURE VIEW; Thank You For Not Smoking (as if You Had a Choice) | False | By Herbert Muschamp | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-nation-how-atf-became-a-demon.html | The Nation; How A.T.F. Became a Demon | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/in-a-hot-market-the-sealed-bid-comes-into-play.html | In a Hot Market, the Sealed Bid Comes Into Play | False | By Mary McAleer Vizard | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/no-headline-151395.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/taking-the-children-she-s-a-poor-orphan-but-it-could-be-worse-695695.html | TAKING THE CHILDREN; She's a Poor Orphan, but It Could Be Worse | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/l-praising-amtrak-991095.html | Praising Amtrak | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/realestate/in-the-region-connecticut-2-new-projects-enhance-a-south-norwalk-recovery.html | In the Region/Connecticut; 2 New Projects Enhance a South Norwalk Recovery | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/the-country-graces-of-mantua.html | The Country Graces Of Mantua | False | By Mary Morris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/westchester-qa-gerald-cohen-songs-join-yonkers-church-and-temple.html | Westchester Q&A; Gerald Cohen; Songs Join Yonkers Church and Temple | False | By Donna Greene | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/cuny-campuses-prepare-to-reduce-faculty-and-classes.html | CUNY Campuses Prepare to Reduce Faculty and Classes | False | By Dennis Hevesi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/in-short-nonfiction-shapes-the-eye-cannot-see.html | IN SHORT: NONFICTION; Shapes the Eye Cannot See | False | By Sarah Boxer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/sports-people-baseball-koufax-in-dispute-with-collectibles-dealer.html | SPORTS PEOPLE: BASEBALL; Koufax in Dispute With Collectibles Dealer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/the-view-from-milford-its-high-drama-for-the-younger-set.html | The View From; Milford; It's High Drama for the Younger Set | False | By Jackie Fitzpatrick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/sports-people-football-dolphin-draft-choice-s-career-in-jeopardy.html | SPORTS PEOPLE: FOOTBALL; Dolphin Draft Choice's Career in Jeopardy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/appearances-the-way-of-all-flesh.html | [ APPEARANCES ] ; The Way of All Flesh | False | By Mary Tannen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/no-1-fan-of-knicks-6th-man.html | No. 1 Fan of Knicks' 6th Man | False | By Dan Markowitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-world-the-land-that-can-t-be-named.html | The World; The Land That Can't Be Named | False | By Raymond Bonner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-marcelo-andrade-lisa-bjornson.html | WEDDINGS; Marcelo Andrade, Lisa Bjornson | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/the-world-no-more-magic-in-the-middle-east.html | The World; No More Magic In the Middle East | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/1995-nba-playoffs-now-it-s-knicks-who-need-incredible-comeback.html | 1995 N.B.A. PLAYOFFS; Now It's Knicks Who Need Incredible Comeback | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/carbon-monoxide-poisoning-is-posing-summertime-dangers.html | Carbon Monoxide Poisoning Is Posing Summertime Dangers | False | By Debra M. Katz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/finding-a-good-preschool-without-all-that-hassle-855095.html | Finding a Good Preschool Without All That Hassle | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/arts/television-a-child-abuse-case-in-the-eyes-of-the-accused.html | TELEVISION; A Child-Abuse Case, in the Eyes of the Accused | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-barbara-snitzer-and-david-solit.html | WEDDINGS; Barbara Snitzer and David Solit | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/1-stay-involved-101995.html | Stay Involved | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/movies/film-what-the-critics-can-t-wait-to-see-679295.html | FILM; What the Critics Can't Wait to See | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/1-tour-of-short-hills-mall-a-study-in-condescension-123095.html | Tour of Short Hills Mall: A Study in Condescension | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/music-glory-and-tragedy-do-battle-in-war-prayer.html | MUSIC; Glory and Tragedy Do Battle in 'War Prayer' | False | By Leslie Kandell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/books/prisoners-of-the-palace.html | Prisoners of the Palace | False | By Janet Burroway | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/a-celestial-city.html | A Celestial City | False | By Eric Lawlor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/theater/sunday-view-paging-the-broadway-crimes-commission.html | SUNDAY VIEW; Paging the Broadway Crimes Commission | False | By Margo Jefferson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/style/weddings-jennifer-grenier-l-j-kandel-jr.html | WEDDINGS; Jennifer Grenier, L. J. Kandel Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/sports/transactions-432695.html | TRANSACTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/weekinreview/ideas-trends-just-say-i-dunno-half-a-wit-meets-technology.html | Ideas & Trends: Just Say 'I Dunno'; Half a Wit Meets Technology | False | By Janny Scott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/long-island-journal-728095.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/what-s-doing-in-seattle.html | WHAT'S DOING IN; Seattle | False | By Timothy Egan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/sidewalk-snacks-in-seven-cities-a-paris-chocolate-cure.html | SIDEWALK SNACKS IN SEVEN CITIES; A Paris Chocolate Cure | False | By Patricia Wells | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/travel/travel-advisory-new-indian-casinos-in-western-states.html | TRAVEL ADVISORY; New Indian Casinos in Western States | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/magazine/final-destinations.html | Final Destinations | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/neighborhood-report-bay-ridge-once-again-norway-builds-a-soccer-field.html | NEIGHBORHOOD REPORT: BAY RIDGE; Once Again, Norway Builds A Soccer Field | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/playing-neighborhood-south-street-seaport-celebrating-tattoo-past-present.html | PLAYING IN THE NEIGHBORHOOD; SOUTH STREET SEAPORT; Celebrating the Tattoo, Past and Present | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/obituaries/arthur-lubin-96-director-of-mr-ed-tv-series-dies.html | Arthur Lubin, 96, Director Of 'Mr. Ed' TV Series, Dies | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/us/counsel-defends-inquiry-on-whitewater.html | Counsel Defends Inquiry on Whitewater | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-14 | 1995-05-14 | https://www.nytimes.com/1995/05/14/nyregion/for-sale-in-montclair-a-historic-house-with-a-recent-history.html | FOR SALE; In Montclair, a Historic House With a Recent History | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/letterman-in-london-seeking-boost-at-home.html | Letterman in London, Seeking Boost at Home | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/l-liberian-brain-drain-597195.html | Liberian Brain Drain | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/giuliani-mccall-feud-has-become-hot-topic.html | Giuliani-McCall Feud Has Become Hot Topic | False | By Jonathan P. Hicks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-urologist-named-top-lobby ist.html | NEW JERSEY DAILY BRIEFING; Urologist Named Top Lobbyist | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/two-states-two-gatherings-lot-anti-government-sentiment-michigan-rally.html | Two States, Two Gatherings and a Lot of Anti-Government Sentiment; At Michigan Rally, Unyielding Anger At the Brady Bill | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/l-welfare-rules-imperil-battered-women-601395.html | Welfare Rules Imperil Battered Women | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/case-of-76-us-assassination-reaching-final-stage-in-chile.html | Case of '76 U.S. Assassination Reaching Final Stage in Chile | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/chronicle-648095.html | CHRONICLE | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/IHT-1920-too-few-teachers-in-our-pages100-75-and-50-years-ago.html | 1920: Too Few Teachers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/crossing-party-lines-on-pollution-bill-clouds-future-of-environment-issues.html | Crossing Party Lines on Pollution Bill Clouds Future of Environment Issues | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/us-ready-to-seek-worldwide-ban-on-nuclear-arms-tests.html | U.S. Ready to Seek Worldwide Ban on Nuclear Arms Tests | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/inside-035095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/treasury-to-auction-only-bills.html | Treasury to Auction Only Bills | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/music-review-a-composer-who-made-her-timely-choice.html | MUSIC REVIEW; A Composer Who Made Her Timely Choice | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/sports-of-the-times-hockey-s-1000-joke-is-making-the-rounds.html | Sports of The Times; Hockey's $1,000 Joke Is Making the Rounds | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nba-playoffs-back-home-with-backs-against-wall.html | 1995 N.B.A. PLAYOFFS; Back Home With Backs Against Wall | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/nordiques-stick-around-by-sticking-to-hockey.html | Nordiques Stick Around by Sticking to Hockey | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/l-new-york-school-principals-can-now-supervise-custodians-privatizing-problem-639195.html | New York School Principals Can Now Supervise Custodians; Privatizing Problem | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/india-sends-2-top-aides-to-kashmir-over-ruined-mosque.html | India Sends 2 Top Aides to Kashmir Over Ruined Mosque | False | By John F. Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/worldbusiness/IHT-auckland-notebook-lords-appeal-to-maoris.html | Auckland Notebook : Lords Appeal to Maoris | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/market-place-wall-st-sees-time-warner-in-at-t-deal.html | Market Place; Wall St. Sees Time Warner In AT&T Deal | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/chronicle-176495.html | CHRONICLE | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/golf-els-s-putt-a-kick-start-to-victory.html | GOLF; Els's Putt A Kick-Start To Victory | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/obituaries/dr-roger-g-gerry-dies-at-79-oral-surgeon-and-preservationist.html | Dr. Roger G. Gerry Dies at 79; Oral Surgeon and Preservationist | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/golf-robbins-leapfrogs-to-title-at-lpga-championship.html | GOLF; Robbins Leapfrogs to Title At L.P.G.A. Championship | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-nurse-is-awarded-100000.html | NEW JERSEY DAILY BRIEFING; Nurse Is Awarded $100,000 | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-accounts-626095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/horse-racing-afternoon-deelites-will-soon-retire.html | HORSE RACING; Afternoon Deelites Will Soon Retire | False | By Jay Privman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/palestinian-court-sentences-hamas-leader.html | Palestinian Court Sentences Hamas Leader | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/hanging-10-numb-ones-on-the-south-shore.html | Hanging 10 Numb Ones on the South Shore | False | By Neil MacFarquhar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/where-violence-reigns-special-report-even-time-relative-calm-rikers-stands-razor.html | Where Violence Reigns: A special report ; Even at a Time of Relative Calm, Rikers Stands on the Razor's Edge | False | By Matthew Purdy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/at-gop-rally-it-s-dole-and-a-bunch-of-posers.html | At G.O.P. Rally, It's Dole and a Bunch of Posers | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/theater/an-ex-star-flees-famebut-can-t-quite-get-away.html | An Ex-Star Flees Fame,But Can't Quite Get Away | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nhl-playoffs-thibault-handles-nervosity-and-the-rangers-pressure.html | 1995 N.H.L. PLAYOFFS; Thibault Handles 'Nervosity' and the Rangers' Pressure | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/l-central-europe-still-feels-wary-of-russia-the-bullied-bear-638395.html | Central Europe Still Feels Wary of Russia; The Bullied Bear | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/naacp-leader-is-inaugurated-in-a-pageant-of-unity.html | N.A.A.C.P. Leader Is Inaugurated in a Pageant of Unity | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/in-performance-dance-654595.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/metro-digest-102095.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/first-infants-on-gene-therapy-seem-better.html | First Infants on Gene Therapy Seem Better | False | By Sandra Blakeslee | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/worldbusiness/IHT-auckland-notebook-tourist-trouble-brews-with.html | Auckland Notebook : Tourist Trouble Brews With America's Cup Victory | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/golf-archer-wins-senior-event-by-1-stroke.html | GOLF; Archer Wins Senior Event By 1 Stroke | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/bridge-203595.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/old-soldier-may-take-deng-s-mantle.html | Old Soldier May Take Deng's Mantle | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/in-performance-jazz-653795.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/l-central-europe-still-feels-wary-of-russia-573495.html | Central Europe Still Feels Wary of Russia | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-magazine-president-is-promoted-at-time.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine President Is Promoted at Time | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nba-playoffs-sports-of-the-times-be-like-no-23-and-don-t-dare-say-a-word.html | 1995 N.B.A. PLAYOFFS; Sports of The Times; Be Like No. 23, and Don't Dare Say a Word | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/baseball-dreaded-walk-off-pitch-costs-the-yanks.html | BASEBALL; Dreaded Walk-Off Pitch Costs The Yanks | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/chronicle-647295.html | CHRONICLE | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/despite-criticism-israel-affirms-jerusalem-land-seizures.html | Despite Criticism, Israel Affirms Jerusalem Land Seizures | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/IHT-american-topics-huck-finn-manuscript-finds-its-home-in-a-public-library.html | American Topics : Huck Finn Manuscript Finds Its Home in a Public Library | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/two-states-two-gatherings-lot-anti-government-sentiment-new-hampshire-common.html | Two States, Two Gatherings and a Lot of Anti-Government Sentiment; In New Hampshire, Common Themes for Diverse Elements | False | By Michael Janofsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/transactions-389995.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-people-625195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/yacht-racing-koch-can-t-win-the-bid-race-either.html | YACHT RACING; Koch Can't Win the Bid Race Either | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/metro-matters-if-you-re-talking-trash-it-s-usually-about-money.html | METRO MATTERS; If You're Talking Trash, It's Usually About Money | False | By Joyce Purnick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nba-playoffs-jordan-fancies-passing-and-the-bulls-respond.html | 1995 N.B.A. PLAYOFFS; Jordan Fancies Passing, And the Bulls Respond | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/finance-briefs-969795.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/a-republican-rush-on-jerusalem.html | A Republican Rush on Jerusalem | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/age-and-sanity-catch-up-with-killer-in-49-massacre.html | Age and Sanity Catch Up With Killer in '49 Massacre | False | By Jon Nordheimer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-making-beach-fees-equitable.html | NEW JERSEY DAILY BRIEFING; Making Beach Fees Equitable | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/business-digest-872095.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nba-playoffs-rodman-sits-and-chats-but-spurs-whoop-it-up.html | 1995 N.B.A. PLAYOFFS; Rodman Sits and Chats But Spurs Whoop It Up | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/mr-pataki-s-challenge-at-the-javits-center.html | Mr. Pataki's Challenge at the Javits Center | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/war-recalled-through-vietnamese-eyes.html | War Recalled Through Vietnamese Eyes | False | By Tim Larimer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/movies/television-review-a-sampling-of-violence-from-japan.html | TELEVISION REVIEW; A Sampling Of Violence From Japan | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/essay-the-gop-delivers.html | Essay; The G.O.P. Delivers | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/new-tools-spread-risks-of-insurers.html | NEW TOOLS SPREAD RISKS OF INSURERS | False | By Michael Quint | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/IHT-1895-eggs-for-england-in-our-pags100-75-and-50-years-ago.html | 1895: Eggs for England : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/abroad-at-home-make-haste-slowly.html | Abroad At Home; Make Haste Slowly | False | By Anthony Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/media-business-advertising-lowe-gains-some-new-work-estee-lauder-rest-account.html | THE MEDIA BUSINESS: ADVERTISING; Lowe gains some new work from Estee Lauder, and the rest of the account remains in review. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/no-headline-061095.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/a-1992-death-in-guatemala-and-a-wife-s-questions-linger.html | A 1992 Death in Guatemala, and a Wife's Questions Linger | False | By Doreen Carvajal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/IHT-1945friendly-tennessee-in-our-pags100-75-and-50-years-ago.html | 1945:Friendly Tennessee : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/in-performance-pop-550695.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/patents-just-time-for-season-ash-hickory-maple-bat-plastic-glove-ultrasonic-ump.html | Patents; Just in Time for the Season; An Ash-Hickory-Maple Bat, a Plastic Glove and an Ultrasonic Ump. | False | By Teresa Riordan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nhl-playoffs-150-causeway-street-the-end-of-an-era.html | 1995 N.H.L. PLAYOFFS; 150 Causeway Street: The End of an Era | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-ammirati-is-choice-for-epson-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Is Choice For Epson Account | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/IHT-qa-substance-not-points-marked-usrussia-summit.html | Q&A: 'Substance,' Not Points, Marked U.S.-Russia Summit | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-down-under-big-wait-and-costs-for-us-book-releases.html | THE MEDIA BUSINESS; Down Under, Big Wait and Costs for U.S. Book Releases | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-greetings-in-transit-week.html | NEW JERSEY DAILY BRIEFING; Greetings in Transit Week | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/arts/dance-review-a-festival-presents-a-legend.html | DANCE REVIEW; A Festival Presents A Legend | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/news-summary-923995.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-4-large-advertisers-make-some-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Large Advertisers Make Some Changes | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-auditors-for-cash-businesses.html | NEW JERSEY DAILY BRIEFING; Auditors for Cash Businesses | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/on-baseball-day-in-and-day-out-murray-continues-to-lead-and-produce.html | ON BASEBALL; Day In and Day Out, Murray Continues To Lead and Produce | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/white-house-chief-of-staff-calls-attention-to-waco-a-diversion.html | White House Chief of Staff Calls Attention to Waco a 'Diversion' | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/abidjan-journal-no-more-paternalism-but-public-executions.html | Abidjan Journal; No More Paternalism. But Public Executions? | False | By Howard W. French | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/books/books-of-the-times-animals-cant-talk-but-can-they-feel.html | BOOKS OF THE TIMES; Animals Can't Talk, but Can They Feel? | False | By Christopher Lehmann-Haupt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/l-our-first-submarine-saw-action-in-1776-589095.html | Our First Submarine Saw Action in 1776 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/information-technology-information-gallon-desktop-video-approaches-office-ready.html | INFORMATION TECHNOLOGY: Information by the Gallon; As Desktop Video Approaches, Is the Office Ready? | False | By Laurence Zuckerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/information-technology-study-says-japan-s-executives-are-behind-in-computing.html | INFORMATION TECHNOLOGY; Study Says Japan's Executives Are Behind in Computing | False | By Steve Lohr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/the-brownstone-storytellers-a-colony-of-writers-is-growing-in-park-slope.html | The Brownstone Storytellers; A Colony of Writers Is Growing in Park Slope | False | By Janny Scott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/havana-rights-leader-s-trial-causes-new-tension-between-cuba-and-us.html | Havana Rights Leader's Trial Causes New Tension Between Cuba and U.S. | False | By Larry Rohter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/information-technology-and-now-computerized-sensibility.html | INFORMATION TECHNOLOGY; And Now, Computerized Sensibility | False | By John Markoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/graduation-at-stony-brook.html | Graduation at Stony Brook | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/trouble-for-teaching-hospitals.html | Trouble for Teaching Hospitals | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-in-the-air-and-out-of-gas.html | NEW JERSEY DAILY BRIEFING; In the Air and Out of Gas | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/worldbusiness/IHT-dollar-rise-fails-to-end-all-doubts.html | Dollar Rise Fails to End All Doubts | False | By Carl Gewirtz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/commencements-upsala-ceremony-is-a-last-hurrah.html | Commencements; Upsala Ceremony Is a Last Hurrah | False | By Douglas Martin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/pulse-bar-exams.html | PULSE; Bar Exams | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/baseball-mets-finish-off-a-completely-miserable-weekend.html | BASEBALL; Mets Finish Off a Completely Miserable Weekend | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/yacht-racing-party-time-and-red-socks-throughout-new-zealand.html | YACHT RACING; Party Time and Red Socks Throughout New Zealand | False | By Amanda Cropp | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/l-new-york-school-principals-can-now-supervise-custodians-590495.html | New York School Principals Can Now Supervise Custodians | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/economic-calendar.html | Economic Calendar | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/the-media-business-advertising-addenda-goodby-silverstein-wins-14-clio-awards.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Goodby, Silverstein Wins 14 Clio Awards | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/worldbusiness/IHT-dollar-is-helping-revive-investment.html | Dollar Is Helping Revive Investment | False | By Carl Gewirtz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/media-business-cybersalesman-gains-growing-success-mixing-star-quality.html | THE MEDIA BUSINESS; Cybersalesman Gains Growing Success By Mixing Star Quality and Boosterism | False | By Glenn Rifkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/economic-ghost-stagflation-gop-revives-70-s-bugaboo-hoping-spread-any-blame.html | An Economic Ghost: Stagflation; G.O.P. Revives a 70's Bugaboo, Hoping to Spread Any Blame | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/central-europe-still-feels-wary-of-russia-no-to-containment-637595.html | Central Europe Still Feels Wary of Russia; No to Containment | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/l-don-t-let-them-spoil-woodstock-memories-538695.html | Don't Let Them Spoil Woodstock Memories | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/republicans-face-an-internal-fight-on-cutting-taxes.html | REPUBLICANS FACE AN INTERNAL FIGHT ON CUTTING TAXES | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/results-plus-277995.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/IHT-american-topics-93062397590.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/worldbusiness/IHT-auckland-notebook-kiwi-feathers-ruffled.html | Auckland Notebook : Kiwi Feathers Ruffled | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/media-business-television-castoff-show-may-come-back-haunt-cbs-its-lofty-new.html | THE MEDIA BUSINESS; Television; A castoff show may come back to haunt CBS from its lofty new perch on NBC's schedule. | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/new-zealand-sails-off-with-the-cup.html | New Zealand Sails Off With the Cup | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/information-technology-microsoft-said-to-be-losing-a-top-official.html | INFORMATION TECHNOLOGY; Microsoft Said To Be Losing A Top Official | False | By Steve Lohr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/a-longer-life-in-new-battery-for-laptops.html | A Longer Life In New Battery For Laptops | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/c-corrections-632495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/sports/1995-nhl-playoffs-devils-close-out-garden-and-bruins.html | 1995 N.H.L. PLAYOFFS; Devils Close Out Garden And Bruins | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/theater/theater-review-police-boys-urban-police-station-as-a-focus-for-anger.html | THEATER REVIEW: POLICE BOYS; Urban Police Station As a Focus for Anger | False | By Vincent Canby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/a-close-look-at-guarding-insane-killers.html | A Close Look At Guarding Insane Killers | False | By Jon Nordheimer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/opinion/the-gene-in-the-machine.html | The Gene in the Machine | False | By Kevin Kelly | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/unlikely-alliances-attack-property-rights-measures.html | Unlikely Alliances Attack Property Rights Measures | False | By Timothy Egan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/american-s-parkland-in-chile-draws-opposition.html | American's Parkland In Chile Draws Opposition | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/us/angry-michigan-court-upholds-injunction-against-kevorkian.html | Angry Michigan Court Upholds Injunction Against Kevorkian | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/menem-wins-2d-term-as-leader-in-argentina-by-a-large-margin.html | Menem Wins 2d Term as Leader In Argentina by a Large Margin | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/worldbusiness/IHT-tiny-psion-pursues-giants-in-the-palm-of-your-hand.html | Tiny Psion Pursues Giants In the Palm of Your Hand | False | By Miranda Haines, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/movies/the-talk-of-hollywood-a-simple-little-family-film-and-its-anxious-producer.html | The Talk of Hollywood; A Simple Little Family Film and Its Anxious Producer | False | By Bernard Weinraub | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/business/dividend-meetings-262095.html | Dividend Meetings | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/new-jersey-daily-briefing-fire-foiled-at-metals-plant.html | NEW JERSEY DAILY BRIEFING; Fire Foiled at Metals Plant | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/IHT-american-topics-93361755272.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/world/wave-of-rape-adds-new-horror-to-rwanda-s-trail-of-brutality.html | Wave of Rape Adds New Horror To Rwanda's Trail of Brutality | False | By Donatella Lorch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brutton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-15 | 1995-05-15 | https://www.nytimes.com/1995/05/15/nyregion/c-corrections-631695.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/obituaries/alice-kaplan-art-collector-and-patron-91.html | Alice Kaplan, Art Collector And Patron, 91 | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/baseball-everett-sent-to-minors.html | BASEBALL; Everett Sent to Minors | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/officer-in-fatal-beating-is-arrested-and-suspended.html | Officer in Fatal Beating Is Arrested and Suspended | False | By Robert Hanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/style/IHT-high-fashion-throws-an-exotic-garden-party.html | High Fashion Throws an Exotic Garden Party | False | By Suzy Menkes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-more-coverage-for-mothers.html | New Jersey Daily Briefing; More Coverage for Mothers | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/obituaries/david-golomb-74-everlast-executive.html | David Golomb, 74, Everlast Executive | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/style/chronicle-601095.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/future-of-endangered-species-act-in-doubt-as-law-is-debated.html | Future of Endangered Species Act in Doubt as Law Is Debated | False | By William K. Stevens | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/the-religious-right-readies-agenda-for-second-100-days.html | The Religious Right Readies Agenda for Second 100 Days | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/sterling-software-inc-sswn-reports-earnings-for-qtr-to-mar-31.html | Sterling Software Inc.(SSW,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-briefs-596095.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-dance-350995.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/tv-sports-he-said-she-said-with-a-twist.html | TV SPORTS; 'He Said, She Said,' With a Twist | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/turner-corp-tura-reports-earnings-for-qtr-to-mar-31.html | Turner Corp.(TUR,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/cortines-goes-to-council-to-fight-cuts.html | Cortines Goes To Council To Fight Cuts | False | By Jonathan P. Hicks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/teacher-to-surrender-after-flight-with-girl.html | Teacher to Surrender After Flight With Girl | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/peripherals-a-resume-road-map-on-floppy-or-cd-rom.html | PERIPHERALS; A Resume Road Map, On Floppy or CD-ROM | False | By L. R. Shannon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-three-named-to-microsoft-s-top-management.html | COMPANY NEWS; Three Named to Microsoft's Top Management | False | By Steve Lohr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/russian-officials-report-finding-body-of-american-relief-expert.html | Russian Officials Report Finding Body of American Relief Expert | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/slow-to-adapt-encyclopaedia-britannica-is-for-sale.html | Slow-to-Adapt Encyclopaedia Britannica Is for Sale | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/the-mystery-of-music-how-it-works-in-the-brain.html | The Mystery Of Music: How It Works In the Brain | False | By Sandra Blakeslee | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/a-budget-harsher-than-it-seems.html | A Budget Harsher Than It Seems | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/pop-review-ronstadt-sings-her-way-back-through-the-years.html | POP REVIEW; Ronstadt Sings Her Way Back Through the Years | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/style/the-cutting-edge-in-need-of-a-whetstone.html | The Cutting Edge: In Need of a Whetstone | False | By Amy M. Spindler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/IHT-controversy-flows-around-malaysian-dam-project.html | Controversy Flows Around Malaysian Dam Project | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/clinton-praises-bush-for-quitting-nra.html | Clinton Praises Bush for Quitting N.R.A. | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/worldbusiness/IHT-japans-goalless-dollar-dependence.html | Japan's Goal:Less Dollar Dependence | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-dance-630395.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-westin-is-sold-and-gets-chief.html | COMPANY NEWS; Westin Is Sold And Gets Chief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/doom-at-8-cents-a-pound.html | Doom at 8 Cents a Pound | False | By Russell Seitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/IHT-western-utilities-seek-growth-abroad.html | Western Utilities Seek Growth Abroad | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/q-a-495595.html | Q&A | False | By C. Claiborne Ray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/legal-system-and-science-come-to-differing-conclusions-on-silicone.html | Legal System and Science Come to Differing Conclusions on Silicone | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/supreme-court-roundup-court-lowers-local-barriers-to-housing-for-the-disabled.html | Supreme Court Roundup; Court Lowers Local Barriers To Housing for the Disabled | False | By Linda Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/fbi-kept-watch-on-aids-group-during-protest-years.html | F.B.I. Kept Watch on AIDS Group During Protest Years | False | By David W. Dunlap | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/dance-review-alter-egos-and-6th-senses.html | DANCE REVIEW; Alter Egos and 6th Senses | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/menem-s-victory-in-argentina-seen-as-endorsement-of-free-market.html | Menem's Victory in Argentina Seen as Endorsement of Free Market | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/american-found.html | American Found? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/l-et-s-take-bombing-suspect-at-his-word-112395.html | Let's Take Bombing Suspect at His Word | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/filene-s-basement-corp-bsmtnnm-reports-earnings-for-qtr-to-apr-29.html | Filene's Basement Corp. (BSMT,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/c-corrections-591995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/track-and-field-fast-on-his-feet-and-quick-to-doubt.html | TRACK AND FIELD; Fast on His Feet and Quick to Doubt | False | By Jere Longman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/united-parcel-service-of-america-inc-reports-earnings-for-qtr-to-mar-31.html | United Parcel Service of America Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/finance-briefs-234095.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/television-review-mtv-lessons-in-health-sexual-and-otherwise.html | TELEVISION REVIEW; MTV Lessons in Health, Sexual and Otherwise | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/1995-nhl-playoffs-devils-set-for-four-possible-opponents.html | 1995 N.H.L. PLAYOFFS; Devils Set For Four Possible Opponents | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/media-business-advertising-royal-mistic-throws-convention-wind-its-newest.html | THE MEDIA BUSINESS: Advertising; Royal Mistic throws convention to the wind in its newest campaign by Joseph Victori Wines. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/style/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-worried-about-israel-letters-to-the-editor.html | Worried About Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/excerpts-from-petition-to-china-s-leaders.html | Excerpts From Petition to China's Leaders | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/business-digest-676695.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/dow-corning-in-bankruptcy-over-lawsuits.html | Dow Corning In Bankruptcy Over Lawsuits | False | By Barnaby J. Feder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/police-to-question-2-officers-after-shooting-of-bronx-man.html | Police to Question 2 Officers After Shooting of Bronx Man | False | By Chuck Sudetic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/critic-s-notebook-in-a-grand-procession-of-mahler.html | CRITIC'S NOTEBOOK; In a Grand Procession of Mahler | False | By James R. Oestreich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/mercer-intl-mercsnnm-reports-earnings-for-qtr-to-mar-31.html | Mercer Intl.(MERCS.NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/american-israeli-paper-mills-ltd-aipa-reports-earnings-for-qtr-to-mar-31.html | American Israeli Paper Mills Ltd. (AIP,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-rockefeller-lender-vows-to-stay-afloat.html | COMPANY NEWS; Rockefeller Lender Vows To Stay Afloat | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/rock-review-being-smart-about-music-that-isn-t.html | ROCK REVIEW; Being Smart About Music That Isn't | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/baseball-harnisch-earns-4th-moral-victory.html | BASEBALL; Harnisch Earns 4th (Moral) Victory | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-nursing-home-or-hospital.html | New Jersey Daily Briefing; Nursing Home or Hospital? | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/sports-people-track-and-field-slaney-is-thinking-gold.html | SPORTS PEOPLE: TRACK AND FIELD; Slaney Is Thinking Gold | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/corrections-587095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/rangel-s-voice-stronger-than-ever-dean-of-delegation-furious-over-cuts.html | Rangel's Voice: Stronger Than Ever; Dean of Delegation Furious Over Cuts | False | By Melinda Henneberger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/theater/a-driving-force-off-broadway.html | A Driving Force Off Broadway | False | By Donald G. McNeil Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/father-kills-his-son-3-then-himself.html | Father Kills His Son, 3, Then Himself | False | By Clifford J. Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/c-corrections-588995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/chinese-conduct-nuclear-bomb-test.html | Chinese Conduct Nuclear Bomb Test | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/german-state-vote-adds-muscle-to-the-greens.html | German State Vote Adds Muscle to the Greens | False | By Alan Cowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/aetna-is-accused-of-hiding-potential-real-estate-losses.html | Aetna Is Accused of Hiding Potential Real Estate Losses | False | By Kirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/court-hears-tape-of-man-buried-alive.html | Court Hears Tape of Man Buried Alive | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/gingerly-oklahoma-city-prepares-to-demolish-the-federal-building.html | Gingerly, Oklahoma City Prepares to Demolish the Federal Building | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-music-629095.html | IN PERFORMANCE; MUSIC | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/japanese-arrest-cult-leader-blamed-in-poison-gas-attacks.html | JAPANESE ARREST CULT LEADER BLAMED IN POISON GAS ATTACKS | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/IHT-plan-for-nuclear-reactor-without-nuclear-waste.html | Plan for Nuclear Reactor Without Nuclear Waste | False | By Barry James, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/new-world-communications-group-inc-reports-earnings-for-qtr-to-mar-31.html | New World Communications Group Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/frenzied-5-hour-manhunt-ends-solitary-meditation.html | Frenzied 5-Hour Manhunt Ends Solitary Meditation | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-music-627395.html | IN PERFORMANCE; MUSIC | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-1945city-under-berlin-in-our-pages100-75-and-50-years-ago.html | 1945:City Under Berlin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/market-place-why-more-stock-exchanges-brokers-see-a-way-to-profit.html | Market Place; Why more stock exchanges? Brokers see a way to profit. | False | By Susan Antilla | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/bankruptcy-case-may-cost-charities-heavily.html | Bankruptcy Case May Cost Charities Heavily | False | By Karen W. Arenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/style/by-design-nylon-s-tough-love.html | By Design; Nylon's Tough Love | False | By Anne-Marie Schiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/ebola-virus-cases-expected-to-rise.html | Ebola Virus Cases Expected to Rise | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/transactions-145095.html | TRANSACTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-twa-offers-new-debt-plan-to-its-creditors.html | COMPANY NEWS; T.W.A. Offers New Debt Plan To Its Creditors | False | By Adam Bryant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/l-in-tiananmen-sq-need-for-bloodshed-199995.html | In Tiananmen Sq., Need for Bloodshed | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/IHT-turf-battles-erupt-for-new-business.html | Turf Battles Erupt for New Business | False | By Richard E. Smith, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-associate-of-gerstner-selected-ibm-counsel.html | COMPANY NEWS; Associate Of Gerstner Selected I.B.M. Counsel | False | By Laurence Zuckerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/new-york-commits-budget-suicide-190595.html | New York Commits Budget Suicide | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/doctor-s-world-revisionist-history-sees-pasteur-liar-who-stole-rival-s-ideas.html | THE DOCTOR'S WORLD; Revisionist History Sees Pasteur As Liar Who Stole Rival's Ideas | False | By Lawrence K. Altman, M.d. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/on-my-mind-when-is-an-ally.html | On My Mind; When Is an Ally? | False | By A.m. Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/style/patterns-445995.html | Patterns | False | By Constance C. R. White | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/riser-foods-inc-rsra-reports-earnings-for-qtr-to-apr-8.html | Riser Foods Inc.(RSR,A) reports earnings for Qtr to Apr 8 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-letters-to-the-editor-91720609181.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/brady-wh-co-broxannm-reports-earnings-for-qtr-to-apr-30.html | Brady (W.H.) Co. (BRCOA,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/c-corrections-589795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/mental-illness-found-rising-in-poor-nations.html | Mental Illness Found Rising in Poor Nations | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/baseball-o-neill-put-on-the-dl-as-yanks-trim-down.html | BASEBALL; O'Neill Put On the D.L. As Yanks Trim Down | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/american-express-deal.html | American Express Deal | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/an-airborne-telescope-risks-a-look-at-mercury.html | An Airborne Telescope Risks a Look At Mercury | False | By Malcolm W. Browne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/support-seen-for-state-leeway-on-welfare.html | Support Seen for State Leeway on Welfare | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/chess-400995.html | Chess | False | By Robert Byrne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/basketball-down-by-3-1-knicks-have-to-beat-long-odds-as-well-as-the-pacers.html | BASKETBALL; Down by 3-1, Knicks Have to Beat Long Odds as Well as the Pacers | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/credit-markets-bond-prices-continue-rise-in-light-trading.html | CREDIT MARKETS; Bond Prices Continue Rise in Light Trading | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/the-mayor-and-the-overseers.html | The Mayor and the Overseers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/style/chronicle-603695.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-canada-was-quite-right-letters-to-the-editor.html | Canada Was Quite Right : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/movies/television-review-which-is-better-one-parent-or-two.html | TELEVISION REVIEW; Which Is Better: One Parent or Two? | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-reports-kmart-reports-a-28-million-loss-in-quarter.html | COMPANY REPORTS; Kmart Reports A $28 Million Loss in Quarter | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/tucker-foundation-awards-career-grants.html | Tucker Foundation Awards Career Grants | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/acting-out-their-troubles.html | Acting Out Their Troubles | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/c-corrections-586295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/c-corrections-590095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/nbc-shoots-for-a-3d-comedy-night-in-the-fall.html | NBC Shoots for a 3d Comedy Night in the Fall | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/sports-people-women-s-basketball-grentz-is-leaving-rutgers.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; Grentz Is Leaving Rutgers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-new-chief-executive-at-wpp-group-unit.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Chief Executive At WPP Group Unit | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/state-senate-to-consider-bill-on-release-of-mentally-ill.html | State Senate to Consider Bill On Release of Mentally Ill | False | By Jon Nordheimer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/worldbusiness/IHT-oregon-not-england-beckons-fujitsu.html | Oregon, Not England, Beckons Fujitsu | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/1995-nhl-playoffs-ice-is-not-the-best-place-for-digging-a-hole.html | 1995 N.H.L. PLAYOFFS; Ice Is Not the Best Place for Digging a Hole | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-massachusetts-approves-nynex-price-cap-regulation.html | COMPANY NEWS; MASSACHUSETTS APPROVES NYNEX PRICE CAP REGULATION | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/home-holdings-hhln-reports-earnings-for-qtr-to-mar-31.html | Home Holdings (HHLN) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/c-corrections-585495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/segal-awards-made.html | Segal Awards Made | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-letters-to-the-editor-91749866713.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/no-headline-924295.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/i-credit-the-students-who-master-tough-classes-186795.html | Credit the Students Who Master Tough Classes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/tomb-of-ramses-ii-s-many-sons-is-found-in-egypt.html | Tomb of Ramses II's Many Sons Is Found in Egypt | False | By John Noble Wilford | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/style/IHT-now-and-zen-of-90s-consumerism-in-the-joyce-ma-gallery-silk-dragons.html | Now and Zen of '90s Consumerism in the Joyce Ma Gallery : Silk Dragons and Imperial Hats:A Little Bit of Asia in Paris | False | By Suzy Menkes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/tiffany-co-tifn-reports-earnings-for-qtr-to-apr-30.html | Tiffany & Co. (TIF,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-accounts-621495.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/baseball-seton-hall-wants-a-second-chance.html | BASEBALL; Seton Hall Wants a Second Chance | False | By Grant Glickson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-1895servia-is-in-debt-in-our-pages100-75-and-50-years-ago.html | 1895:Servia Is in Debt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/for-a-sex-offender-freedom-is-limbo-a-monitor-on-ankle-and-other-controls.html | For a Sex Offender, Freedom Is Limbo; A Monitor on Ankle And Other Controls | False | By Charisse Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/soccer-report.html | Soccer Report | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/12-stricken-at-nursing-home-are-better.html | 12 Stricken at Nursing Home Are Better | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-postal-worker-is-indicted.html | New Jersey Daily Briefing; Postal Worker Is Indicted | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/agreement-paves-the-way-for-liability-law-changes.html | Agreement Paves the Way For Liability Law Changes | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/on-baseball-for-the-pirates-the-past-is-a-lonely-hideaway.html | ON BASEBALL; For the Pirates, the Past Is a Lonely Hideaway | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/sports-of-the-times-ready-or-not-it-s-time-to-step-up.html | Sports of The Times; Ready or Not, It's Time To Step Up | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-dance-631195.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/copley-pharmaceutical-replaces-its-founder-in-top-positions.html | Copley Pharmaceutical Replaces Its Founder in Top Positions | False | By Susan Diesenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/l-constitution-kept-hands-off-guns-179495.html | Constitution Kept Hands Off Guns | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-sales-up-to-developing-nations.html | New Jersey Daily Briefing; Sales Up to Developing Nations | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/us/medicare-target-could-be-elusive-many-experts-say.html | MEDICARE TARGET COULD BE ELUSIVE, MANY EXPERTS SAY | False | By Robin Toner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/resultsplus-312695.html | ResultsPlus | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-interpublic-renames-two-of-its-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Renames Two of Its Agencies | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-federation-names-award-winners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Federation Names Award Winners | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/the-media-business-advertising-addenda-health-for-youth-on-council-s-agenda.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Health for Youth On Council's Agenda | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-greenpoint-to-pay-660-million-for-60-home-savings-branches.html | COMPANY NEWS; Greenpoint to Pay $660 Million For 60 Home Savings Branches | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/gang-members-convicted-of-murders-in-3-boroughs.html | Gang Members Convicted Of Murders in 3 Boroughs | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/inside-942095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/lowe-s-cos-low-n-reports-earnings-for-qtr-to-apr-30.html | Lowe's Cos. (LOW,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/major-stock-indexes-set-records-as-bonds-continue-to-rally.html | Major Stock Indexes Set Records as Bonds Continue to Rally | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/fairchild-corp-fan-reports-earnings-for-qtr-to-apr-2.html | Fairchild Corp.(FA,N) reports earnings for Qtr to Apr 2 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/iranian-leader-says-us-move-on-oil-deal-wrecked-chance-to-improve-ties.html | Iranian Leader Says U.S. Move on Oil Deal Wrecked Chance to Improve Ties | False | By Elaine Sciolino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/china-is-urged-by-its-scientists-to-ease-curbs.html | China Is Urged By Its Scientists To Ease Curbs | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/basketball-abdul-jabbar-center-of-attention-at-hall.html | BASKETBALL; Abdul-Jabbar Center of Attention at Hall | False | By William N. Wallace | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/l-black-men-daily-face-suspicion-and-prejudice-173595.html | Black Men Daily Face Suspicion and Prejudice | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/company-news-hills-stores-rejects-dickstein-partners-hostile-bid.html | COMPANY NEWS; HILLS STORES REJECTS DICKSTEIN PARTNERS' HOSTILE BID | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/our-towns-it-s-a-busy-airport-but-it-s-no-jfk.html | OUR TOWNS; It's a Busy Airport, but It's No J.F.K. | False | By Raymond Hernandez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/observer-stumped-for-words.html | Observer; Stumped for Words | False | By Russell Baker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/trans-world-airlines-inc-twaa-reports-earnings-for-qtr-to-mar-31.html | Trans World Airlines Inc. (TWA,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-plea-for-art-and-music.html | New Jersey Daily Briefing; Plea for Art and Music | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/IHT/declining-dollar-aids-us-power-companies.html | Declining Dollar Aids U.S. Power Companies | False | By Richard E. Smith, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-letters-to-the-editor-90325285737.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/tobacco-suit-s-plaintiffs-suffer-a-court-setback.html | Tobacco Suit's Plaintiffs Suffer A Court Setback | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-beauty-plus-cooking-talent.html | New Jersey Daily Briefing; Beauty Plus Cooking Talent | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/IHT-gas-becomes-fuel-of-choice.html | Gas Becomes Fuel of Choice | False | By Laura Colby, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/teacher-who-ran-away-with-student-is-to-give-up.html | Teacher Who Ran Away With Student Is to Give Up | False | By Ronald Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/style/IHT-ancient-inventions.html | ANCIENT INVENTIONS | False | By Laura Colby, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/metro-digest-568495.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/IHT-britain-is-no-longer-a-model-case.html | Britain Is No Longer a Model Case | False | By Barry James, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/sports-people-baseball-dibble-joins-the-white-sox.html | SPORTS PEOPLE: BASEBALL; Dibble Joins the White Sox | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/adt-ltd-adtn-reports-earnings-for-qtr-to-mar-31.html | ADT Ltd. (ADT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/sports-people-football-the-oilers-release-givins.html | SPORTS PEOPLE: FOOTBALL; The Oilers Release Givins | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/obituaries/christian-b-anfinsen-nobel-winner-in-chemistry-dies-at-79.html | Christian B. Anfinsen, Nobel Winner in Chemistry, Dies at 79 | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/obituaries/jimmy-raney-67-a-guitarist-known-for-versatility-in-jazz.html | Jimmy Raney, 67, a Guitarist Known for Versatility in Jazz | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/ross-stores-inc-rostnnm-reports-earnings-for-qtr-to-apr-29.html | Ross Stores Inc.(ROST,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/worldbusiness/IHT-us-trade-move-is-right-but-risky.html | U.S. Trade Move Is Right, but Risky | False | By Reginald Dale, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/yacht-racing-new-zealand-says-it-needs-5-years-to-prepare-for-cup.html | YACHT RACING; New Zealand Says It Needs 5 Years To Prepare for Cup | False | By Barbara Lloyd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/uphill-journey-japan-price-jeep-climbs-64-after-leaving-the-factory.html | An Uphill Journey to Japan; How the Price of a Jeep CLimbs 64% After Leaving the Factory | False | By Sheryl Wudunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/kolomna-journal-a-bizarre-election-in-russia-is-this-the-future.html | Kolomna Journal; A Bizarre Election in Russia: Is This the Future? | False | By Alessandra Stanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/1995-nhl-playoffs-quebec-has-confidence-it-needs-goals.html | 1995 N.H.L. PLAYOFFS; Quebec Has Confidence; It Needs Goals | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/l-kafiristan-s-no-myth-164695.html | Kafiristan's No Myth | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/from-the-ashes-in-kashmir.html | From the Ashes in Kashmir | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/figgie-international-figianm-reports-earnings-for-qtr-to-mar-31.html | Figgie International (FIGIA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/books/books-of-the-times-an-ordered-life-becomes-disordered-by-love.html | BOOKS OF THE TIMES; An Ordered Life Becomes Disordered by Love | False | By Michiko Kakutani | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/a-sneaky-blow-at-campaign-finance.html | A Sneaky Blow at Campaign Finance | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/l-when-queen-of-soaps-reigned-over-tv-177895.html | When Queen of Soaps Reigned Over TV | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/take-the-lead-mr-clinton.html | Take the Lead, Mr. Clinton | False | By Matthew Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-music-626595.html | IN PERFORMANCE; MUSIC | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-from-middle-east-arms-control-talks-some-pointers-for-east-asia.html | From Middle East Arms Control Talks, Some Pointers for East Asia | False | By Gerald Segal, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/sports/sports-people-women-s-basketball-a-contract-for-lobo.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; A Contract for Lobo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-envy-the-japanese-worker-letters-to-the-editor.html | Envy the Japanese Worker : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/citizens-utilities-co-czna-n-reports-earnings-for-qtr-to-mar-31.html | Citizens Utilities Co. (CZNA,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/books/what-huck-and-jim-really-said-in-that-cave.html | What Huck and Jim Really Said in That Cave | False | By Deirdre Carmody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/arts/in-performance-music-628195.html | IN PERFORMANCE; MUSIC | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/new-jersey-daily-briefing-panel-on-state-mandates.html | New Jersey Daily Briefing; Panel on State Mandates | False | By Robert W. Stock | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/new-cia-chief-appoints-outsiders-who-have-known-it-to-run-it.html | New C.I.A. Chief Appoints Outsiders Who Have Known It to Run It | False | By Tim Weiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/opinion/IHT-1920of-mind-and-body-in-our-pages100-75-and-50-years-ago.html | 1920:Of Mind and Body : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/IHT-germans-blow-hot-and-cold-about-use-of-wind-power.html | Germans Blow Hot and Cold About Use of Wind Power | False | By Douglas Sutton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/business/key-rates-263495.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/science/personal-computers-using-the-internet-the-netcom-way.html | PERSONAL COMPUTERS; Using the Internet the Netcom Way | False | PETER H. LEWIS | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/news-summary-772095.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/nyregion/athlete-in-residency-battle-is-allowed-to-return-to-school.html | Athlete in Residency Battle Is Allowed to Return to School | False | By Neil MacFarquhar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-16 | 1995-05-16 | https://www.nytimes.com/1995/05/16/world/israel-syria-talks-move-ahead-us-says.html | Israel-Syria Talks Move Ahead, U.S. Says | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-widowed-jeweler-reopens-store.html | NEW JERSEY DAILY BRIEFING; Widowed Jeweler Reopens Store | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/new-role-sought-for-un-bosnia-force.html | New Role Sought for U.N. Bosnia Force | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/mcveigh-is-reported-to-claim-responsibility-for-the-bombing.html | McVeigh Is Reported to Claim Responsibility for the Bombing | False | By Pam Belluck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/atco-ltd-reports-earnings-for-qtr-to-mar-31.html | Atco Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/in-america-an-ugly-school-issue.html | In America; An Ugly School Issue | False | BOB HERBERT | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/richard-ganslen-pole-vaulter-78.html | Richard Ganslen, Pole-Vaulter, 78 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/proceeds-from-a-new-lottery-may-refurbish-covent-garden.html | Proceeds From a New Lottery May Refurbish Covent Garden | False | By Alan Riding | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/microsoft-and-nbc-in-multimedia-alliance.html | Microsoft and NBC in Multimedia Alliance | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/theater/in-performance-theater-059495.html | IN PERFORMANCE: THEATER: | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/tam-phu-journal-in-frugal-vietnam-imported-snails-dine-regally.html | Tam Phu Journal; In Frugal Vietnam, Imported Snails Dine Regally | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/prayer-by-government-order.html | Prayer, by Government Order | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/key-rates-662795.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-a-protest-over-cuba-policy.html | NEW JERSEY DAILY BRIEFING; A Protest Over Cuba Policy | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/international-business-fighting-piracy-frustration-china-counterfeit-goods.html | INTERNATIONAL BUSINESS; Fighting Piracy and Frustration in China; Counterfeit Goods Flourish in a Legal System That Is Often Outwitted | False | By Seth Faison | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-mine-hill-to-get-its-own-zip.html | NEW JERSEY DAILY BRIEFING; Mine Hill to Get Its Own ZIP | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-mar-30.html | Envirodyne Industries Inc. reports earnings for Qtr to Mar 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/food-notes-837995.html | Food Notes | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/crop-growers-corp-reports-earnings-for-qtr-to-mar-31.html | Crop Growers Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/no-indictment-for-officer-who-shot-brooklyn-youth.html | No Indictment for Officer Who Shot Brooklyn Youth | False | By Dennis Hevesi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/music-review-of-a-visit-to-rarities-by-durufle.html | MUSIC REVIEW; Of a Visit To Rarities By Durufle | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/sports-people-tennis-comments-to-fan-cost-agassi-2500.html | SPORTS PEOPLE: TENNIS; Comments to Fan Cost Agassi $2,500 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/c-corrections-027695.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/market-place-it-s-almost-nothing-but-blue-skies-for-big-blue-at-least-for-now.html | Market Place; It's almost nothing but blue skies for Big Blue. At least for now. | False | By Laurence Zuckerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nba-playoffs-hardaway-o-neal-put-game-5-in-freezer.html | 1995 N.B.A. PLAYOFFS; Hardaway, O'Neal Put Game 5 In Freezer | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-mr-whitman-to-rescue-devils.html | NEW JERSEY DAILY BRIEFING; Mr. Whitman to Rescue Devils? | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/injury-retires-go-for-gin-at-4.html | Injury Retires Go for Gin at 4 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/books/book-notes-797695.html | Book Notes | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/real-estate-scholastic-is-expanding-in-soho-with-two-new-leases.html | Real Estate; Scholastic is expanding in SoHo, with two new leases near its headquarters at 555 Broadway. | False | By Peter Slatin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/IHT-a-history-on-the-fringe-letters-to-the-editor.html | A History on the Fringe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/roadmaster-industries-rdmn-reports-earnings-for-qtr-to-apr-1.html | Roadmaster Industries(RDM,N) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/new-world-communications-group-inc-reports-earnings-for-qtr-to-mar-31.html | New World Communications Group Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/l-happily-ever-after-056095.html | Happily Ever After | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/personal-health-weighing-evidence-for-ways-to-avoid-breast-cancer.html | Personal Health; Weighing evidence for ways to avoid breast cancer. | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/worldbusiness/IHT-tigers-show-signs-of-aging.html | 'Tigers' Show Signs of Aging | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/fruehauf-trailer-corp-ftcn-reports-earnings-for-qtr-to-mar-31.html | Fruehauf Trailer Corp.(FTC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/intranet-inc-inetnsc-reports-earnings-for-qtr-to-mar-31.html | Intranet Inc.(INET,NSC) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/plain-and-simple-scallops-that-hint-of-summer.html | PLAIN AND SIMPLE; Scallops That Hint of Summer | False | By Marian Burros | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/phillips-van-heusen-corp-pvhn-reports-earnings-for-qtr-to-apr-30.html | Phillips-Van Heusen Corp. (PVH,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/ibm-to-offer-new-version-of-os-2-warp.html | I.B.M. to Offer New Version of OS2 Warp | False | By Laurence Zuckerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/we-d-like-to-make-a-reservation-table-for-1000-please.html | We'd Like to Make a Reservation: Table for 1,000, Please | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/c-corrections-025095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/edisto-resources-corp-edsa-reports-earnings-for-qtr-to-mar-31.html | Edisto Resources Corp.(EDS,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/general-nutrition-cos-gncinnm-reports-earnings-for-qtr-to-apr-29.html | General Nutrition Cos. (GNCI,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/c-corrections-024195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sanctions-japan-implications-100-tariffs-set-13-top-models-japanese-cars-trading.html | SANCTIONS OF JAPAN: THE IMPLICATIONS 100% TARIFFS SET ON 13 TOP MODELS OF JAPANESE CARS; Trading War: No Way Out? | False | By Peter Passell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/at-the-nation-s-table-waitsfield-vt-a-short-season-for-pizza.html | At the Nation's Table: Waitsfield, Vt.; A Short Season For Pizza | False | By Marialisa Calta | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/home-depot-inc-hdn-reports-earnings-for-qtr-to-apr-30.html | Home Depot Inc.(HD,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/IHT-calendar.html | Calendar | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/greenspan-says-weak-dollar-is-caused-by-federal-deficits.html | Greenspan Says Weak Dollar Is Caused by Federal Deficits | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/sports-of-the-times-sport-needs-names-like-nordiques.html | Sports Of The Times; Sport Needs Names Like 'Nordiques' | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/cold-metal-products-clqn-reports-earnings-for-qtr-to-mar-31.html | Cold Metal Products (CLQ,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/proposals-to-increase-costs-of-college-students-loans-trouble-some-republicans.html | Proposals to Increase Costs Of College Students' Loans Trouble Some Republicans | False | By Adam Clymer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/penncorp-financial-group-inc-pfgn-reports-earnings-for-qtr-to-mar-31.html | Penncorp Financial Group Inc. (PFG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/sports-people-college-football-michigan-keeps-carr-as-coach-for-season.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Michigan Keeps Carr as Coach for Season | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/gypsum-accepts-sweetened-bid-of-1.2-billion.html | Gypsum Accepts Sweetened Bid Of $1.2 Billion | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sbarro-inc-sban-reports-earnings-for-qtr-to-apr-23.html | Sbarro Inc.(SBA,N) reports earnings for Qtr to Apr 23 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/l-what-mom-provides-045495.html | What Mom Provides | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/baseball-they-can-t-keep-up-with-mets-joneses.html | BASEBALL; They Can't Keep Up With Mets' Joneses | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/arden-group-inc-ardnanm-reports-earnings-for-qtr-to-apr-1.html | Arden Group Inc. (ARDNA,NNM) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/cagle-s-inc-cgla-reports-earnings-for-qtr-to-apr-1.html | Cagle's Inc.(CGLA,A) reports earnings for Qtr to Apr 1 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/anderson-exploration-ltd-reports-earnings-for-qtr-to-mar-31.html | Anderson Exploration Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/o-corrections-026895.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/lola-flores-72-spain-s-definitive-flamenco-singer.html | Lola Flores, 72, Spain's Definitive Flamenco Singer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/the-media-business-advertising-addenda-goodby-silverstein-sweeps-kelly-prizes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby, Silverstein Sweeps Kelly Prizes | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/company-reports-hewlett-packard-earnings-up-by-41.4-in-2d-quarter.html | COMPANY REPORTS; Hewlett-Packard Earnings Up by 41.4% in 2d Quarter | False | By Laurie Flynn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/mr-moynihan-s-sensible-welfare-plan.html | Mr. Moynihan's Sensible Welfare Plan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/times-reporter-wins-meyer-berger-award.html | Times Reporter Wins Meyer Berger Award | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/ross-stores-inc-rostnnm-reports-earnings-for-qtr-to-apr-29.html | Ross Stores Inc.(ROST,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/foreign-affairs-the-turkish-nightmare.html | Foreign Affairs; The Turkish Nightmare | False | By Thomas L. Friedman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/on-baseball-now-mighty-indians-leave-opponents-in-awe.html | ON BASEBALL; Now-Mighty Indians Leave Opponents in Awe | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/southwestern-life-corp-slca-reports-earnings-for-qtr-to-mar-31.html | Southwestern Life Corp. (SLC,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/herbert-millman-85-oversaw-the-growth-of-jewish-centers.html | Herbert Millman, 85; Oversaw the Growth Of Jewish Centers | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/l-nonlethal-weapons-can-kill-you-too-data-by-laser-043895.html | 'Nonlethal' Weapons Can Kill You Too; Data by Laser | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/a-refugee-s-unlikely-defender-colonel-fights-his-own-system-for-detained-haitian.html | A Refugee's Unlikely Defender; Colonel Fights His Own System for Detained Haitian | False | By Andrew C. Revkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/horse-racing-lukas-s-filly-to-run-in-black-eyed-susan.html | HORSE RACING; Lukas's Filly To Run in Black-Eyed Susan | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/in-performance-dance-060895.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/agents-stand-back.html | Agents Stand Back | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/inside-098095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/ethics-panel-accusing-packwood-of-misconduct-two-officials-say.html | Ethics Panel Accusing Packwood Of Misconduct, Two Officials Say | False | By Adam Clymer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/rothmans-inc-reports-earnings-for-qtr-to-mar-31.html | Rothmans Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-man-held-in-bride-s-death.html | NEW JERSEY DAILY BRIEFING; Man Held in Bride's Death | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/transactions-505195.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/big-overhaul-of-juvenile-justice-planned.html | Big Overhaul of Juvenile Justice Planned | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/at-lunch-with-ann-douglas-feeling-safest-in-new-york.html | AT LUNCH WITH: Ann Douglas; Feeling Safest in New York | False | By Julie Salamon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sanctions-on-japan-the-response-japan-plans-appeal-to-new-trade-group.html | SANCTIONS ON JAPAN: THE RESPONSE; Japan Plans Appeal to New Trade Group | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/arthur-j-benline-92-architect-and-air-pollution-commissioner.html | Arthur J. Benline, 92, Architect And Air Pollution Commissioner | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/media-business-advertising-sensing-need-polish-its-image-world-bank-gets-ready.html | THE MEDIA BUSINESS: Advertising; Sensing a need to polish its image, the World Bank gets ready for its first campaign. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/opera-review-a-cheery-old-world-ariadnc.html | OPERA REVIEW; A Cheery, Old-World 'Ariadne' | False | By Edward Rothstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/finance-briefs-655495.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/dying-of-cancer-woman-battles-bank-on-eviction.html | Dying of Cancer, Woman Battles Bank on Eviction | False | By Jeff Leibowitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/zurich-group-revises-kemper-acquisition-deal-to-all-cash.html | Zurich Group Revises Kemper Acquisition Deal to All Cash | False | By Richard Ringer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/designs-desinnm-reports-earnings-for-qtr-to-apr-29.html | Designs (DESI,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/carson-pirie-scott-co-crp-n-reports-earnings-for-qtr-to-apr-29.html | Carson Pirie Scott & Co. (CRP,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/cato-corp-cacoannm-reports-earnings-for-qtr-to-apr-29.html | Cato Corp.(CACOA,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/miami-journal-new-policy-on-cubans-met-by-protest-drive.html | Miami Journal; New Policy on Cubans Met by Protest Drive | False | By Mireya Navarro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/pop-review-a-reassuring-return-for-rem.html | POP REVIEW; A Reassuring Return for R.E.M. | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/counsel-corp-reports-earnings-for-qtr-to-mar-31.html | Counsel Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/hao-wang-73-expander-of-logician-s-themes.html | Hao Wang, 73, Expander of Logician's Themes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/style/IHT-concentrated-pain.html | Concentrated Pain | False | By Russell Baker, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/riser-foods-inc-rsra-reports-earnings-for-qtr-to-apr-8.html | Riser Foods Inc.(RSR,A) reports earnings for Qtr to Apr 8 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/theater/theater-review-2-very-different-women-in-distress.html | THEATER REVIEW; 2 Very Different Women in Distress | False | By Wilborn Hampton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/too-much-regulation-threatens-hydropower-587695.html | Too Much Regulation Threatens Hydropower | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/IHT-1920-brief-soviet-reign-in-our-pages100-75-and-50-years-ago.html | 1920: Brief Soviet Reign : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/2-disciplined-on-asbestos-in-subways.html | 2 Disciplined On Asbestos In Subways | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/l-small-car-politics-569895.html | Small-Car Politics | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/business-digest-979595.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/robbers-sentenced-in-shooting-at-bridal-salon.html | Robbers Sentenced in Shooting at Bridal Salon | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/liuski-international-inc-lskinnm-reports-earnings-for-qtr-to-mar-31.html | Liuski International Inc. (LSKI,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/at-the-nation-s-table-san-francisco-tea-flavored-ice-creams.html | At the Nation's Table: San Francisco; Tea-Flavored Ice Creams | False | By Nina Simonds | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/credit-markets-treasuries-surge-on-signs-of-slowdown.html | CREDIT MARKETS; Treasuries Surge on Signs Of Slowdown | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/IHT-canada-was-quite-right-letters-to-the-editor.html | Canada Was Quite Right : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/lomas-financial-corp-lfcn-reports-earnings-for-qtr-to-mar-31.html | Lomas Financial Corp.(LFC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/company-briefs-001295.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/dayton-hudson-dhn-reports-earnings-for-qtr-to-apr-29.html | Dayton Hudson (DH,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/leader-of-bronx-gang-is-guilty-of-racketeering-and-murder.html | Leader of Bronx Gang Is Guilty Of Racketeering and Murder | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/reva-rubin-76-nursing-expert.html | Reva Rubin, 76, Nursing Expert | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/IHT-big-china-needs-to-behave-as-a-good-neighbor.html | Big China Needs to Behave as a Good Neighbor | False | By Daljit Singh, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/IHT-a-difference-for-asia-letters-to-the-editor.html | A Difference for Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/jacobson-stores-inc-jcbsnnm-reports-earnings-for-qtr-to-apr-29.html | Jacobson Stores Inc. (JCBS,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/eastex-energy-inc-etexnnm-reports-earnings-for-qtr-to-mar-31.html | Eastex Energy Inc. (ETEX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/sports-people-football-oliver-signs-and-will-return-to-dolphins.html | SPORTS PEOPLE: FOOTBALL; Oliver Signs and Will Return to Dolphins | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/l-science-is-for-childless-women-044695.html | Science Is for Childless Women | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/television-review-one-life-after-the-nazis-came.html | TELEVISION REVIEW; One Life After the Nazis Came | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/l-budget-plan-sacrifices-refuge-to-oil-drillers-599095.html | Budget Plan Sacrifices Refuge to Oil Drillers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/IHT-tokyo-to-appeal-to-wto-but-shuns-a-trade-war.html | Tokyo to Appeal to WTO But Shuns a Trade War | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/comptroller-says-cuts-may-prove-costly.html | Comptroller Says Cuts May Prove Costly | False | By Steven Lee Myers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/IHT-blackburn-a-team-and-town-reborn.html | Blackburn:A Team and Town Reborn | False | By Rob Hughes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/style/hard-cider-is-coming-back-with-a-softer-image.html | Hard Cider Is Coming Back, With a Softer Image | False | By Sam Gugino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/kohl-s-corp-kssn-reports-earnings-for-qtr-to-apr-29.html | Kohl's Corp.(KSS,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/from-here-to-cuba.html | From Here to Cuba | False | By Peter Kornbluh | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/stocks-show-little-reaction-to-new-tensions-on-trade.html | Stocks Show Little Reaction To New Tensions on Trade | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/wine-talk-869795.html | Wine Talk | False | By Frank J. Prial | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/added-slowdown-evidence-industry-and-home-building.html | Added Slowdown Evidence: Industry and Home Building | False | By Robert D. Hershey Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/new-fighting-in-sarajevo-un-blames-both-sides.html | New Fighting in Sarajevo; U.N Blames Both Sides | False | By Christopher S. Wren | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/theater/in-performance-theater-057895.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/abc-seeking-young-adult-as-viewers.html | ABC Seeking Young Adult As Viewers | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/aps-holding-corp-apsinnm-reports-earnings-for-qtr-to-apr-25.html | APS Holding Corp. (APSI,NNM) reports earnings for Qtr to Apr 25 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/chamber-development-co-cdvaa-reports-earnings-for-qtr-to-mar-31.html | Chamber Development Co. (CDV.A,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/nextel-communications-callnnm-reports-earnings-for-qtr-to-mar-31.html | Nextel Communications (CALL,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/l-why-us-aid-hasn-t-benefited-russia-586895.html | Why U.S. Aid Hasn't Benefited Russia | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/house-votes-sweeping-changes-in-clean-water-act.html | House Votes Sweeping Changes in Clean Water Act | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-casino-profits-in-steep-climb.html | NEW JERSEY DAILY BRIEFING; Casino Profits in Steep Climb | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/the-media-business-advertising-addenda-british-companies-choose-letterman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; British Companies Choose Letterman | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/news-summary-123495.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/north-american-mortgage-co-nacn-reports-earnings-for-qtr-to-mar-31.html | North American Mortgage Co. (NAC,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/bankers-trust-chairman-sets-an-early-exit-retiring-at-60.html | Bankers Trust Chairman Sets An Early Exit, Retiring at 60 | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/robertson-ceco-corp-rhhn-reports-earnings-for-qtr-to-mar-31.html | Robertson-Ceco Corp.(RHH,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/cobra-industries-inc-coin-reports-earnings-for-qtr-to-mar-31.html | Cobra Industries Inc.(COI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/sports-people-hockey-blues-shanahan-has-broken-ankle.html | SPORTS PEOPLE: HOCKEY; Blues' Shanahan Has Broken Ankle | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/international-family-entertainment-inc-famn-reports-earnings-for-qtr-to-mar-31.html | International Family Entertainment Inc.(FAM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/philharmonic-looks-for-a-summer-home.html | Philharmonic Looks for a Summer Home | False | By Joseph Berger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/books/books-of-the-times-jewish-dislocation-s-personal-side.html | BOOKS OF THE TIMES; Jewish Dislocation's Personal Side | False | By Richard Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/l-disappointing-barbecue-055195.html | Disappointing Barbecue | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/style/chronicle-029295.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/hawaiian-airlines-inc-reports-earnings-for-qtr-to-mar-31.html | Hawaiian Airlines Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/hanson-plc-hann-reports-earnings-for-qtr-to-mar-31.html | Hanson Plc (HAN,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/no-headline-242795.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/lowe-s-cos-lown-reports-earnings-for-qtr-to-apr-30.html | Lowe's Cos. (LOW,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/style/at-the-nations-table-grand-coulee-wash-homey-food-frontier-ambiance.html | At the Nation's Table: Grand Coulee, Wash.; Homey Food, Frontier Ambiance | False | By Joan Mcl. Chesley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/worldbusiness/IHT-microsoft-and-nbc-form-alliance-for-new-media.html | Microsoft and NBC Form Alliance for New Media | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nhl-playoffs-new-jersey-working-to-keep-the-devils.html | 1995 N.H.L. PLAYOFFS; New Jersey Working To Keep The Devils | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/l-emotions-and-food-054395.html | Emotions and Food | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/home-holdings-hhln-reports-earnings-for-qtr-to-mar-31.html | Home Holdings (HHI,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/class-notes-why-employers-aren-t-interested-high-school-grades-prospective.html | Class Notes; Why employers aren't interested in the high school grades of prospective workers. | False | By Peter Applebome | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/weak-first-quarter-profits-reported-by-large-retailers.html | Weak First-Quarter Profits Reported by Large Retailers | False | By Leslie Wayne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/in-performance-jazz-848495.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/l-nonlethal-weapons-can-kill-you-too-042095.html | 'Nonlethal' Weapons Can Kill You Too | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nhl-playoffs-van-hellemond-is-fined-for-his-glaring-error.html | 1995 N.H.L. PLAYOFFS; Van Hellemond Is Fined For His 'Glaring Error' | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/hawker-siddeley-canada-reports-earnings-for-qtr-to-mar-31.html | Hawker Siddeley Canada reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/at-clarkson-u-students-are-racing-with-the-sun.html | At Clarkson U., Students Are Racing With the Sun | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/metro-digest-018195.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/world-news-briefs-hanoi-gives-us-new-data-on-pow.html | World News Briefs; Hanoi Gives U.S. New Data on P.O.W. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/software-spectrum-inc-reports-earnings-for-qtr-to-mar-31.html | Software Spectrum Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/roundup-japan-sect-japanese-sect-may-struggle-get-without-its-leader.html | ROUNDUP IN JAPAN: THE SECT; Japanese Sect May Struggle To Get By Without Its Leader | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sanctions-on-japan-the-industry-toyota-and-nissan-vow-to-hold-prices-for-now.html | SANCTIONS ON JAPAN: THE INDUSTRY; Toyota and Nissan Vow To Hold Prices, for Now | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/c-corrections-028495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/theater/in-performance-theater-058695.html | IN PERFORMANCE: THEATER: | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/2-submarine-makers-vie-for-a-60-billion-project.html | 2 Submarine Makers Vie for a $60 Billion Project | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/longs-drug-stores-corp-ldgn-reports-earnings-for-qtr-to-apr-27.html | Longs Drug Stores Corp. (LDG,N) reports earnings for Qtr to Apr 27 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/teacher-surrenders.html | Teacher Surrenders | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/IHT-1895-boastful-general-in-our-pages100-75-and-50-years-ago.html | 1895: Boastful General : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/gym-teacher-surrenders-in-kidnapping.html | Gym Teacher Surrenders In Kidnapping | False | By Carey Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/style/whats-that-mysterious-taste-shiso-captivates-chefs.html | What's That Mysterious Taste? Shiso Captivates Chefs | False | By Mark Bittman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/no-bomb-role-for-drifter-officials-say.html | No Bomb Role for Drifter, Officials Say | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/the-media-business-advertising-addenda-interactive-focus-for-two-alliances.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Focus For Two Alliances | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nba-playoffs-rockets-stay-alive-in-overtime-victory.html | 1995 N.B.A. PLAYOFFS; Rockets Stay Alive In Overtime Victory | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/about-new-york-each-hurdle-is-a-chance-to-succeed.html | ABOUT NEW YORK; Each Hurdle Is a Chance To Succeed | False | By Michael T. Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/no-headline-096395.html | No Headline | False | Intel Plans to Test New Chip With Users | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/national-media-corp-nmm-reports-earnings-for-qtr-to-mar-31.html | National Media Corp.(NM,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/museum-s-dinosaur-display-puts-new-life-in-old-bone.html | Museum's Dinosaur Display Puts New Life in Old Bone | False | By Douglas Martin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nba-playoffs-with-their-backs-to-garden-wall-knicks-play-it-cool.html | 1995 N.B.A. PLAYOFFS; With Their Backs to Garden Wall, Knicks Play It Cool | False | By Mike Freeman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/IHT-south-china-seabuild-security-in-a-growth-area.html | South China Sea;Build Security in a Growth Area | False | By Julius Caesar Parrenas, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/style/chronicle-789595.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/style/chronicle-030695.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/roundup-in-japan-the-leader-guru-who-sought-fame-finds-infamy.html | ROUNDUP IN JAPAN: THE LEADER; Guru Who Sought Fame Finds Infamy | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/negotiators-agree-on-cuts-but-clinton-veto-is-expected.html | Negotiators Agree on Cuts, But Clinton Veto Is Expected | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/results-plus-046295.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/charity-group-charged-in-fraud.html | Charity Group Charged in Fraud | False | By Karen W. Arenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/case-closed-in-japan.html | Case Closed in Japan? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/fugitives-gain-respite-as-authorities-weigh-moves.html | Fugitives Gain Respite as Authorities Weigh Moves | False | By Timothy Egan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/advanced-marketing-services-inc-admsnnm-reports-earnings-for-qtr-to-mar-31.html | Advanced Marketing Services Inc.(ADMS,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/energy-commission-gives-utilities-freer-trade-in-low-cost-power.html | Energy Commission Gives Utilities Freer Trade in Low-Cost Power | False | By Agis Salpukas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/chromatics-color-science-international-inc-reports-earnings-for-qtr-to-mar-31.html | Chromatics Color Science International Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/microage-inc-micamnn-reports-earnings-for-qtr-to-apr-30.html | Microage Inc.(MICA,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/spelling-entertainment-group-inc-spn-reports-earnings-for-qtr-to-mar-31.html | Spelling Entertainment Group Inc.(SP.N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/arts/television-review-seeing-india-through-a-train-window.html | TELEVISION REVIEW; Seeing India Through a Train Window | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/bernstein-was-monitored-as-late-as-70-s.html | Bernstein Was Monitored as Late as 70's | False | By Ralph Blumenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sanctions-japan-overview-100-tariffs-set-13-top-models-japanese-cars.html | SANCTIONS OF JAPAN: THE OVERVIEW; 100% TARIFFS SET ON 13 TOP MODELS OF JAPANESE CARS | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/roundup-in-japan-the-overview-a-long-awaited-arrest-brings-relief-in-japan.html | ROUNDUP IN JAPAN: THE OVERVIEW; A Long-Awaited Arrest Brings Relief in Japan | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/sea-containers-ltd-scran-reports-earnings-for-qtr-to-mar-31.html | Sea Containers Ltd.(SCR.A,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/sports-people-olympics-somalis-offer-not-to-train-in-county.html | SPORTS PEOPLE: OLYMPICS; Somalis Offer Not to Train in County | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/worldbusiness/IHT-vodka-sales-fund-polish-foundation-mazel-tov-and.html | Vodka Sales Fund Polish Foundation : 'Mazel Tov' and Memories | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/abortions-up-slightly-for-welfare-mothers.html | Abortions Up Slightly for Welfare Mothers | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/first-colony-corp-fcln-reports-earnings-for-qtr-to-mar-31.html | First Colony Corp.(FCL,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/blood-on-a-simpson-glove-matches-victim-s-expert-says.html | Blood on a Simpson Glove Matches Victim's, Expert Says | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/penney-jc-co-jcpn-reports-earnings-for-13wks-to-apr-29.html | Penney (J.C.) Co.(JCP,N) reports earnings for 13wks to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/castle-energy-corp-cecxnnm-reports-earnings-for-qtr-to-mar-31.html | Castle Energy Corp.(CECX,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/harry-bergold-ex-envoy-to-nicaragua-dies-at-63.html | Harry Bergold, Ex-Envoy to Nicaragua, Dies at 63 | False | By Stephen Kinzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/dresser-industries-inc-dln-reports-earnings-for-qtr-to-apr-30.html | Dresser Industries Inc.(DI,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/executive-changes-547795.html | Executive Changes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/obituaries/willette-murray-82-harlem-restaurateur.html | Willette Murray, 82, Harlem Restaurateur | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/baby-superstore-inc-bsstnnm-reports-earnings-for-qtr-to-apr-26.html | Baby Superstore Inc. (BSST,NNM) reports earnings for Qtr to Apr 26 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/iran-buying-100-tanks-from-poland.html | Iran Buying 100 Tanks From Poland | False | By Raymond Bonner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nhl-playoffs-nordiques-pay-penalty-for-lost-power-play.html | 1995 N.H.L. PLAYOFFS; Nordiques Pay Penalty For Lost Power Play | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/french-courts-act-against-corruption.html | French Courts Act Against Corruption | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nba-playoffs-jordan-is-caught-up-in-a-numbers-game.html | 1995 N.B.A. PLAYOFFS; Jordan Is Caught Up In a Numbers Game | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/IHT-obituary-william-e-waller-57-newsman-and-book-editor.html | OBITUARY : William E. Waller, 57, Newsman and Book Editor | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/fred-s-inc-fredn-reports-earnings-for-qtr-to-apr-29.html | Fred's Inc.(FRED,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/as-arent-that-easy.html | A's Aren't That Easy | False | By Clifford Adelman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/childhood-stroke-a-hidden-peril-more-common-than-most-think.html | Childhood Stroke: A Hidden Peril More Common Than Most Think | False | By Warren E. Leary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/1-new-york-city-schools-will-surely-feel-pain-575295.html | New York City Schools Will Surely Feel Pain | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/nyregion/new-jersey-daily-briefing-no-charges-filed-in-strip-search.html | NEW JERSEY DAILY BRIEFING; No Charges Filed in Strip Search | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/baseball-yankees-and-key-pounded-by-indians.html | BASEBALL; Yankees And Key Pounded By Indians | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/organic-industry-faces-an-ethics-question.html | Organic Industry Faces An Ethics Question | False | By Molly O'Neill | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/opinion/IHT-1945-atlantic-hazards-in-our-pages100-75-and-50-years-ago.html | 1945: Atlantic Hazards : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/garden/metropolitan-diary-919795.html | Metropolitan Diary | False | By Ron Alexander | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/business-travel-higher-airline-penalties-for-changing-a-ticket-hit-some-travelers.html | Business Travel; Higher airline penalties for changing a ticket hit some travelers harder than others. | False | By Edwin McDowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/us/albright-in-a-barnard-address-sees-a-trend-to-us-isolationism.html | Albright, in a Barnard Address, Sees a Trend to U.S. Isolationism | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/consolidated-stores-corp-cnsn-reports-earnings-for-qtr-to-apr-29.html | Consolidated Stores Corp. (CNS,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/sports/1995-nhl-playoffs-rangers-take-first-step-on-road-to-another-cup.html | 1995 N.H.L. PLAYOFFS; Rangers Take First Step on Road to Another Cup | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/business/the-media-business-advertising-addenda-people-007195.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-17 | 1995-05-17 | https://www.nytimes.com/1995/05/17/world/world-news-briefs-europe-s-christians-need-to-regret-war-pope-says.html | World News Briefs; Europe's Christians Need To Regret War, Pope Says | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/columbia-confers-degrees.html | Columbia Confers Degrees | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/ethical-inquiries-senate-face-embarrassing-particulars-packwood-walking-tall.html | ETHICAL INQUIRIES: IN THE SENATE; In Face of Embarrassing Particulars, Packwood Is Walking Tall | False | By Katharine Q. Seelye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/snc-lavalin-reports-earnings-for-qtr-to-mar-31.html | SNC-Lavalin reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/ives-remembered-with-songs-stories-and-smiles.html | Ives Remembered With Songs, Stories and Smiles | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/girl-returns-to-glares-of-court-media-and-mother.html | Girl Returns to Glares of Court, Media and Mother | False | By Carey Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/trimark-financial-reports-earnings-for-qtr-to-mar-31.html | Trimark Financial reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/the-wild-and-suburban-goose.html | The Wild (and Suburban) Goose | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/whole-foods-market-inc-wfminnm-reports-earnings-for-qtr-to-apr-9.html | Whole Foods Market Inc. (WFMI,NNM) reports earnings for Qtr to Apr 9 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-bozell-units-picked-by-bahamas.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Bozell Units Picked by Bahamas | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/us-makes-a-new-offer-to-serbian.html | U.S. Makes A New Offer To Serbian | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/serv-tech-inc-reports-earnings-for-qtr-to-mar-31.html | Serv-Tech Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/c-corrections-367495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/key-rates-481695.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-slaying-is-tied-to-a-hot-temper.html | NEW JERSEY DAILY BRIEFING; Slaying Is Tied to a Hot Temper | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/finance-briefs-472795.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/christian-group-offers-policy-suggestions.html | Christian Group Offers Policy 'Suggestions' | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/c-corrections-799895.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-new-products-for-boomers.html | New Products for Boomers | False | By Laura Colby, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-trump-making-case-for-casino.html | NEW JERSEY DAILY BRIEFING; Trump Making Case for Casino | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/obituaries/lemuel-wright-82-cornell-professor-and-a-biochemist.html | Lemuel Wright, 82, Cornell Professor And a Biochemist | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/giants-release-roberts.html | Giants Release Roberts | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/IHT-1920europe-to-go-dry-in-our-pages100-75-and-50-years-ago.html | 1920:Europe to Go Dry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/better-than-torture.html | 'Better Than Torture' | False | By Noga Tarnopolsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/a-conference-on-tactics-for-people-50-and-over.html | A Conference on Tactics For People 50 and Over | False | By Elaine Louie | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/style/chronicle-803095.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/baseball-jacome-squanders-opportunity-in-rotation.html | BASEBALL; Jacome Squanders Opportunity In Rotation | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-european-topics-around-europe-92265699583.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-settlement-in-false-claims-case.html | NEW JERSEY DAILY BRIEFING; Settlement in False-Claims Case | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/driver-of-stolen-car-is-fatally-shot-by-officer.html | Driver of Stolen Car Is Fatally Shot by Officer | False | By Garry Pierre-Pierre | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/flexibility-on-city-school-buses.html | Flexibility on City School Buses | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/us-xpress-enterprises-inc-xprsann-nnm-reports-earnings-for-qtr-to-mar-31.html | U.S. Xpress Enterprises Inc. (XPRSA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/garden-notebook-when-gates-open-at-110-private-gardens.html | GARDEN NOTEBOOK; When Gates Open at 110 Private Gardens | False | By Anne Raver | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-house-subcommittee-approves-cable-tv-and-phone-changes.html | THE MEDIA BUSINESS; House Subcommittee Approves Cable TV and Phone Changes | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/horse-racing-lukas-flies-preakness-favorites-to-pimlico.html | HORSE RACING; Lukas Flies Preakness Favorites To Pimlico | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/toro-co-ttcn-reports-earnings-for-qtr-to-apr-29.html | Toro Co.(TTC,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/united-stationers-inc-ustrnnm-reports-earnings-for-qtr-to-mar-31.html | United Stationers Inc. (USTR,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-the-bed-with-three-lives.html | CURRENTS; The Bed With Three Lives | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/in-performance-dance-914195.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/hadco-corp-hdcon-reports-earnings-for-qtr-to-apr-29.html | Hadco Corp.(HDCO,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/stalking-weeds-of-spring-for-traditional-meals-the-wild-greens-of.html | Stalking Weeds of Spring for Traditional Meals; The Wild Greens of the Fields and Roadsides Attract Those With Old Country Tastes | False | By Debra West | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/bronx-assistant-principal-arrested-on-drug-charges.html | Bronx Assistant Principal Arrested on Drug Charges | False | By Chuck Sudetic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/staples-inc-splsnnm-reports-earnings-for-qtr-to-apr-29.html | Staples Inc.(SPLS,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/hancock-fabrics-hkfn-reports-earnings-for-qtr-to-apr-30.html | Hancock Fabrics (HKF,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/dance-review-death-marches-to-a-children-s-song.html | DANCE REVIEW; Death Marches to a Children's Song | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/IHT-trade-and-turkey-letters-to-the-editor.html | Trade and Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/stocks-end-mixed-but-technology-issues-continue-their-rise.html | Stocks End Mixed, but Technology Issues Continue Their Rise | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/l-in-divorce-mediation-often-works-better-than-litigation-537595.html | In Divorce, Mediation Often Works Better Than Litigation | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-mason-far-from-finished-as-a-hero.html | 1995 N.B.A. PLAYOFFS; Mason Far From Finished As a Hero | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/do-it-yourself-deregulation-utilities-hustle-to-cut-rates-to-keep-big-businesses.html | Do-It-Yourself Deregulation; Utilities Hustle to Cut Rates to Keep Big Businesses | False | By Agis Salpukas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-after-game-5-traveling-tune-is-pacers-song.html | 1995 N.B.A. PLAYOFFS; After Game 5, Traveling Tune Is Pacers' Song | False | By Mike Freeman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/market-place-a-cut-in-deposit-insurance-rates-may-be-a-boon-for-bank-stocks.html | Market Place; A cut in deposit insurance rates may be a boon for bank stocks. | False | By Leslie Eaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/albany-rejecting-giuliani-s-request-for-budget-help.html | ALBANY REJECTING GIULIANI'S REQUEST FOR BUDGET HELP | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-american-topics-short-takes-92581756153.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/boxing-holyfield-s-ring-return-has-an-olympic-motive.html | BOXING; Holyfield's Ring Return Has an Olympic Motive | False | By Gerald Eskenazi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/measure-seeks-to-bar-hiv-positive-troops.html | Measure Seeks to Bar H.I.V.-Positive Troops | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/upn-network-cancels-3-of-its-4-programs.html | UPN Network Cancels 3 of Its 4 Programs | False | By Lawrie Mifflin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/top-card-at-city-hall-dyson-vs-vallone.html | Top Card at City Hall: Dyson vs. Vallone | False | By Jonathan P. Hicks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-people-904495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/ethical-inquiries-the-whitewater-case-senate-votes-to-establish-inquiry-panel.html | ETHICAL INQUIRIES; THE WHITEWATER CASE; Senate Votes To Establish Inquiry Panel | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-2-golf-accounts-are-assigned.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Golf Accounts Are Assigned | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/obituaries/elmer-dulmage-reporter-and-editor-87.html | Elmer Dulmage, Reporter and Editor, 87 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/neiman-marcus-group-inc-nmgn-reports-earnings-for-qtr-to-apr-29.html | Neiman-Marcus Group Inc. (NMG,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/IHT-leave-this-agora-alone-letters-to-the-editor.html | Leave This Agora Alone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/the-pop-life-656895.html | The Pop Life | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/mr-packwood-s-day-of-reckoning.html | Mr. Packwood's Day of Reckoning | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/house-proud-the-dream-on-the-hill.html | HOUSE PROUD; The Dream On the Hill | False | By Harriet Edleson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/c-corrections-798095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/media-business-advertising-campaign-for-fragrance-plans-assure-that-men-see-it.html | THE MEDIA BUSINESS: Advertising; Campaign for fragrance plans to assure that men see it, hear it, sniff it. | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/sterling-software-inc-sswn-reports-earnings-for-qtr-to-mar-31.html | Sterling Software Inc.(SSW,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/l-a-tradition-revived-445495.html | A Tradition Revived | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/results-plus-604595.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/faa-finds-episodes-of-pilot-test-fraud.html | F.A.A. Finds Episodes of Pilot-Test Fraud | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/plates-of-a-summer-night.html | Plates of A Summer Night | False | By Suzanne Slesin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-philanthropy-may-hold-key-to-preserving-future-wealth.html | Philanthropy May Hold Key To Preserving Future Wealth | False | Thomas Fuller, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/the-100000-lexus.html | The $100,000 Lexus | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/graduation-speakers-also-listen.html | Graduation Speakers Also Listen | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/abortion-clinic-s-landlord-says-he-feared-violence.html | Abortion Clinic's Landlord Says He Feared Violence | False | By John T. McQuiston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/shiloh-industries-reports-earnings-for-qtr-to-apr-30.html | Shiloh Industries reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-european-topics-the-seines-fish-get-a-breath-of-fresh-air.html | European Topics : The Seine's Fish Get A Breath of Fresh Air | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-accounts-905295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/c-corrections-797195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-man-acquitted-of-1983-murder.html | NEW JERSEY DAILY BRIEFING; Man Acquitted of 1983 Murder | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/l-us-can-t-afford-economic-equality-for-all-flimflam-on-medicare-881195.html | U.S. Can't Afford Economic Equality for All; Flimflam on Medicare | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/appeals-court-overturns-ruling-on-vote-ban.html | Appeals Court Overturns Ruling on Vote Ban | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/amstar-corp-reports-earnings-for-qtr-to-mar-31.html | Amstar Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/ethical-inquiries-brown-case-special-prosecutor-sought-for-commerce-chief.html | ETHICAL INQUIRIES: THE BROWN CASE; Special Prosecutor Is Sought For Commerce Chief Inquiry | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/baseball-rainout-gives-yanks-a-two-day-respite.html | BASEBALL; Rainout Gives Yanks a Two-Day Respite | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/longview-fibre-co-lfbn-reports-earnings-for-qtr-to-apr-30.html | Longview Fibre Co. (LFB,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/IHT-1895koedler-must-go-in-our-pages100-75-and-50-years-ago.html | 1895-Koedler Must Go : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/obituaries/hector-toe-blake-82-is-dead-coach-of-canadiens-title-teams.html | Hector (Toe) Blake, 82, Is Dead; Coach of Canadiens Title Teams | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/rock-review-pavement-s-nihilism-and-rejection.html | ROCK REVIEW; Pavement's: Nihilism and Rejection | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/waban-inc-wbnn-reports-earnings-for-qtr-to-apr-29.html | Waban Inc.(WBN,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/us-customs-service-joins-art-market.html | U.S. Customs Service Joins Art Market | False | By Ralph Blumenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/inquiry-into-patient-s-death-finds-staff-errors.html | Inquiry Into Patient's Death Finds Staff Errors | False | By Philip J. Hilts | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/credit-markets-bond-prices-are-mixed-in-slow-day-of-trading.html | CREDIT MARKETS; Bond Prices Are Mixed In Slow Day Of Trading | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/lloyd-webber-ends-picasso-mystery.html | Lloyd Webber Ends Picasso Mystery | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/unitog-co-utognnm-reports-earnings-for-qtr-to-mar-31.html | Unitog Co.(UTOG,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/l-era-of-stranded-north-americans-nears-551095.html | Era of Stranded North Americans Nears | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/national-sea-products-reports-earnings-for-qtr-to-mar-31.html | National Sea Products reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/golf-crenshaw-must-escape-his-masters-whirlwind.html | GOLF; Crenshaw Must Escape His Masters Whirlwind | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/sports-people-hockey-bruins-sutter-is-a-first-round-casualty.html | SPORTS PEOPLE: HOCKEY; Bruins' Sutter Is a First-Round Casualty | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/l-in-divorce-mediation-often-works-better-than-litigation-ethical-professionals-884695.html | In Divorce, Mediation Often Works Better Than Litigation; Ethical Professionals | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/china-reports-new-problems-in-atom-deal-with-teheran.html | China Reports New Problems In Atom Deal With Teheran | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/southern-indiana-gas-electric-co-sign-reports-earnings-for-qtr-to-mar-31.html | Southern Indiana Gas & Electric Co.(SIG,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/mexico-reports-economic-drop.html | Mexico Reports Economic Drop | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/battle-over-budget-behind-scenes-gop-unity-fractures-just-beneath-surface.html | BATTLE OVER THE BUDGET: BEHIND THE SCENES; G.O.P. Unity Fractures Just Beneath the Surface | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nhl-playoffs-new-jersey-makes-an-offer-to-the-devils.html | 1995 N.H.L. PLAYOFFS; New Jersey Makes an Offer to the Devils | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/wascana-energy-reports-earnings-for-qtr-to-mar-31.html | Wascana Energy reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/save-alaska-again.html | Save Alaska - Again | False | By Jimmy Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/l-arranged-marriages-519395.html | Arranged Marriages | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/journal-dodging-bullets.html | Journal; Dodging Bullets | False | By Frank Rich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-jan-28.html | Dairy Mart Convenience Stores reports earnings for Qtr to Jan 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/international-business-car-buyers-play-a-game-of-beating-the-tariff.html | INTERNATIONAL BUSINESS; Car Buyers Play a Game Of Beating The Tariff | False | By Robert Hanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/police-wound-irate-queens-man.html | Police Wound Irate Queens Man | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/news-summary-208295.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/house-of-fabrics-hfn-reports-earnings-for-year-to-jan-31.html | House of Fabrics (HF,N) reports earnings for Year to Jan 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/desjardins-laurentian-reports-earnings-for-qtr-to-mar-31.html | Desjardins Laurentian reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/venice-journal-the-stuff-in-the-canal-is-not-the-stuff-of-romance.html | Venice Journal; The Stuff in the Canal Is Not the Stuff of Romance | False | By Celestine Bohlen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/groups-join-in-stressing-public-funds-in-campaigns.html | Groups Join In Stressing Public Funds In Campaigns | False | By Joseph F. Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/men-s-wearhouse-inc-reports-earnings-for-qtr-to-apr-29.html | Men's Wearhouse Inc. reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-whitman-s-numbers-challenged.html | NEW JERSEY DAILY BRIEFING; Whitman's Numbers Challenged | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nhl-playoffs-lindros-presents-large-problem-for-the-rangers.html | 1995 N.H.L. PLAYOFFS; Lindros Presents Large Problem for the Rangers | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/budd-canada-reports-earnings-for-qtr-to-mar-31.html | Budd Canada reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/sports-people-yacht-racing-ceremony-held-for-missing-boc-sailor.html | SPORTS PEOPLE: YACHT RACING; Ceremony Held for Missing BOC Sailor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/worldbusiness/IHT-us-dispute-gives-japan-reason-to-look-to-asia.html | U.S. Dispute Gives Japan Reason to Look to Asia | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/ethical-inquiries-packwood-case-ethics-panel-senate-accuses-packwood-sexual.html | ETHICAL INQUIRIES: THE PACKWOOD CASE; Ethics Panel in Senate Accuses Packwood of Sexual Misconduct | False | By Adam Clymer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/wesco-financial-corp-wsca-reports-earnings-for-qtr-to-mar-31.html | Wesco Financial Corp.(WSC,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/how-tokyo-barely-escaped-even-deadlier-subway-attack.html | How Tokyo Barely Escaped Even Deadlier Subway Attack | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/bridge-444195.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-a-child-s-chair-ready-for-doodling.html | CURRENTS; A Child's Chair Ready for Doodling | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/morgan-keegan-inc-morn-reports-earnings-for-qtr-to-apr-30.html | Morgan Keegan Inc.(MOR,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/us-vetoes-a-condemnation-in-un-of-israeli-land-seizure.html | U.S. Vetoes a Condemnation In U.N. of Israeli Land Seizure | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/worldbusiness/IHT-thatchers-exrival-seeks-unity-among-eu-airlines.html | Thatcher's Ex-Rival Seeks Unity Among EU Airlines | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-news-harvard-industries-to-acquire-doehler-jarvis.html | COMPANY NEWS; HARVARD INDUSTRIES TO ACQUIRE DOEHLER-JARVIS | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/pulitzers-chairman-is-named.html | Pulitzers Chairman Is Named | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/state-scientist-links-blood-in-simpson-s-bronco-to-wife-and-friend.html | State Scientist Links Blood in Simpson's Bronco to Wife and Friend | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/sports-people-track-and-field-burrell-will-miss-new-york-meet.html | SPORTS PEOPLE: TRACK AND FIELD; Burrell Will Miss New York Meet | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-economy-in-europe-menaced-by-the-mark.html | Economy In Europe Menaced by The Mark | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-technology-provides-a-critical-edge.html | Technology Provides a Critical Edge | False | By Martin Baker, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/goody-s-family-clothing-inc-gdysnnm-reports-earnings-for-qtr-to-apr-29.html | Goody's Family Clothing Inc. (GDYS,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-how-time-warner-may-calm-its-investors.html | THE MEDIA BUSINESS; How Time Warner May Calm Its Investors | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/metro-digest-143495.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-death-sentence-for-child-killer.html | NEW JERSEY DAILY BRIEFING; Death Sentence for Child Killer | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-rugs-woven-from-stories.html | CURRENTS; Rugs Woven From Stories | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-ovitz-seen-in-negotiations-for-the-top-job-at-mca.html | THE MEDIA BUSINESS; Ovitz Seen in Negotiations For The Top Job at MCA | False | By Bernard Weinraub | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/international-business-iran-tells-opec-nations-not-to-lift-output.html | INTERNATIONAL BUSINESS; Iran Tells OPEC Nations Not to Lift Output | False | By Elaine Sciolino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/winpak-ltd-reports-earnings-for-qtr-to-mar-31.html | Winpak Ltd. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/molson-cos-reports-earnings-for-year-to-mar-31.html | Molson Cos. reports earnings for Year to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/l-us-can-t-afford-economic-equality-for-all-543095.html | U.S. Can't Afford Economic Equality for All | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-competition-grows-in-uk.html | Competition Grows in U.K. | False | By Erik Ipsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/battle-over-budget-budget-proposal-house-takes-up-budget-with-colliding.html | BATTLE OVER THE BUDGET: BUDGET PROPOSAL; House Takes Up Budget With Colliding Ideologies | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/special-prosecutor-named-in-case-involving-pirro-s-husband.html | Special Prosecutor Named in Case Involving Pirro's Husband | False | By Joseph Berger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/a-fair-full-of-furniture-to-ogle.html | A Fair Full of Furniture to Ogle | False | By Timothy Jack Ward | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/central-tractor-farm-country-inc-ctfcnnm-reports-earnings-for-qtr-to-apr-29.html | Central Tractor Farm & Country Inc.(CTFC,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/IHT-politics-and-paris-streets-letters-to-the-editor.html | Politics and Paris Streets : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/harnischfeger-industries-hphn-reports-earnings-for-qtr-to-apr-30.html | Harnischfeger Industries(HPH,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/style/chronicle-802195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/tjx-cos-tjxn-reports-earnings-for-qtr-to-apr-29.html | TJX Cos.(TJX,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/transalta-corp-reports-earnings-for-qtr-to-mar-31.html | Transalta Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-rockets-refusing-to-quit-vs-suns.html | 1995 N.B.A. PLAYOFFS; Rockets Refusing To Quit Vs. Suns | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/business-digest-159095.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-dmv-workers-set-to-walk.html | NEW JERSEY DAILY BRIEFING; D.M.V. Workers Set to Walk | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/power-corp-reports-earnings-for-qtr-to-mar-31.html | Power Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/theater/in-performance-theater-916895.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/style/chronicle-801395.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-mar-31.html | Allegheny & Western Energy Corp. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-hong-kong-launches-effort-to-weed-out-dirty-money.html | Hong Kong Launches Effort To Weed Out Dirty Money | False | By Jon Liddã¸Ã©n, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/nba-playoffs.html | N.B.A. PLAYOFFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/obituaries/harold-c-deutsch-90-historian-and-expert-on-german-military.html | Harold C. Deutsch, 90, Historian And Expert on German Military | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/28-are-slightly-hurt-in-school-bus-accident.html | 28 Are Slightly Hurt in School Bus Accident | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/ragan-brad-inc-brda-reports-earnings-for-qtr-to-mar-31.html | Ragan (Brad) Inc.(BRD,A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/tasty-tooth-of-the-lion.html | Tasty Tooth of the Lion | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/transactions-539195.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-a-museum-that-plays.html | CURRENTS; A Museum That Plays | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/theater/in-performance-theater-915095.html | IN PERFORMANCE; THEATER | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/books/books-of-the-times-of-cats-and-music-and-taste-all-passing-in-time.html | BOOKS OF THE TIMES; Of Cats and Music and Taste, All Passing in Time | False | By Christopher Lehmann-Haupt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/world-news-briefs-4-accused-in-slaying-of-mexican-prosecutor.html | World News Briefs; 4 Accused in Slaying Of Mexican Prosecutor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/roanoke-electric-steel-corp-rescnnm-reports-earnings-for-qtr-to-apr-30.html | Roanoke Electric Steel Corp. (RESC,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/battle-over-budget-welfare-gop-bills-overhaul-welfare-worry-city-county.html | BATTLE OVER THE BUDGET: WELFARE; G.O.P. Bills to Overhaul Welfare Worry City and County Officials | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/nordstrom-stock-buyback.html | Nordstrom Stock Buyback | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/worldbusiness/IHT-kals-rival-gains-altitude.html | KAL's Rival Gains Altitude | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/l-gop-estimated-budget-conservatively-who-will-pay-piper-882095.html | G.O.P. Estimated Budget Conservatively; Who Will Pay Piper? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/battle-over-the-budget-the-white-house-clinton-vows-to-veto-cuts-in-95-budget.html | BATTLE OVER THE BUDGET; THE WHITE HOUSE; Clinton Vows To Veto Cuts In '95 Budget | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-news-ciba-geigy-and-medarex-to-develop-new-cancer-drug.html | COMPANY NEWS; CIBA-GEIGY AND MEDAREX TO DEVELOP NEW CANCER DRUG | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-3-executives-buy-majority-of-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Executives Buy Majority of Agency | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-knicks-sweat-it-out-until-end-but-force-game-6.html | 1995 N.B.A. PLAYOFFS; Knicks Sweat It Out Until End but Force Game 6 | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/judge-rules-for-release-of-immigrants.html | Judge Rules For Release Of Immigrants | False | By Ashley Dunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/extendicare-reports-earnings-for-qtr-to-mar-31.html | Extendicare reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-american-topics-for-badwriting-prize-just-groan-and-bear-it.html | American Topics : For Bad-Writing Prize, Just Groan and Bear It | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/IHT-just-look-at-the-lines-letters-to-the-editor.html | Just Look at the Lines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/sports-people-football-nbc-s-montana-declines-to-go-long.html | SPORTS PEOPLE: FOOTBALL; NBC's Montana Declines to Go Long | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/molinari-says-he-may-run-for-district-attorney-on-si.html | Molinari Says He May Run For District Attorney on S.I. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/new-jersey-daily-briefing-white-supremacist-is-convicted.html | NEW JERSEY DAILY BRIEFING; White Supremacist Is Convicted | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/valspar-corp-valn-reports-earnings-for-qtr-to-apr-28.html | Valspar Corp.(VAL,N) reports earnings for Qtr to Apr 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-mutual-funds-gain-favor-even-for-the-wealthiest.html | Mutual Funds Gain Favor, Even for the Wealthiest | False | By Martin Baker, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/at-t-plans-sale-of-stake-in-video-game-company.html | AT&T Plans Sale of Stake In Video Game Company | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/sports-of-the-times-riley-s-psychology-lectures.html | Sports of The Times; Riley's Psychology Lectures | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/family-s-soul-still-lies-in-rubble.html | Family's Soul Still Lies in Rubble | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/10-more-become-ill-at-a-nursing-home.html | 10 More Become Ill At a Nursing Home | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/in-performance-music-645295.html | IN PERFORMANCE; MUSIC | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/this-time-new-york-city-is-all-alone.html | This Time, New York City Is All Alone | False | By David Firestone | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/currents-toys-to-test-drive.html | CURRENTS; Toys to Test-Drive | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/inside-278395.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-washingtons-action-hurts-wto-credibility-commissioner-says-eu-blasts-us.html | Washington's Action Hurts WTO Credibility, Commissioner Says; EU Blasts U.S. Tariffs On Japanese Automobiles | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/books/no-name-publisher-who-can-attract-big-name-authors.html | No-Name Publisher Who Can Attract Big-Name Authors | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/trimin-enterprises-reports-earnings-for-qtr-to-mar-31.html | Trimin Enterprises reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/relocating-embassy-in-israel-move-could-backfire-on-dole.html | Relocating Embassy in Israel: Move Could Backfire on Dole | False | By Katharine Q. Seelye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-us-might-close-a-foreign-trust-loophole.html | U.S. Might Close a Foreign Trust Loophole | False | By Barbara Wall, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/possible-german-role-in-russian-plutonium-deal-is-investigated.html | Possible German Role in Russian Plutonium Deal Is Investigated | False | By Alan Cowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/france-starts-new-conservative-era-as-chirac-is-sworn-in.html | France Starts New Conservative Era as Chirac Is Sworn In | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/l-gop-estimated-budget-conservatively-558895.html | G.O.P. Estimated Budget Conservatively | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-news-grow-group-plans-auction-for-sale-of-company.html | COMPANY NEWS; GROW GROUP PLANS AUCTION FOR SALE OF COMPANY | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/cracker-barrel-old-country-store-inc-cbrlnnm-reports-earnings-for-qtr-to-apr-28.html | Cracker Barrel Old Country Store Inc.(CBRL,NNM) reports earnings for Qtr to Apr 28 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/transportation-chief-warns-against-transit-subsidy-cuts.html | Transportation Chief Warns Against Transit Subsidy Cuts | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/on-pro-basketball-the-gold-old-days-are-now-knick-fans.html | ON PRO BASKETBALL; The Gold Old Days Are Now, Knick Fans | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/arts/reza-abdoh-memorial.html | Reza Abdoh Memorial | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/mitel-mltn-reports-earnings-for-qtr-to-mar-31.html | Mitel (MLT,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/l-problems-in-sleeping-have-obesity-link-557095.html | Problems in Sleeping Have Obesity Link | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/international-business-trade-fight-s-two-gladiators-square-off.html | INTERNATIONAL BUSINESS; Trade Fight's Two Gladiators Square Off | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/analog-devices-adin-reports-earnings-for-qtr-to-apr-29.html | Analog Devices (ADI,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-in-surprise-sale-mcclatchy-buys-a-prominent-southern-paper.html | THE MEDIA BUSINESS; In Surprise Sale, McClatchy Buys A Prominent Southern Paper | False | By William Glaberson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/applied-materials-inc-amatnnm-reports-earnings-for-qtr-to-apr-30.html | Applied Materials Inc. (AMAT,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/the-media-business-advertising-addenda-shoney-s-names-bernstein-rein.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Shoney's Names Bernstein-Rein | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/sports-people-baseball-red-sox-place-canseco-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Red Sox Place Canseco on Disabled List | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/no-headline-300395.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/economic-scene-the-right-s-knee-jerk-reaction-fed-hopeful-is-a-knee-jerk-liberal.html | Economic Scene; The right's knee-jerk reaction: Fed hopeful is a knee-jerk liberal. | False | By Peter Passell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/metro-matters-when-aids-testing-collides-with-confidentiality.html | METRO MATTERS; When AIDS Testing Collides With Confidentiality | False | By Joyce Purnick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-new-president-hopes-to-find-kohl-understanding-on-europe-bonnparis-ties.html | New President Hopes to Find Kohl Understanding on Europe : Bonn-Paris Ties In Chirac Agenda | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/us/college-segregation-persists-study-says.html | College Segregation Persists, Study Says | False | By Peter Applebome | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/nyregion/bronx-scoutmaster-accused-of-paddling-boys-in-his-club.html | Bronx Scoutmaster Accused Of Paddling Boys in His Club | False | By Adam Nossiter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-reports-dell-s-quarterly-profit-is-lifted-by-strong-computer-sales.html | COMPANY REPORTS; Dell's Quarterly Profit Is Lifted by Strong Computer Sales | False | By Laurence Zuckerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/world/indian-prime-minister-hints-at-concessions-to-kashmir-muslims.html | Indian Prime Minister Hints at Concessions to Kashmir Muslims | False | By John F. Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/obituaries/lyford-greene-91-served-with-at-t-as-chief-economist.html | Lyford Greene, 91; Served With AT&T As Chief Economist | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/essay-using-our-brains.html | ESSAY; Using Our Brains | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/l-blair-brown-s-appeal-819695.html | Blair Brown's Appeal | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/cubic-corp-cuba-reports-earnings-for-qtr-to-mar-31.html | Cubic Corp (CUB.A) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/at-home-with-joe-morton-all-10-toes-on-the-ground.html | AT HOME WITH: Joe Morton; All 10 Toes On the Ground | False | By Felicia R. Lee | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/IHT-1945sinking-island-in-our-pages100-75-and-50-years-ago.html | 1945:Sinking "Island" : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/calendar-a-design-talk-and-shows.html | Calendar: A Design Talk and Shows | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-briefs-831595.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-courses-help-teach-heirs-to-manage-family-fortune.html | Courses Help Teach Heirs To Manage Family Fortune | False | By Thomas Fuller, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/uni-select-inc-reports-earnings-for-qtr-to-mar-31.html | Uni-Select Inc. reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-reports-campbell-off-despite-strong-sales-earnings.html | COMPANY REPORTS; Campbell Off Despite Strong Sales, Earnings | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-police-reports-put-aged-war-criminal-in-argentina-nazi-may-have-left.html | Police Reports Put Aged War Criminal in Argentina : Nazi May Have Left Damascus | False | By Barry James, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/opinion/l-excellence-at-cuny-555395.html | Excellence at CUNY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/IHT-european-topics-around-europe-93033439751.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sprint-s-pact-with-europeans-is-put-on-hold-for-a-2d-time.html | Sprint's Pact With Europeans Is Put on Hold for a 2d Time | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/garden/events-an-exhibition-a-tour-and-workshops.html | Events: An Exhibition, A Tour and Workshops | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/company-news-marietta-to-turn-over-financial-data-to-dickstein.html | COMPANY NEWS; MARIETTA TO TURN OVER FINANCIAL DATA TO DICKSTEIN | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/business/dynatech-dytcnnm-reports-earnings-for-qtr-to-mar-31.html | Dynatech (DYTC,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-18 | 1995-05-18 | https://www.nytimes.com/1995/05/18/sports/1995-nba-playoffs-orlando-s-grant-is-giving-his-former-teammates-fits.html | 1995 N.B.A. PLAYOFFS; Orlando's Grant Is Giving His Former Teammates Fits | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/violence-in-schools-said-to-rise.html | Violence In Schools Said to Rise | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/ethics-panel-will-impose-a-deadline-on-packwood.html | Ethics Panel Will Impose A Deadline on Packwood | False | By Adam Clymer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/paris-journal-seducing-france-with-watercress-sandwiches.html | Paris Journal; Seducing France With Watercress Sandwiches | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/giuliani-s-choice-for-hospital-post-left-it-under-fire-in-1986.html | Giuliani's Choice for Hospital Post Left It Under Fire in 1986 | False | By Esther B. Fein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-1895-cuban-revolution-in-our-pages100-75-and-50-years-ago.html | 1895: Cuban Revolution : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/IHT-chirac-beefs-up-finance-ministry.html | Chirac Beefs UpFinance Ministry | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/metro-digest-754395.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/books/books-of-the-times-in-the-footsteps-of-huck-and-holden.html | BOOKS OF THE TIMES; In the Footsteps of Huck and Holden | False | By Michiko Kakutani | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/the-media-business-advertising-addenda-2-executives-find-new-employers.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 2 Executives Find New Employers | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/inside-167795.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/waiting-for-its-new-leader-to-engage-naacp-shows-signs-of-impatience.html | Waiting for Its New Leader to Engage, N.A.A.C.P. Shows Signs of Impatience | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/results-plus-520695.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/12-indicted-in-fraud.html | 12 Indicted in Fraud | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/1-the-real-1955-578895.html | The Real 1955 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/ames-department-stores-inc-amesnnm-reports-earnings-for-13wks-to-apr-29.html | Ames Department Stores Inc. (AMES,NNM) reports earnings for 13wks to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/sports-people-track-and-field-injury-idles-aouita-for-new-york-games.html | SPORTS PEOPLE: TRACK AND FIELD; Injury Idles Aouita for New York Games | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/a-dead-end-in-bosnia.html | A Dead End in Bosnia | False | By Joel Shapiro and Gordon R. Thompson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/about-real-estate-more-agents-represent-home-buyers.html | About Real Estate; More Agents Represent Home Buyers | False | By Diana Shaman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/baseball-mattingly-must-make-light-adjustments.html | BASEBALL; Mattingly Must Make Light Adjustments | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/bellsouth-seeking-savings-is-planning-more-job-cuts.html | BellSouth, Seeking Savings, Is Planning More Job Cuts | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/company-briefs-033195.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/film-review-winger-and-crystal-in-love-in-paris.html | FILM REVIEW; Winger and Crystal in Love in Paris | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/IHT-try-your-luck-you-cant-lose-gambling-becomes-an-art.html | Try Your Luck, You Can't Lose : Gambling Becomes An Art | False | By David Spanier, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-068495.html | Art in Review | False | By Charles Hagen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/home-video-639395.html | Home Video | False | By Peter M. Nichols | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/c-corrections-745495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-amtrak-to-pay-4.5-million.html | NEW JERSEY DAILY BRIEFING; Amtrak to Pay $4.5 Million | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/big-names-on-list-of-a-bankrupt-charity-groups-creditors.html | Big Names on List of a Bankrupt Charity Groups Creditors | False | By Karen W. Arenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/international-business-starting-over-latin-america-partnership-signals-revival.html | INTERNATIONAL BUSINESS: Starting Over In Latin America; Partnership Signals Revival Of Interest in Risky Market | False | By Peter Truell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/mabel-o-phillips-volunteer-75.html | Mabel O. Phillips; Volunteer, 75 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/chronicle-959795.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/french-premier-names-center-right-cabinet.html | French Premier Names Center-Right Cabinet | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/international-business-trade-fight-with-japan-is-widening.html | INTERNATIONAL BUSINESS; Trade Fight With Japan Is Widening | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/angelica-corp-agln-reports-earnings-for-qtr-to-apr-29.html | Angelica Corp. (AGL,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/chronicle-963595.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/30-million-year-sleep-germ-is-declared-alive.html | 30-Million-Year Sleep: Germ Is Declared Alive | False | By Malcolm W. Browne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/company-reports-sony-posts-loss-but-says-movies-turned-profitable-in-quarter.html | COMPANY REPORTS; Sony Posts Loss but Says Movies Turned Profitable in Quarter | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/l-to-greeks-macedonia-s-not-just-a-name-alexander-s-language-053695.html | To Greeks, Macedonia's Not Just a Name; Alexander's Language | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/judge-finds-bias-in-home-lottery.html | JUDGE FINDS BIAS IN HOME LOTTERY | False | By Doreen Carvajal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/sports-of-the-times-knicks-have-been-down-this-road.html | Sports Of The Times; Knicks Have Been Down This Road | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nba-playoffs-robinson-and-spurs-eliminate-the-lakers.html | 1995 N.B.A. PLAYOFFS; Robinson And Spurs Eliminate The Lakers | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/IHT-chrysler-raises-its-dividend-by-25.html | Chrysler Raises Its Dividend By 25% | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/baseball-late-plane-only-thing-to-ground-the-mets.html | BASEBALL; Late Plane Only Thing To Ground The Mets | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/chronicle-967895.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/IHT-sweet-taste-of-success.html | Sweet Taste of Success | False | By Patricia Wells, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/california-treasurer-joins-attack-on-orange-county.html | California Treasurer Joins Attack on Orange County | False | By Leslie Wayne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/film-review-judgment-of-a-neo-nazi-by-his-face-and-words.html | FILM REVIEW; Judgment of a Neo-Nazi By His Face and Words | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-067695.html | Art in Review | False | By Holland Cotter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-review-mix-of-cultures-politics-and-bravado.html | ART REVIEW; Mix of Cultures, Politics and Bravado | False | By Holland Cotter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/sports-people-boxing-tyson-to-name-an-opponent-next-week.html | SPORTS PEOPLE: BOXING; Tyson to Name an Opponent Next Week | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nhl-playoffs-penguin-attack-to-test-devils.html | 1995 N.H.L. PLAYOFFS; Penguin Attack To Test Devils | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/new-dean-is-named-at-columbia-college.html | New Dean Is Named At Columbia College | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/the-ron-brown-problem.html | The Ron Brown Problem | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-condom-plant-to-close.html | NEW JERSEY DAILY BRIEFING; Condom Plant to Close | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/l-only-big-nuclear-powers-gain-from-nonproliferation-treaty-582695.html | Only Big Nuclear Powers Gain From Nonproliferation Treaty | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/giuliani-vows-to-make-deeper-cuts.html | Giuliani Vows To Make Deeper Cuts | False | By Steven Lee Myers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/the-media-business-advertising-addenda-accounts-017095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/IHT-chirac-beefs-up-finance-ministry-the-french-cabinetfolo.html | Chirac Beefs Up Finance Ministry : The French Cabinet(folo) | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/battle-over-the-budget-news-analysis-once-more-with-feeling.html | BATTLE OVER THE BUDGET: NEWS ANALYSIS; Once More, With Feeling | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/worldbusiness/IHT-why-equality-cant-be-the-no-1-goal.html | Why Equality Can't Be the No. 1 Goal | False | By Reginald Dale, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/age-is-a-crucial-factor-for-a-kidnapping-charge.html | Age Is a Crucial Factor For a Kidnapping Charge | False | By Jan Hoffman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/12-charged-in-minority-businesses-scheme.html | 12 Charged in Minority Businesses Scheme | False | By Selwyn Raab | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/our-towns-in-prison-a-mother-proclaims-innocence-in-babies-deaths.html | OUR TOWNS; In Prison, a Mother Proclaims Innocence in Babies' Deaths | False | By Evelyn Nieves | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-address-japan-at-the-wto-together.html | Address Japan at the WTO, Together | False | By Roy Denman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/theater/theater-review-at-long-last-a-star-but-only-at-nuremberg.html | THEATER REVIEW; At Long Last, a Star, But Only at Nuremberg | False | By Vincent Canby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/furr-s-bishop-s-inc-chin-reports-earnings-for-qtr-to-apr-4.html | Furr's/Bishop's Inc.(CHI,N) reports earnings for Qtr to Apr 4 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/flextronics-international-flexf-nnm-reports-earnings-for-qtr-to-mar-31.html | Flextronics International (FLEXF,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/film-review-russian-emigre-family-with-a-son-in-the-mob.html | FILM REVIEW; Russian Emigre Family With a Son in the Mob | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/IHT-what-theyre-reading.html | What They're Reading | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/castech-aluminum-group-inc-ctan-reports-earnings-for-qtr-to-mar-31.html | Castech Aluminum Group Inc. (CTA,N) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/time-warner-pledges-action-on-rap-lyrics.html | Time Warner Pledges Action On Rap Lyrics | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-walkout-at-motor-vehicles.html | NEW JERSEY DAILY BRIEFING; Walkout at Motor Vehicles | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/horse-racing-thunder-gulch-is-lukas-s-best-bet.html | HORSE RACING; Thunder Gulch Is Lukas's Best Bet | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/in-oregon-many-minds-are-made-up.html | In Oregon, Many Minds Are Made Up | False | By Rachel Zimmerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-070695.html | Art in Review | False | By Pepe Karmel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/l-why-ads-don-t-belong-on-school-buses-595895.html | Why Ads Don't Belong on School Buses | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/l-to-greeks-macedonia-s-not-just-a-name-romany-no-more-054495.html | To Greeks, Macedonia's Not Just a Name; Romany No More | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-treasurer-overestimated-taxes.html | NEW JERSEY DAILY BRIEFING; Treasurer Overestimated Taxes | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/tv-weekend-the-horrors-behind-the-mcmartin-trial.html | TV WEEKEND; The Horrors Behind The McMartin Trial | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/bombay-co-bban-reports-earnings-for-qtr-to-apr-29.html | Bombay Co. (BBA,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/on-my-mind-entering-the-swamp.html | On My Mind; Entering the Swamp | False | By A. M. Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/media-business-advertising-for-many-luxury-auto-makers-their-agencies-us-japan.html | THE MEDIA BUSINESS: Advertising; For many luxury auto makers and their agencies, the U.S.-Japan tariff battle is off limits. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/company-news-exxon-to-build-an-ethylene-plant-in-texas.html | COMPANY NEWS; EXXON TO BUILD AN ETHYLENE PLANT IN TEXAS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/chrysler-snubs-kerkorian-lifts-dividend-25.html | Chrysler Snubs Kerkorian, Lifts Dividend 25% | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/croats-defending-prize-strip.html | Croats Defending Prize Strip | False | By Mike O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-culture-and-commerce-letters-to-the-editor.html | Culture and Commerce : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/finance-briefs-418895.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/traffic-alert-545195.html | Traffic Alert | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/great-american-management-investment-gaminsc-reports-earnings-for-qtr-mar-31.html | Great American Management & Investment Inc.(GAMI,NSC) reports earnings for Qtr to Mar 31 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/international-business-labatt-is-target-of-takeover-bid-valued-at-2.73-billion.html | INTERNATIONAL BUSINESS; Labatt Is Target of Takeover Bid Valued at $2.73 Billion | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/sports-people-football-esiason-pledges-1.6-million-to-charity.html | SPORTS PEOPLE: FOOTBALL; Esiason Pledges $1.6 Million to Charity | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/l-britannica-didn-t-care-enough-about-sales-569995.html | Britannica Didn't Care Enough About Sales | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-bank-teller-takes-no-chances.html | NEW JERSEY DAILY BRIEFING; Bank Teller Takes No Chances | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/film-review-doctor-in-india-awakens-from-his-moral-blindness.html | FILM REVIEW; Doctor in India Awakens From His Moral Blindness | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/news-summary-056595.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nba-playoffs-now-pacers-are-feeling-the-pressure-too.html | 1995 N.B.A. PLAYOFFS; Now Pacers Are Feeling the Pressure, Too | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/japanese-american-judges-reflect-on-internment.html | Japanese-American Judges Reflect on Internment | False | By David Margolick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/hechinger-co-hechanm-reports-earnings-for-qtr-to-apr-29.html | Hechinger Co. (HECHA,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/restaurants-679295.html | Restaurants | False | By Ruth Reichl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/officers-from-new-york-accused-of-drunken-spree-in-washington.html | Officers From New York Accused Of Drunken Spree in Washington | False | By Melinda Henneberger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/theater/theater-review-israel-with-symbols-in-a-play-from-tel-aviv.html | THEATER REVIEW; Israel With Symbols, In a Play From Tel Aviv | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/key-rates-533895.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/sports-people-baseball-japanese-team-weighs-releasing-mitchell.html | SPORTS PEOPLE: BASEBALL; Japanese Team Weighs Releasing Mitchell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-a-ruling-in-trump-s-favor.html | NEW JERSEY DAILY BRIEFING; A Ruling in Trump's Favor | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/faster-exit-off-welfare-connecticut-plan-stresses-job-placement-over-classes.html | Faster Exit Off Welfare?; Connecticut Plan Stresses Job Placement Over Classes | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/credit-markets-treasury-prices-are-down-but-investor-influx-cuts-loss.html | CREDIT MARKETS; Treasury Prices Are Down, But Investor Influx Cuts Loss | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/film-review-blood-bombings-car-chases-subway-crashes-you-know.html | FILM REVIEW; Blood, Bombings, Car Chases, Subway Crashes, You Know | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/hud-will-review-yonkers-complaint.html | HUD Will Review Yonkers Complaint | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/iran-s-nuclear-goals-lie-in-half-built-plant.html | Iran's Nuclear Goals Lie in Half-Built Plant | False | By Elaine Sciolino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/in-review-612195.html | Art in Review | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-review-famous-for-being-unknown-ray-johnson-has-a-fitting-survey.html | ART REVIEW; Famous for Being Unknown, Ray Johnson Has a Fitting Survey | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/medicaid-games.html | Medicaid Games | False | By Paul Offner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/dance-review-flouncing-in-classical-symmetry.html | DANCE REVIEW; Flouncing In Classical Symmetry | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/chronicle-950395.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nhl-play-offs-beastie-boys-block-rangers.html | 1995 N.H.L. PLAYOFFS; Beastie Boys Block Rangers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/also-of-note.html | Also of Note | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/legislators-denounce-us-policy-on-cuba-and-russia.html | Legislators Denounce U.S. Policy on Cuba and Russia | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-069295.html | Art in Review | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/IHT/with-kohl-he-pledges-common-willingness-for-a-single-currency-chirac.html | With Kohl, He Pledges "Common Willingness" For a Single Currency : Chirac Vows to Maintain Strength of French Franc | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/mixed-reviews-for-a-clinton-exhibit.html | Mixed Reviews For a Clinton Exhibit | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/autodesk-inc-acadnnm-reports-earnings-for-qtr-to-apr-30.html | Autodesk Inc.(ACAD,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/get-your-cheers-in-early.html | Get Your Cheers In Early | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/article-686595-no-title.html | Article 686595 -- No Title | False | By Eric Asimov | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/japan-arrest-cultist-sought-in-abduction.html | Japan Arrest Cultist Sought in Abduction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/a-university-and-4-scientists-must-pay-for-pilfered-work.html | A University and 4 Scientists Must Pay for Pilfered Work | False | By Philip J. Hilts | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/guatemala-a-pattern-of-duplicity.html | Guatemala: A Pattern of Duplicity | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/bar-wherein-court-appointed-lawyer-is-dismissed-flawed-judgment-marriage-penalty.html | At the Bar; Wherein a court-appointed lawyer is dismissed: 'flawed judgment' or 'a marriage penalty'? | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/a-kremlin-ploy-becomes-political-russian-roulette.html | A Kremlin Ploy Becomes Political Russian Roulette | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/stephen-e-banner-56-is-dead-planned-seagram-s-acquisitions.html | Stephen E. Banner, 56, Is Dead; Planned Seagram's Acquisitions | False | By John Holusha | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/sports-people-baseball-pirates-are-sold-with-a-mayoral-assist.html | SPORTS PEOPLE: BASEBALL; Pirates Are Sold With a Mayoral Assist | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/america-s-cup-in-new-york.html | America's Cup in New York | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/teacher-is-removed-after-students-say-he-told-sex-stories.html | Teacher Is Removed After Students Say He Told Sex Stories | False | By Kimberly J. McLarin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-out-of-black-shoelaces-and-doing-fine.html | Out of Black Shoelaces and Doing Fine | False | By Hans Koning, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/for-whitman-and-senate-agreement-on-school-aid.html | For Whitman and Senate, Agreement on School Aid | False | By Joseph F. Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nhl-playoffs-campbell-and-kovalev-teaming-up.html | 1995 N.H.L. PLAYOFFS; Campbell and Kovalev Teaming Up | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/german-free-democrats-chief-to-bow-out.html | German Free Democrats' Chief to Bow Out | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/at-the-met-with-cindy-sherman-portraitist-in-the-halls-of-her-artistic-ancestors.html | AT THE MET WITH: Cindy Sherman; Portraitist In the Halls Of Her Artistic Ancestors | False | By Michael Kimmelman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/bruce-hooton-66-founder-and-editor-of-arts-newspaper.html | Bruce Hooton, 66, Founder and Editor Of Arts Newspaper | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/books/the-spoken-word.html | The Spoken Word | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/bomb-suspect-in-court.html | Bomb Suspect in Court | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/china-pledges-safe-passage-around-isles.html | China Pledges Safe Passage Around Isles | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/let-s-speak-of-family-preservation-s-successes-050195.html | Let's Speak of Family Preservation's Successes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-hardball-with-japan-letters-to-the-editor.html | Hardball With Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-donations-for-clinton-and-gore.html | NEW JERSEY DAILY BRIEFING; Donations for Clinton and Gore | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-1920-mr-booze-at-bar-in-our-pages100-75-and-50-years-ago.html | 1920: Mr. Booze at Bar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/evidence-cited-to-hold-bombing-suspect.html | Evidence Cited to Hold Bombing Suspect | False | By Pam Belluck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/IHT-the-movie-guide-come-due-coccodrilli.html | THE MOVIE GUIDE : Come Due Coccodrilli | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/hormel-foods-corp-hrln-reports-earnings-for-qtr-to-apr-29.html | Hormel Foods Corp.(HRL,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-the-popes-concerns-letters-to-the-editor.html | The Pope's Concerns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/market-place-the-wallboard-giant-usg-may-be-ready-for-another-climb.html | Market Place; The wallboard giant USG may be ready for another climb. | False | By Barnaby Feder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/golf-first-round-free-for-all-leaves-martin-at-the-top.html | GOLF; First-Round Free-For-All Leaves Martin at the Top | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/abroad-at-home-clinton-and-sarajevo.html | Abroad at Home; Clinton And Sarajevo | False | By Anthony Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/IHT-naples-the-eternalglory-folly-and-hype.html | Naples the Eternal:Glory, Folly and Hype | False | By Ken Shulman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/worldbusiness/IHT-chips-become-a-sector-for-all-seasons.html | Chips Become a Sector for All Seasons | False | By Mitchell Martin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/theater/last-chance.html | Last Chance | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/new-scandal-rocks-conservatives-in-britain.html | New Scandal Rocks Conservatives in Britain | False | By John Darnton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/champion-planning-to-increase-newsprint-prices-by-10-percent.html | Champion Planning to Increase Newsprint Prices by 10 Percent | False | By William Glaberson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/elizabeth-montgomery-62-star-of-the-tv-comedy-bewitched.html | Elizabeth Montgomery, 62, Star Of the TV Comedy 'Bewitched' | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nhl-playoffs-sports-business-devils-lease-is-a-primer-for-yankees.html | 1995 N.H.L. PLAYOFFS; SPORTS BUSINESS; Devils' Lease Is a Primer for Yankees | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/hayes-wheels-international-inc-hayn-reports-earnings-for-qtr-to-apr-30.html | Hayes Wheels International Inc. (HAY,N) reports earnings for Qtr to Apr 30 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/movies/critic-s-notebook-deal-making-and-delights-at-cannes-95.html | CRITIC'S NOTEBOOK; Deal Making And Delights At Cannes '95 | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/harold-m-jacobs-81-civic-and-religious-leader.html | Harold M. Jacobs, 81; Civic and Religious Leader | False | By Ronald Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/sports-people-boxing-holyfield-will-meet-a-trimmer-mercer.html | SPORTS PEOPLE: BOXING; Holyfield Will Meet a Trimmer Mercer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/gottschalks-inc-gotn-reports-earnings-for-qtr-to-apr-29.html | Gottschalks Inc.(GOT,N) reports earnings for Qtr to Apr 29 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/c-corrections-747095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/dow-plunges-81.96-points-in-largest-selloff-of-year.html | Dow Plunges 81.96 Points In Largest Selloff of Year | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-support-for-the-mark-letters-to-the-editor.html | Support for the Mark : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/worldbusiness/IHT-nomura-restores-errant-executives-to-board-posts.html | Nomura Restores Errant Executives To Board Posts | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/commencements-words-to-live-by-music-to-dance-by.html | Commencements; Words to Live By, Music to Dance By | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/no-headline-168595.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/again-suggesting-botched-inquiry-simpson-defense-cross-examines-state-dna-expert.html | Again Suggesting Botched Inquiry, Simpson Defense Cross-Examines State DNA Expert | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-the-right-to-bear-arms-letters-to-the-editor.html | The Right to Bear Arms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/battle-over-budget-overview-house-endorses-balanced-budget-238-193-vote.html | BATTLE OVER THE BUDGET: THE OVERVIEW; HOUSE ENDORSES BALANCED BUDGET IN 238-to-193 VOTE | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/the-library-at-100-a-writer-remembers.html | The Library at 100: A Writer Remembers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-wake-up-oecdconcerted-development-assistance-isnt-optional.html | Wake Up, OECD:Concerted Development Assistance Isn't Optional | False | By James Gustave Speth, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/battle-over-budget-campaign-financing-gop-poses-serious-threat-tax-fund-for.html | BATTLE OVER THE BUDGET: CAMPAIGN FINANCING; G.O.P. Poses Serious Threat To Tax Fund for Campaigns | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/company-news-genetics-institute-to-test-platelet-drug-further.html | COMPANY NEWS; GENETICS INSTITUTE TO TEST PLATELET DRUG FURTHER | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/l-let-s-speak-of-family-preservation-s-successes-intact-at-what-price-051095.html | Let's Speak of Family Preservation's Successes; Intact at What Price? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/company-news-new-joint-venture-to-be-formed-to-buy-synergy-group.html | COMPANY NEWS; NEW JOINT VENTURE TO BE FORMED TO BUY SYNERGY GROUP | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-a-matter-of-timing-letters-to-the-editor.html | A Matter of Timing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/world/in-rio-as-gang-violence-and-kidnappings-rise-so-does-the-war-on-crime.html | In Rio, as Gang Violence and Kidnappings Rise, So Does the War on Crime | False | By James Brooke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-065095.html | Art in Review | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/1995-nba-playoffs-bulls-burst-in-the-air-as-magic-moves-on.html | 1995 N.B.A. PLAYOFFS; Bulls Burst In the Air As Magic Moves On | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/new-jersey-daily-briefing-special-tribute-for-a-mother.html | NEW JERSEY DAILY BRIEFING; Special Tribute for a Mother | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/art-in-review-066895.html | Art in Review | False | By Charles Hagen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/transactions-525795.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/albany-s-message-to-the-city.html | Albany's Message to the City | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/style/IHT-the-movie-guide-mizuhachi.html | THE MOVIE GUIDE : Mizu-Hachi | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-violent-centuries-all-letters-to-the-editor.html | Violent Centuries All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/arts/anonymous-4-cancels.html | Anonymous 4 Cancels | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/the-media-business-advertising-addenda-thompson-is-added-to-heinz-s-roster.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Thompson Is Added To Heinz's Roster | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/battle-over-the-budget-medicare-gop-may-go-it-alone-on-medicare.html | BATTLE OVER THE BUDGET: MEDICARE; G.O.P. May 'Go It Alone' On Medicare | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/obituaries/alexander-godunov-dancer-and-film-actor-dies-at-45.html | Alexander Godunov, Dancer And Film Actor, Dies at 45 | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/sports/boxing-heart-rending-vigil-after-tragedy-ring-ruelas-boxer-who-inflicted-injury.html | BOXING; A Heart-Rending Vigil After Tragedy in the Ring; Ruelas, Boxer Who Inflicted Injury, Prays With Family of Garcia, Now Battling for His Life | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/books/sanctum-sanctorum-for-writers.html | Sanctum Sanctorum for Writers | False | By Robert A. Caro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/corrections-741195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/man-arrested-after-retrieving-child-pornography-by-computer.html | Man Arrested After Retrieving Child Pornography by Computer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/us/battle-over-budget-politics-representative-s-version-what-s-pork-barrel.html | BATTLE OVER THE BUDGET: THE POLITICS; A Representative's Version Of What's in the Pork Barrel | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/l-to-greeks-macedonia-is-not-just-a-name-052895.html | To Greeks, Macedonia's Not Just a Name | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/opinion/IHT-1945-algerian-rights-in-our-pages100-75-and-50-years-ago.html | 1945: Algerian Rights : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/coming-settlement-put-at-8.6-million.html | Coming Settlement Put at $8.6 Million | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/teacher-is-released-and-proclaims-his-love.html | Teacher Is Released and Proclaims His Love | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/nyregion/state-mails-notices-to-workers-being-laid-off.html | State Mails Notices to Workers Being Laid Off | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-19 | 1995-05-19 | https://www.nytimes.com/1995/05/19/business/business-digest-001895.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/l-we-can-t-ignore-magnetic-field-studies-965795.html | We Can't Ignore Magnetic Field Studies | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/after-big-selloff-market-enjoys-a-quiet-session.html | After Big Selloff, Market Enjoys A Quiet Session | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/1995-nba-playoffs-when-needed-oakley-flashes-finesse-game.html | 1995 N.B.A. PLAYOFFS; When Needed, Oakley Flashes Finesse Game | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/transactions-923195.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/sports-people-broadcasting-mckay-has-surgery.html | SPORTS PEOPLE: BROADCASTING; McKay Has Surgery | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-group-protests-ticket-rules.html | NEW JERSEY DAILY BRIEFING; Group Protests Ticket Rules | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/corrections-597595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/world/montreal-journal-neighbors-live-in-fear-as-biker-gangs-rumble.html | Montreal Journal; Neighbors Live in Fear As Biker Gangs Rumble | False | By Clyde H. Farnsworth | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/adviser-to-dole-campaign-uses-slur-for-2-jewish-congressmen.html | Adviser to Dole Campaign Uses Slur for 2 Jewish Congressmen | False | By Katharine Q. Seelye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/horse-racing-fillies-can-t-catch-serena-s-song.html | HORSE RACING; Fillies Can't Catch Serena's Song | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/c-corrections-600995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/company-news-icahn-reported-buying-up-rockefeller-center-s-debt.html | COMPANY NEWS; Icahn Reported Buying Up Rockefeller Center's Debt | False | By Stephanie Strom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/world/senior-clinton-aides-urging-full-relations-with-vietnam.html | Senior Clinton Aides Urging Full Relations With Vietnam | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/boxing-stomach-flat-not-mercer.html | BOXING; Stomach Flat, Not Mercer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/l-science-fair-is-a-new-york-city-sign-of-spring-119895.html | Science Fair Is a New York City Sign of Spring | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/in-budget-battle-a-different-balancing-act.html | In Budget Battle, a Different Balancing Act | False | By Jane Fritsch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/us-agency-on-front-line-of-disease-war-crowded-understaffed-and-overwhelmed.html | U.S. Agency on Front Line of Disease War: Crowded, Understaffed and Overwhelmed | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/court-backs-government-in-detention-of-immigrants.html | Court Backs Government In Detention Of Immigrants | False | By Ashley Dunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/sports-of-the-times-wild-bunch-looks-to-its-wild-leader.html | Sports of The Times; 'Wild Bunch' Looks to Its Wild Leader | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/baseball-agreement-clears-way-for-all-star-game.html | BASEBALL; Agreement Clears Way for All-Star Game | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/international-business-sumitomo-world-s-biggest-bank-post-loss-rarity-japanese.html | INTERNATIONAL BUSINESS; Sumitomo, World's Biggest Bank, to Post Loss, a Rarity in Japanese Finance | False | By Sheryl Wudunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/no-headline-396995.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/health-dept-criticizes-treatment-of-firefighter.html | Health Dept. Criticizes Treatment of Firefighter | False | By Joe Sexton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/h-norton-stevens-65-executive-and-investor-in-south-america.html | H. Norton Stevens, 65, Executive And Investor in South America | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/the-nypd-bacchanal.html | The N.Y.P.D. Bacchanal | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/world/china-arrests-prodemocracy-petitioner.html | China Arrests Prodemocracy Petitioner | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/serenade-for-music-shoppers-buyers-flock-to-2-big-stores-1-1-2-blocks-apart-west.html | Serenade for Music Shoppers; Buyers Flock to 2 Big Stores, 1 1/2 Blocks Apart, on West Side | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/style/chronicle-581995.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/1995-nba-playoffs-pens-jag-attracts-the-devils-attention.html | 1995 N.B.A. PLAYOFFS; Pens' Jagr Attracts the Devils' Attention | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/company-news-illinois-tool-agrees-to-acquire-hobart-brothers.html | COMPANY NEWS; ILLINOIS TOOL AGREES TO ACQUIRE HOBART BROTHERS | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/boxing-colombian-fighter-dies.html | BOXING; Colombian Fighter Dies | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/crops-tailor-made-for-profit-farmers-alter-their-way-of-life-to-assure-sales.html | Crops Tailor-Made for Profit; Farmers Alter Their Way of Life to Assure Sales | False | By Barnaby J. Feder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/l-no-one-has-yet-found-a-way-to-end-poverty-115595.html | No One Has Yet Found a Way to End Poverty | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/l-the-developing-world-needs-its-own-doctors-research-at-risk-628995.html | The Developing World Needs Its Own Doctors; Research at Risk | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/michael-p-w-stone-69-army-secretary-in-bush-administration.html | Michael P. W. Stone, 69, Army Secretary in Bush Administration | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/mutual-funds-plan-to-make-buying-simpler.html | Mutual Funds Plan to Make Buying Simpler | False | By Edward Wyatt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/baseball-bullpen-aces-squander-mcdowell-s-big-effort.html | BASEBALL; Bullpen Aces Squander McDowell's Big Effort | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/whitewater-counsel-won-t-seek-to-indict-top-clinton-aide-before-deadline.html | Whitewater Counsel Won't Seek to Indict Top Clinton Aide Before Deadline | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/style/chronicle-580095.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/IHT-the-war-to-cure-cancer-isnt-being-won-so-emphasize-prevention.html | The War to Cure Cancer Isn't Being Won, So Emphasize Prevention | False | By Laurent H. Schwartz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/bond-prices-dip-as-market-seeks-direction.html | Bond Prices Dip as Market Seeks Direction | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-student-gets-marching-orders.html | NEW JERSEY DAILY BRIEFING; Student Gets Marching Orders | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/inside-347095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/in-america-those-wonderful-kids.html | In America; Those Wonderful Kids | False | By Bob Herbert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/injured-boxer-dies.html | Injured Boxer Dies | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/clinton-urges-nra-to-donate-money-it-raised-to-kin-of-police.html | Clinton Urges N.R.A. to Donate Money It Raised to Kin of Police | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/friend-ties-mcveigh-to-oklahoma-city-bombing.html | Friend Ties McVeigh to Oklahoma City Bombing | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-ex-officer-pleads-guilty-to-theft.html | NEW JERSEY DAILY BRIEFING; Ex-Officer Pleads Guilty to Theft | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/worldbusiness/IHT-takeover-moves-viag-toward-its-goal.html | Takeover Moves VIAG Toward Its Goal | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/1995-nba-playoffs-die-hard-knicks-force-game-7-with-a-vengeance.html | 1995 N.B.A. PLAYOFFS; Die-Hard Knicks Force Game 7 With a Vengeance | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/IHT-american-topics-a-doctor-at-17-he-next-hopes-to-be-a-nobel-prize-winner.html | American Topics : A Doctor at 17, He Next Hopes To Be a Nobel Prize Winner | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/debt-plagued-county-likely-to-get-relief.html | Debt-Plagued County Likely To Get Relief | False | By James Sterngold | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/observer-inching-down-fifth.html | Observer; Inching Down Fifth | False | By Russell Baker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/the-fdas-fear-of-the-future.html | The F.D.A.'s Fear of the Future | False | By Henry I. Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/business-digest-933395.html | Business Digest | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/world/pledge-to-seize-arms-in-gaza-falls-short.html | Pledge to Seize Arms in Gaza Falls Short | False | By Joel Greenberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/music-review-a-human-pianist-and-her-disklavier.html | MUSIC REVIEW; A Human Pianist and Her Disklavier | False | By Edward Rothstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/1-the-developing-world-needs-its-own-doctors-990893.html | The Developing World Needs Its Own Doctors | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/world/a-balkan-milk-run-trucking-through-mortars.html | A Balkan Milk Run: Trucking Through Mortars | False | By Christopher S. Wren | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/article-335795-no-title.html | Article 335795 -- No Title | False | By Nathaniel C. Nash | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/world/arab-leaders-seek-summit-meeting-over-jerusalem-seizures.html | Arab Leaders Seek Summit Meeting Over Jerusalem Seizures | False | By Youssef M. Ibrahim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/citing-publicity-lawyers-seek-to-transfer-a-rape-trial.html | Citing Publicity, Lawyers Seek to Transfer a Rape Trial | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-an-arrest-in-restaurant-shooting.html | NEW JERSEY DAILY BRIEFING; An Arrest in Restaurant Shooting | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/scarsdale-bank-manager-held-in-theft-from-an-elderly-woman.html | Scarsdale Bank Manager Held in Theft From an Elderly Woman | False | By Raymond Hernandez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/rhode-island-s-senate-sends-gay-rights-bill-to-governor.html | Rhode Island's Senate Sends Gay-Rights Bill to Governor | False | By David W. Dunlap | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/mayor-wants-to-put-school-safety-officers-under-police.html | Mayor Wants to Put School Safety Officers Under Police | False | By Maria Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/company-news-609295.html | COMPANY NEWS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/about-new-york-retirees-who-by-the-way-can-write.html | ABOUT NEW YORK; Retirees Who, By the Way, Can Write | False | By Michael T. Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/metro-digest-394295.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/worldbusiness/IHT-mercury-sells-holvis-stock.html | Mercury Sells Holvis Stock | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/l-we-can-t-ignore-magnetic-field-studies-ozone-connection-632795.html | We Can't Ignore Magnetic Field Studies; Ozone Connection? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/c-corrections-598295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/city-ballet-review-a-classic-distilled-to-a-pure-essence.html | CITY BALLET REVIEW; A Classic Distilled To a Pure Essence | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/world/us-sees-peril-in-a-un-pullout.html | U.S. Sees Peril in a U.N. Pullout | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/c-corrections-602595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-bill-broadens-school-bus-policy.html | NEW JERSEY DAILY BRIEFING; Bill Broadens School Bus Policy | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/IHT-1920-german-censors-in-our-pages100-75-and-50-years-ago.html | 1920: German Censors : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/1-the-developing-world-needs-its-own-doctors-rescue-syndrome-630095.html | The Developing World Needs Its Own Doctors; Rescue Syndrome | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-20-years-for-providing-a-gun.html | NEW JERSEY DAILY BRIEFING; 20 Years for Providing a Gun | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/music-review-galloping-into-a-night-of-the-blues.html | MUSIC REVIEW; Galloping Into a Night of the Blues | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/robert-riger-a-sports-artist-and-photographer-dies-at-70.html | Robert Riger, a Sports Artist and Photographer, Dies at 70 | False | By Frank Litsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/style/chronicle-582795.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/marshal-royal-music-director-and-soloist-82.html | Marshal Royal, Music Director And Soloist, 82 | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/l-why-choose-times-sq-for-a-hotel-complex-109095.html | Why Choose Times Sq. For a Hotel Complex? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/style/IHT-a-mad-scientist-and-his-giant-tinkertoy.html | A Mad Scientist and His Giant Tinker-toy | False | By Joan Dupont, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/rowdyism-by-new-york-police-is-called-latest-in-odd-pattern.html | Rowdyism by New York Police Is Called Latest in Odd Pattern | False | By Clifford Krauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/seymour-b-durst-real-estate-developer-who-led-growth-on-west-side-dies-at-81.html | Seymour B. Durst, Real-Estate Developer Who Led Growth on West Side, Dies at 81 | False | By Alan S. Oser | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/aids-walk-new-york.html | AIDS Walk New York | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/IHT-american-topics-93966154647.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/newark-school-takeover-is-seen-as-early-as-july.html | Newark School Takeover Is Seen as Early as July | False | By Neil MacFarquhar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/space-agency-plans-layoffs-shrinking-to-pre-apollo-size.html | Space Agency Plans Layoffs, Shrinking to Pre-Apollo Size | False | By Warren E. Leary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-fines-possible-in-walkout.html | NEW JERSEY DAILY BRIEFING; Fines Possible in Walkout | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/agency-is-a-victim-of-its-own-success.html | Agency Is a Victim of Its Own Success | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/note-to-readers.html | Note to Readers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/trooper-sentenced-in-obstruction-plea.html | Trooper Sentenced In Obstruction Plea | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/key-rates-793095.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/2-held-in-subway-shooting.html | 2 Held in Subway Shooting | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/golf-with-one-hand-hulbert-climbs-to-lead.html | GOLF; With One Hand, Hulbert Climbs to Lead | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-signs-of-bald-eagle-s-comeback.html | NEW JERSEY DAILY BRIEFING; Signs of Bald Eagle's Comeback | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/IHT-american-topics-90558696362.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/theater/theater-review-the-pain-of-believing-unites-4-new-plays.html | THEATER REVIEW; The Pain of Believing Unites 4 New Plays | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/china-s-conscience.html | China's Conscience | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/l-radio-marti-advances-no-agenda-on-cuba-989495.html | Radio Marti Advances No Agenda on Cuba | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/worldbusiness/IHT-seouls-growth-reaches-risky-level.html | Seoul's Growth Reaches Risky Level | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/two-stock-exchanges-report-rises-in-uncovered-short-sales.html | Two Stock Exchanges Report Rises in Uncovered Short Sales | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/dance-review-a-shy-juliet-turns-bold-in-a-powerful-romeo.html | DANCE REVIEW; A Shy Juliet Turns Bold In a Powerful 'Romeo' | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/IHT-security-umbrella-could-tear-us-japan-dispute-worries-the-asians.html | Security Umbrella Could Tear : U.S.-Japan Dispute Worries the Asians | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/sports-people-basketball-nets-re-examine-lease.html | SPORTS PEOPLE: BASKETBALL; Nets Re-examine Lease | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/style/IHT-galleries-eclipse-auctions-at-art-fair.html | Galleries Eclipse Auctions at Art Fair | False | By Souren Melikian, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/bad-school-choices-for-connecticut.html | Bad School Choices for Connecticut | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/world/india-s-leader-survives-political-challenge.html | India's Leader Survives Political Challenge | False | By John F. Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/new-jersey-daily-briefing-for-anglers-a-bass-bounty.html | NEW JERSEY DAILY BRIEFING; For Anglers, a Bass Bounty | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/airliners-bump-at-newark.html | Airliners Bump at Newark | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/rubin-favors-shutting-street-at-white-house.html | Rubin Favors Shutting Street At White House | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/poor-care-didn-t-kill-fireman-report-says.html | Poor Care Didn't Kill Fireman, Report Says | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/c-corrections-514795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/squalor-and-alarm-at-elite-virus-lab.html | Squalor and Alarm At Elite Virus Lab | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/religion-journal-american-muslims-seek-a-better-understanding.html | Religion Journal; American Muslims Seek A Better Understanding | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/traffic-alert-754995.html | Traffic Alert | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/IHT-sundays-election-seen-as-test-for-embattled-socialists-belgan-coalition.html | Sunday's Election Seen as Test for Embattled Socialists : Belgian Coalition Faces Voters | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/IHT-1945-tito-accused-in-our-pages100-75-and-50-years-ago.html | 1945: Tito Accused : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/special-education-needs-revamping-panel-concludes.html | SPECIAL EDUCATION NEEDS REVAMPING, PANEL CONCLUDES | False | By Lynda Richardson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/arts/music-review-two-russian-singers-of-force-and-passion.html | MUSIC REVIEW; Two Russian Singers Of Force and Passion | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/simpson-prosecutors-give-their-scenario-of-killings.html | Simpson Prosecutors Give Their Scenario of Killings | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/wayne-lapierre-on-the-ropes.html | Wayne LaPierre, on the Ropes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/oklahoma-city-building-was-target-of-plot-as-early-as-83-official-says.html | Oklahoma City Building Was Target Of Plot as Early as '83, Official Says | False | By Jo Thomas and Ronald Smothers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/legal-limbo-for-suspects-in-fraud-case.html | Legal Limbo For Suspects In Fraud Case | False | By David Gonzalez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/district-attorney-clears-officers-in-the-shooting-of-a-bystander.html | District Attorney Clears Officers In the Shooting of a Bystander | False | By Lynette Holloway | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/IHT-1895-british-challenge-in-our-pages100-75-and-50-years-ago.html | 1895: British Challenge : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/IHT-american-topics-90246825214.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/leo-zippin-90-dies-solved-math-puzzle.html | Leo Zippin, 90, Dies; Solved Math Puzzle | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/news-summary-388895.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/business/company-news-superior-industries-gets-1-billion-gm-contract.html | COMPANY NEWS; SUPERIOR INDUSTRIES GETS $1 BILLION G.M. CONTRACT | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/opinion/what-innercity-jobs-for-welfare-moms.html | What Inner-City Jobs for Welfare Moms? | False | By Katherine S. Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/sports-people-basketball-adelman-joins-warriors.html | SPORTS PEOPLE: BASKETBALL; Adelman Joins Warriors | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/obituaries/sir-anthony-wagner-86-dies-medievalist-and-senior-herald.html | Sir Anthony Wagner, 86, Dies; Medievalist and Senior Herald | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/1995-nba-playoffs-miller-s-fireworks-come-far-too-late.html | 1995 N.B.A. PLAYOFFS; Miller's Fireworks Come Far Too Late | False | By Timothy W. Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/us/senate-dismisses-clinton-s-fiscal-plan.html | Senate Dismisses Clinton's Fiscal Plan | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/sports/baseball-saberhagen-exits-early-as-shoulder-stiffens.html | BASEBALL; Saberhagen Exits Early As Shoulder Stiffens | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/world/thai-government-collapses-in-a-land-reform-scandal.html | Thai Government Collapses In a Land-Reform Scandal | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-20 | 1995-05-20 | https://www.nytimes.com/1995/05/20/nyregion/bridge-774395.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/campus-life-when-the-office-park-becomes-a-white-elephant.html | CAMPUS LIFE; When the Office Park Becomes a White Elephant | False | By David W. Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/benefits-252695.html | Benefits | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/commercial-property-midtown-leasing-after-a-deluge-of-deals-a-sudden-downturn.html | Commercial Property/Midtown Leasing; After a Deluge of Deals, a Sudden Downturn | False | By Claudia H. Deutsch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/the-long-goodbye.html | The Long Goodbye | False | By Suzanne Ruta | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/5-complain-that-cadet-program-in-suffolk-is-discriminatory.html | 5 Complain That Cadet Program in Suffolk Is Discriminatory | False | By Stewart Ain | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/chatter-finding-the-perfect-slice-traditional-to-modern-622095.html | CHATTER; Finding the Perfect Slice; Traditional to Modern | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-renee-sands-william-sterling.html | WEDDINGS; Renee Sands, William Sterling | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/readings-in-celebration-of-yes-reading.html | Readings in Celebration of, Yes, Reading | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/centers-for-the-aged-elude-moratorium.html | Centers for the Aged Elude Moratorium | False | By John Jordan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/court-revisits-the-last-days-of-doris-duke.html | Court Revisits The Last Days Of Doris Duke | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-minding-your-business-the-question-t-bill-or-not-t-bill.html | INVESTING IT: MINDING YOUR BUSINESS; The Question: T-Bill or Not T-Bill? | False | By Laura Pedersen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/two-top-republicans-collide-over-tax-cut-credentials.html | Two Top Republicans Collide Over Tax-Cut Credentials | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-tragic-blunders-677097.html | Tragic Blunders | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-growing-up-does-anyone-give-a-damn-anymore.html | Ideas & Trends: Growing Up; Does Anyone Give a Damn Anymore? | False | By Sam Roberts | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/l-japans-low-crime-rate-offers-us-no-lessons-541595.html | Japan's Low Crime Rate Offers Us No Lessons | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/best-sellers-may-21-1995.html | BEST SELLERS: May 21, 1995 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-alexis-barbour-and-paul-webb.html | WEDDINGS; Alexis Barbour And Paul Webb | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/eight-days-a-week.html | Eight Days a Week | False | By Charles Kaiser | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/once-more-with-harmony.html | Once More, With Harmony | False | By Verlyn Klinkenborg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/obscenity-a-celebration.html | Obscenity: A Celebration | False | By Wayne Koestenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/art-a-german-loved-and-loathed-gets-his-day-in-america.html | ART; A German Loved and Loathed Gets His Day in America | False | By Stephen Kinzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/theater-a-shaggy-dog-story-with-a-cast-that-s-altogether-human.html | THEATER; A Shaggy Dog Story With a Cast That's Altogether Human | False | By Jean Nathan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/postings-merchants-club-sold-for-about-1.25-million-detective-group-collars.html | POSTINGS; The Merchants Club Sold for About $1.25 Million; Detective Group Collars a Clubhouse as HQ | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-how-bilingual-education-slows-education-and-career-539395.html | How Bilingual Education Slows Education and Career | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-forever-amber.html | CHILDREN'S BOOKS; Forever Amber | False | By Kathleen Leverich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-high-schools-volunteer-service-joins-the-3-rs.html | In High Schools, Volunteer Service Joins the 3 R's | False | By Carole Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/baseball-loss-of-key-dampens-victory-for-yanks.html | BASEBALL; Loss of Key Dampens Victory For Yanks | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/nature-throws-a-curve.html | Nature Throws a Curve | False | By David N. Schramm | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/good-eating-fine-and-finer-midtown-west.html | GOOD EATING; Fine and Finer: Midtown West | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/travel-industry-anticipates-biggest-summer-season-ever.html | Travel Industry Anticipates Biggest Summer Season Ever | False | By Edwin McDowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/dance-when-it-s-the-dance-itself-that-does-the-dancing.html | DANCE; When It's the Dance Itself That Does the Dancing | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-teaching-johnny-to-be-good-641095.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/on-politics-a-gathering-of-clans-puts-power-in-relief.html | ON POLITICS; A Gathering of Clans Puts Power in Relief | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/police-study-of-rampage-shifts-focus.html | Police Study Of Rampage Shifts Focus | False | By Steven Lee Myers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-poultry-in-motion.html | CHILDREN'S BOOKS; Poultry in Motion | False | By Seymour Chwast | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-teen-age-infidels-hanging-out-698395.html | TEEN-AGE INFIDELS HANGING OUT | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-brief-elizabeth-cracks-down-on-graffiti-but-gently.html | IN BRIEF; Elizabeth Cracks Down On Graffiti, but Gently | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/backtalk-books-beer-and-volleys-a-year-in-the-life-of-a-college.html | BACKTALK; Books, Beer and Volleys: A Year in the Life of a College Standout | False | By Samantha Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-it-s-all-the-rage-679795.html | 'It's All the Rage' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/technology-view-theres-gold-in-those-disks-musical-sonic-and-24karat.html | TECHNOLOGY VIEW; There's Gold in Those Disks: Musical, Sonic and 24-Karat | False | By Lawrence B. Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/the-unthinkable.html | The Unthinkable | False | By George Stade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/margaret-heanue-and-gerald-jordan.html | Margaret Heanue and Gerald Jordan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/what-s-doing-in-london.html | WHAT'S DOING IN; London | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-jennifer-a-brehl-peter-r-schneider.html | WEDDINGS; Jennifer A. Brehl, Peter R. Schneider | False | | | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-brooke-sessions-henry-berkowitz-jr.html | WEDDINGS; Brooke Sessions, Henry Berkowitz Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/the-lowcountry-of-south-carolina.html | The Lowcountry Of South Carolina | False | By Guy Garcia | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/art-review-a-photographer-trains-his-eye-on-the-canvas.html | ART REVIEW; A Photographer Trains His Eye on the Canvas | False | By Vivien Raynor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/chung-is-removed-as-cbs-co-anchor.html | Chung Is Removed as CBS Co-Anchor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/nra-in-burst-of-defiance-vows-to-defeat-clinton-in-96.html | N.R.A., in Burst of Defiance, Vows to Defeat Clinton in '96 | False | By B. Drummond Ayres Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-at-the-gate-a-fast-track-in-managed-dental-care.html | INVESTING IT: AT THE GATE; A Fast Track In Managed Dental Care | False | By Reed Abelson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/baseball-bonilla-aims-tirade-at-coach.html | BASEBALL; Bonilla Aims Tirade at Coach | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-yosemite-campsite-delays-opening.html | TRAVEL ADVISORY; Yosemite Campsite Delays Opening | False | By Bill Staggs | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-brooklyn-update.html | NEIGHBORHOOD REPORT; Brooklyn Update | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-elizabeth-nanni-john-f-roddy.html | WEDDINGS; Elizabeth Nanni, John F. Roddy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-amy-j-merritt-n-c-papandreou.html | WEDDINGS; Amy J. Merritt, N. C. Papandreou | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/sunday-may-21-1995-indignities-the-invisible-diner.html | SUNDAY, MAY 21, 1995; INDIGNITIES: The Invisible Diner | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-ron-bill-n-bob-springtime-in-washington-and-3-clouds-that-linger.html | May 14-20: Ron, Bill 'n Bob; Springtime in Washington, And 3 Clouds That Linger | False | By Katharine Q. Seelye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/spas-and-sports-yoga-under-the-sun.html | SPAS AND SPORTS; Yoga Under the Sun | False | By Rachel Zimmerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/housing-company-seeks-build-towns-for-elderly-where-businesses-once-thrived.html | HOUSING; Company Seeks to Build Towns for the Elderly Where Businesses Once Thrived | False | By David W. Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/corrections-251795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/evening-hours-under-vaulted-ceilings.html | EVENING HOURS; Under Vaulted Ceilings | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/playing-in-the-neighborhood-279295.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/theater-reviews-the-rocky-terrain-of-sam-shepard.html | THEATER REVIEWS; The Rocky Terrain Of Sam Shepard | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-tragic-blunders-676295.html | Tragic Blunders | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/it-s-kid-s-play-for-players-over-60-in-competitive-softball.html | It's 'Kids' Play for Players Over 60 in Competitive Softball | False | By Doug Scancarella | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/alison-k-fargis-and-jan-v-beran.html | Alison K. Fargis and Jan V. Beran | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/about-long-island-will-cauliflower-gain-the-popularity-or-notoriety-of-broccoli.html | ABOUT LONG ISLAND; Will Cauliflower Gain the Popularity -- or Notoriety -- of Broccoli? | False | By Diane Ketcham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nba-playoffs-rockets-retire-suns-and-maybe-barkley.html | 1995 N.B.A. PLAYOFFS; Rockets Retire Suns, And Maybe Barkley | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/in-sarajevo-victims-of-a-postmodern-war.html | In Sarajevo, Victims of a 'Postmodern' War | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/the-fresh-aid-fund-shadowing-the-music-professionals.html | The Fresh Aid Fund; Shadowing the Music Professionals | False | By Andy Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/you-will-buy-a-house-from-this-woman.html | You Will Buy a House From This Woman! | False | By Barbara Stewart | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/tall-timber-and-the-epa.html | Tall Timber And the E.P.A. | False | By Stephen Engelberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/orourke-begins-cuts-in-spending.html | O'Rourke Begins Cuts In Spending | False | By Donna Greene | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nhl-playoffs-keenan-attempts-to-explain-early-exit.html | 1995 N.H.L. PLAYOFFS; Keenan Attempts To Explain Early Exit | False | By Staci Kramer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/archives/the-dressing-room-adventures-in-history-dolls-with-a-past.html | THE DRESSING ROOM; Adventures in History: Dolls With a Past | True | By Emily Prager | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/earning-it-can-a-visit-to-the-company-doc-help-a-cold-but-hurt-a-career.html | EARNING IT; Can a Visit to the Company Doc Help a Cold but Hurt a Career? | False | By Deborah L. Jacobs | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-who-says-new-jersey-should-spurn-the-yankees-650595.html | Who Says New Jersey Should Spurn the Yankees? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/horse-racing-oliver-s-twist-is-pride-of-maryland.html | HORSE RACING; Oliver's Twist Is Pride of Maryland | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/broadway-saves-actor-on-brink.html | Broadway Saves Actor on Brink | False | By Alan W. Petrucelli | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/soapbox-the-bicycle-thief.html | SOAPBOX; The Bicycle Thief | False | By Carl Skutsch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/journal-the-unkindest-cut.html | Journal; The Unkindest Cut | False | By Frank Rich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-tragic-blunders-676296.html | Tragic Blunders | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/winning-converts-for-linear-parks.html | Winning Converts For Linear Parks | False | By Penny Parsekian | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/l-japan-s-low-crime-rate-offers-us-no-lessons-an-undiscussed-subject-542395.html | Japan's Low Crime Rate Offers Us No Lessons; An Undiscussed Subject | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/g-d-reilly-88-former-judge-and-official-in-the-labor-dept.html | G. D. Reilly, 88, Former Judge And Official in the Labor Dept. | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/imperiled-agencies-mount-life-saving-efforts.html | Imperiled Agencies Mount Life-Saving Efforts | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Cain Farrington | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/classical-view-the-sounds-of-silence-are-many-and-varied.html | CLASSICAL VIEW; The Sounds of Silence Are Many and Varied | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/noticed-fancy-schmancy-beer-bores.html | NOTICED; Fancy-Schmancy-Beer Bores | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-blair-c-hopkins-edouard-dejoux.html | WEDDINGS; Blair C. Hopkins, Edouard Dejoux | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/japan-s-plans-for-a-museum-on-war-mired-in-controversy.html | Japan's Plans For a Museum On War Mired In Controversy | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/once-teased-doctor-rewarded.html | Once Teased, Doctor Rewarded | False | By Kate Stone Lombardi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/political-memo-mayor-boasting-of-cuts-works-to-build-war-chest.html | Political Memo; Mayor, Boasting of Cuts, Works to Build War Chest | False | By David Firestone | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/books-that-pop-up-and-more.html | Books That Pop Up (And More) | False | By Bess Liebenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/inside-103695.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/pope-returns-to-prague-amid-strains.html | Pope Returns To Prague Amid Strains | False | By Celestine Bohlen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/also-inside-260195.html | ALSO INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/the-great-outdoors-in-north-jersey-a-panoply-of-parks.html | THE GREAT OUTDOORS; In North Jersey, a Panoply of Parks | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/horse-racing-sky-beauty-no-longer-unbeaten-at-belmont.html | HORSE RACING; Sky Beauty No Longer Unbeaten At Belmont | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-helen-a-feuer-neal-m-epstein.html | WEDDINGS; Helen A. Feuer, Neal M. Epstein | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/in-one-doctor-s-way-of-life-a-way-of-death.html | In One Doctor's Way of Life, a Way of Death | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/in-the-region-westchester-the-county-proposes-a-sixth-public-golf-course.html | In the Region/Westchester; The County Proposes a Sixth Public Golf Course | False | By Mary McAleer Vizard | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/music-bronx-arts-ensemble-finale.html | MUSIC; Bronx Arts Ensemble Finale | False | By Robert Sherman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-between-main-and-wall-the-price-of-believing-a-broker-s-promises.html | INVESTING IT: BETWEEN MAIN AND WALL; The Price of Believing a Broker's Promises | False | By Susan Antilla | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-nonfiction-children-at-work.html | IN SHORT: NONFICTION; Children at Work | False | By Rosemary Ranck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/rehearsing-for-lifes-important-moments.html | Rehearsing for Life's Important Moments | False | By David Bouchier | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/baseball-harnisch-s-failure-is-the-beginning-of-the-end-for-mets.html | BASEBALL; Harnisch's Failure Is the Beginning of the End for Mets | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/playing-portugal-s-golf-coast.html | Playing Portugal's Golf Coast | False | By Robert Sidorsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-allyn-c-magrino-per-h-holmberg.html | WEDDINGS; Allyn C. Magrino, Per H. Holmberg | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/here-now-where-mandarin-is-ready-to-wear.html | HERE NOW; Where Mandarin Is Ready to Wear | False | By Gia Kourlas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/senate-aide-injured-by-a-package-bomb.html | Senate Aide Injured By a Package Bomb | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/l-new-models-for-pbs-ads-540795.html | New Models for PBS Ads | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/l-chunnel-trains-090495.html | Chunnel Trains | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/good-eating-bistro-charm.html | GOOD EATING; Bistro Charm | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/the-people-s-house-was-slow-to-lock-up.html | The People's House Was Slow to Lock Up | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/on-language-grotesquerie-in-a-box.html | ON LANGUAGE; Grotesquerie in a Box | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/d-l-rothenberg-n-a-janover.html | D. L. Rothenberg, N. A. Janover | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-happy-years-recalled-with-cantata-singers-892295.html | Happy Years Recalled With Cantata Singers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-where-is-proof-ddt-was-beneficial-604195.html | Where Is Proof DDT Was Beneficial? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-dana-e-hogan-and-tom-fenton.html | WEDDINGS; Dana E. Hogan And Tom Fenton | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/security-a-growing-and-costly-operation-in-and-around-schools.html | Security a Growing and Costly Operation in and Around Schools | False | By Vivien Kellerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/c-corrections-780795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-not-in-this-man-s-army.html | May 14-20; Not in This Man's Army | False | By Francis X. Clines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/food-veal-beans-and-casual-meals-outside.html | FOOD; Veal, Beans and Casual Meals Outside | False | By Moira Hodgson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/medicare-talk-brings-anxiety-to-heartland.html | Medicare Talk Brings Anxiety To Heartland | False | By Robin Toner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-mary-l-rakic-peter-j-ross.html | WEDDINGS; Mary L. Rakic, Peter J. Ross | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/movies/film-thicker-than-water-and-spilled-by-the-mob.html | FILM; Thicker Than Water, and Spilled by the Mob | False | By William McDonald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/l-airline-refunds-082395.html | Airline Refunds | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-susan-spaulding-william-stewart-jr.html | WEDDINGS; Susan Spaulding, William Stewart Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/sunday-may-21-1995-a-question-for-patrick-reynolds.html | SUNDAY, MAY 21, 1995; A QUESTION FOR: Patrick Reynolds | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-hostel-guides-for-budget-travelers.html | TRAVEL ADVISORY; Hostel Guides For Budget Travelers | False | By Betsy Wade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/we-are-what-we-write.html | We Are What We Write | False | By Michael Wood | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-beford-stuyvesant-vendors-fear-another-block-could-be.html | NEIGHBORHOOD REPORT: BEFORD STUYVESANT; Vendors Fear Another Block Could Be Another Country | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/gardening-it-s-deep-spring-time-start-worrying-about-garden-fall.html | IN THE GARDENING; It's Deep Spring, Time to Start Worrying About the Garden in Fall | False | By Joan Lee Faust | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/the-capitalist-where-wall-street-s-at.html | THE CAPITALIST; Where Wall Street's At | False | By Michael Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/l-athens-hall-085895.html | Athens Hall | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-jodi-m-katz-gordon-t-platt.html | WEDDINGS; Jodi M. Katz, Gordon T. Platt | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/cuttings-the-best-shelling-beans-are-the-ones-you-grow.html | CUTTINGS; The Best Shelling Beans Are the Ones You Grow | False | By Cass Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-teaching-johnny-to-be-good-677096.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/living-room-curators-lend-works-from-collections-to-the-neuberger.html | Living Room Curators Lend Works From Collections to the Neuberger | False | By Roberta Hershenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/a-son-s-illness-and-a-mother-s-crusade.html | A Son's Illness and a Mother's Crusade | False | By Merri Rosenberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/l-a-condominium-in-deep-trouble-772195.html | A Condominium In Deep Trouble | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-susan-j-koeppel-steven-a-saslow.html | WEDDINGS; Susan J. Koeppel, Steven A. Saslow | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/children-s-books-more-fun-than-a-zipper.html | CHILDREN'S BOOKS; More Fun Than a Zipper | False | By Paul O. Zelinsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/the-road-to-bhutan.html | The Road to Bhutan | False | By Pico Iyer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-nonfiction-211995.html | IN SHORT: NONFICTION | False | By David Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/archives/the-ticket-to-stardom-write-a-hit-movie.html | The Ticket to Stardom? Write a Hit Movie | True | By Rene Chun | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/film-the-case-of-the-elusive-screenplay-writer.html | FILM; The Case of the Elusive Screenplay Writer | False | By Josh Young | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/spas-and-sports-banishing-stress-in-the-desert.html | SPAS AND SPORTS; Banishing Stress in the Desert | False | By Jan Hoffman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/l-robbed-in-spain-074295.html | Robbed in Spain | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/horse-racing-timber-country-gives-lukas-jewel-no-2.html | HORSE RACING; Timber Country Gives Lukas Jewel No. 2 | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-hot-politics-at-the-hall-of-documents.html | Ideas & Trends; Hot Politics at the Hall of Documents | False | By Karen de Witt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/making-it-work-and-the-winner-is-zelmo-zzzzzip.html | MAKING IT WORK; And the Winner Is . . . Zelmo Zzzzzip! | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/quick-bite-princeton-a-sweet-tart-elusive-paragon-of-a-lemon-bar.html | QUICK BITE/PRINCETON; A Sweet, Tart, Elusive Paragon of a Lemon Bar | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/pop-music-this-guns-for-hire-a-session-at-a-time.html | POP MUSIC; This Gun's For Hire, a Session At a Time | False | By Tony Scherman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/ultramarathon-a-54mile-race-with-cooperation-as-the-biggest-winner.html | ULTRAMARATHON; A 54-Mile Race With Cooperation as the Biggest Winner | False | By Ian Thomsen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/interest-in-li-wines-spawns-publications.html | Interest in L.I. Wines Spawns Publications | False | By Howard G. Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/children-s-books-salamancha-s-journey.html | CHILDREN'S BOOKS; Salamancha's Journey | False | By Hazel Rochman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/your-home-irs-s-rules-on-co-ops.html | YOUR HOME; I.R.S.'s Rules on Co-ops | False | By Jay Romano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/new-and-topics-cigarette-ban-provokes-debate-on-deterrence.html | NEW AND TOPICS; Cigarette Ban Provokes Debate On Deterrence | False | By David W. Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/crisis-in-india-leader-survives-for-now.html | Crisis in India: Leader Survives, for Now | False | By John F. Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/on-sunday-a-stray-voice-in-pain-evokes-a-shining-city.html | On Sunday; A Stray Voice In Pain Evokes A Shining City | False | By Francis X. Clines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/young-chess-players-star-for-greenburgh.html | Young Chess Players Star for Greenburgh | False | By Lynne Ames | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/television-view-an-emptiness-in-the-latenight-laughter.html | TELEVISION VIEW; An Emptiness in the Late-Night Laughter | False | By Veronica Chambers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/ambitious-for-history.html | Ambitious for History | False | By Elaine Sciolino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-the-angel-of-malignity-680096.html | The Angel of Malignity? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/foreign-affairs-japan-a-frog-and-a-pail.html | Foreign Affairs; Japan, a Frog and a Pail | False | By Thomas L. Friedman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/1-why-not-to-buy-a-puppy-through-the-yellow-pages-538595.html | Why Not to Buy a Puppy Through the Yellow Pages | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/recordings-view-bubble-gum-with-a-punk-attitude.html | RECORDINGS VIEW; Bubble Gum With a Punk Attitude | False | By Eric Weisbard | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/excerpts-from-a-review-of-security-at-the-white-house.html | Excerpts From a Review of Security at the White House | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/new-yorkers-co-hey-let-s-put-on-a-moroccan-gnawi-trance.html | NEW YORKERS & CO.; Hey, Let's Put on a Moroccan Gnawi Trance | False | By Maria Laurino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/miss-washington-and-mr-graham.html | Miss Washington And Mr. Graham | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/c-correction-632095.html | Correction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/home-clinic-its-time-to-check-the-deck-for-weatherrelated-damags.html | HOME CLINIC; It's Time to Check the Deck for Weather-Related Damags | False | By Edward R. Lipinski | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/1-ticket-to-trouble-744095.html | TICKET TO TROUBLE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/elizabeth-collard-craig-richter.html | Elizabeth Collard, Craig Richter | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/anne-m-egbert-thomas-h-grape.html | Anne M. Egbert, Thomas H. Grape | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-riding-on-straw-and-other-polls.html | Ideas & Trends; Riding on Straw And Other Polls | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/stroke-leaves-aspin-in-critical-condition.html | Stroke Leaves Aspin In Critical Condition | False | WASHINGTON, May 20, | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/1-four-letter-words-704195.html | FOUR-LETTER WORDS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/backtalk-in-america-some-lives-do-have-second-acts.html | BACKTALK; In America, Some Lives Do Have Second Acts | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/sara-n-dworken-seth-i-braunstein.html | Sara N. Dworken, Seth I. Braunstein | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/music-a-choral-impresario-prepares-for-spoleto.html | MUSIC; A Choral Impresario Prepares for Spoleto | False | By Leslie Kandell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/art-images-quite-alike-yet-quite-unalike.html | ART; Images Quite Alike, Yet Quite Unalike | False | By Phyllis Braff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/dept-of-reassurance-mine-s-ok-yours-isn-t.html | DEPT. OF REASSURANCE; Mine's O.K., Yours Isn't | False | By Charles Strum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/a-presidential-contract.html | A Presidential Contract | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/art-long-or-short-on-politics-photographs-over-the-decades.html | ART; Long or Short on Politics, Photographs Over the Decades | False | By Vivien Raynor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nhl-playoffs-devils-come-out-flat-in-opening-game-loss.html | 1995 N.H.L. PLAYOFFS; Devils Come Out Flat In Opening-Game Loss | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/connecticut-guide-958395.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/anne-hamilton-gary-w-deger.html | Anne Hamilton, Gary W. Deger | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/get-smart.html | Get Smart | False | By Derek Bickerton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/c-corrections-959895.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/style-material-evidence.html | STYLE; Material Evidence | False | By David Margolick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/catastrophe-always-looms.html | Catastrophe Always Looms | False | By Susan Miron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/editorial-notebook-epitaph-for-an-ambassador.html | Editorial Notebook; Epitaph for an Ambassador | False | By Philip Taubman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/atlantic-city-at-the-casinos-432395.html | ATLANTIC CITY; At the Casinos | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/automobiles/behind-the-wheeljeep-grand-cherokee-orvis-a-logo-runs-through-it.html | BEHIND THE WHEEL/Jeep Grand Cherokee Orvis; A Logo Runs Through It | False | By Michelle Krebs | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/m-m-o-donnell-francis-v-rizzo.html | M. M. O'Donnell, Francis V. Rizzo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/cuttings-this-week-time-to-trellis-mulch-and-make-notes.html | CUTTINGS; THIS WEEK; Time to Trellis, Mulch and Make Notes | False | By Anne Raver | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/the-world-japan-s-secret-weapon-is-the-piggy-bank.html | The World; Japan's Secret Weapon Is the Piggy Bank | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/a-life-of-nonsense.html | A Life of Nonsense | False | By Peter Parker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/1-ticket-to-trouble-737895.html | TICKET TO TROUBLE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/baseball-notebook-looks-a-lot-like-1918-for-red-sox-and-cubs-after-early-success.html | BASEBALL; NOTEBOOK; Looks a Lot Like 1918 For Red Sox and Cubs After Early Success | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/protecting-executive-mansion-may-tangle-washington-traffic.html | Protecting Executive Mansion May Tangle Washington Traffic | False | By Karen de Witt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-factors-that-form-child-abusers-605095.html | Factors That Form Child Abusers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/l-nra-doesn-t-represent-george-bush-or-even-most-members-548295.html | N.R.A. Doesn't Represent George Bush or Even Most Members | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/sorcerer-to-replace-pirates-at-purchase.html | 'Sorcerer' to Replace 'Pirates' at Purchase | False | By Roberta Hershenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/clinton-bans-traffic-in-front-of-the-white-house.html | Clinton Bans Traffic in Front of the White House | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-cats-and-their-discontents.html | CHILDREN'S BOOKS; Cats and Their Discontents | False | By Gahan Wilson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/cbs-informs-chung-it-intends-to-remove-her-as-co-anchor.html | CBS Informs Chung It Intends To Remove Her as Co-Anchor | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/sports-people-tennis-yes-virginia-there-is-an-afterlife.html | SPORTS PEOPLE: TENNIS; Yes Virginia, There Is an Afterlife | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-a-theater-show-exploits-the-o-j-simpson-tragedy-537795.html | A Theater Show Exploits The O. J. Simpson Tragedy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/crime-668196.html | Crime | False | By Marilyn Stasio | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-shirley-it-s-a-grand-name-603395.html | Shirley? It's a Grand Name | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/in-bulgaria-russia-eyes-a-renewal-of-old-ties.html | In Bulgaria, Russia Eyes A Renewal Of Old Ties | False | By Jane Perlez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/simone-burger-herve-nicolas-robin.html | Simone Burger, Herve-Nicolas Robin | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/county-advertises-its-economic-vitality.html | County Advertises Its Economic Vitality | False | By Elsa Brenner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/un-rwanda-ties-sour-as-mandate-nears-end.html | U.N.-Rwanda Ties Sour As Mandate Nears End | False | By Donatella Lorch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/sunday-may-21-1995-causes-movement-is-the-message.html | SUNDAY, MAY 21, 1995; CAUSES: Movement Is The Message | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/lessons-in-understanding-at-a-hot-stove.html | Lessons in Understanding at a Hot Stove | False | By Penny Singer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-hilarie-m-sheets-robert-mittenthal.html | WEDDINGS; Hilarie M. Sheets, Robert Mittenthal | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/mutual-funds-funds-watch.html | MUTUAL FUNDS; FUNDS WATCH | False | By Carole Gould | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/elizabeth-brower-peter-white-jr.html | Elizabeth Brower, Peter White Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-chatter-finding-the-perfect-slice-hold-the-toppings-623895.html | CHATTER; Finding the Perfect Slice; Hold the Toppings | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/new-yorkers-co-208395.html | New Yorkers & Co. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/judith-m-gallent-scott-d-metzner.html | Judith M. Gallent, Scott D. Metzner | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/soapbox-cutting-taxes-by-pulling-teeth.html | SOAPBOX; Cutting Taxes by Pulling Teeth | False | By Martha Dencker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/classical-music-europe-s-elite-ensembles-gather-at-the-summit.html | CLASSICAL MUSIC; Europe's Elite Ensembles Gather at the Summit | False | By James R. Oestreich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/jeanette-c-levine-michael-timmons.html | Jeanette C. Levine, Michael Timmons | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/word-for-word-sir-charge-fair-lady-s-question-why-can-t-man-be-more-like-woman.html | Word for Word / The Sir-Charge; A Fair Lady's Question: Why Can't A Man Be More Like a Woman? | False | By Sarah Boxer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-he-just-doesn-t-get-it-469795.html | He Just Doesn't Get It | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/ceremonies-mark-passage-of-a-month-since-bomb.html | Ceremonies Mark Passage Of a Month Since Bomb | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/the-nation-embarrassing-the-rich.html | The Nation; Embarrassing the Rich | False | By Karen W. Arenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-a-neat-trick-argentines-keep-a-leader-who-stabilized-the-economy.html | May 14-20: A Neat Trick; Argentines Keep a Leader Who Stabilized the Economy | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-off-the-rack-from-kiplinger-s-tips-for-an-insurance-duel.html | SPENDING IT; OFF THE RACK; From Kiplinger's, Tips For an Insurance Duel | False | By Brett Brune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-jennifer-tsou-del-bruce-levin.html | WEDDINGS; Jennifer Tsou, Del Bruce Levin | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/the-digerati.html | The Digerati! | False | By Paul Keegan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/t-airline-refunds-921495.html | Airline Refunds | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-sita-sama-humayun-agha.html | WEDDINGS; Sita Sama, Humayun Agha | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/practical-traveler-passengers-play-the-airlines-bumping-game.html | PRACTICAL TRAVELER; Passengers Play The Airlines' Bumping Game | False | By Betsy Wade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/dining-out-in-elmsford-charms-that-come-of-age.html | DINING OUT; In Elmsford, Charms That Come of Age | False | By M. H. Reed | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-playing-the-game-of-tariff-tag.html | SPENDING IT; Playing the Game of Tariff Tag | False | By Hubert B. Herring | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/movies/film-view-they-re-movies-not-schoolbooks.html | FILM VIEW; They're Movies, Not Schoolbooks | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/camus-sarte-and-potatoes.html | Camus, Sarte and Potatoes | False | By Hermione Lee | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-ticket-to-trouble-731995.html | TICKET TO TROUBLE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/q-and-a-779295.html | Q and A | False | By Terence Neilan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/recordings-view-a-violinist-sorts-out-the-inseparable.html | RECORDINGS VIEW; A Violinist Sorts Out the Inseparable | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-the-angel-of-malignity-680095.html | The Angel of Malignity? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-washington-heights-now-local-talent-can-break-a-leg.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Now Local Talent Can Break a Leg. Locally. | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-sarah-a-neilly-carlos-paulino.html | WEDDINGS; Sarah A. Neilly, Carlos Paulino | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/inherited-nightmares.html | Inherited Nightmares | False | By Anne Bernays | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/new-noteworthy-paperbacks-666595.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/a-sometime-bartender-busts-out-theatrically.html | A Sometime Bartender Busts Out Theatrically | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/elisha-cook-jr-villain-in-many-films-dies-at-91.html | Elisha Cook Jr., Villain in Many Films, Dies at 91 | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-marta-m-galan-henry-j-ricardo.html | WEDDINGS; Marta M. Galan, Henry J. Ricardo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-four-letter-words-718195.html | FOUR-LETTER WORDS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/mutual-funds-small-funds-bulk-up-with-borrowed-money-as-stocks-soar.html | MUTUAL FUNDS; Small Funds Bulk Up With Borrowed Money as Stocks Soar | False | By Edward Wyatt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-south-bronx-remembering-carlos-lozada-and-hill-875.html | NEIGHBORHOOD REPORT: SOUTH BRONX; Remembering Carlos Lozada and Hill 875 | False | By Jesse McKinley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/vows-elise-hillman-gregory-h-green.html | VOWS; Elise Hillman, Gregory H. Green | False | By Lois Smith Brady | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/c-corrections-919295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/l-nra-doesn-t-represent-george-bush-or-even-most-members-jewish-pro-gun-group-549095.html | N.R.A. Doesn't Represent George Bush or Even Most Members; Jewish Pro-Gun Group | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-wise-dogs.html | CHILDREN'S BOOKS; Wise Dogs | False | By Linda Gray Sexton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/us-pledges-action-on-haitian-children.html | U.S. Pledges Action on Haitian Children | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-nothing-can-fill-the-void-after-family-moves-away-536995.html | Nothing Can Fill the Void After Family Moves Away | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/l-israeli-rights-group-isn-t-pro-palestinian-544095.html | Israeli Rights Group Isn't Pro-Palestinian | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-a-short-history-of-raising-the-dead.html | May 14-20; A Short History of Raising the Dead | False | By Eric P. Nash | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-mireya-calderin-joseph-d-angelo.html | WEDDINGS; Mireya Calderin, Joseph D'Angelo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/l-khaled-education-needed-782395.html | KHALED; Education Needed | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/sports-people-basketball-pippen-accused-of-pushing-his-fiancee.html | SPORTS PEOPLE: BASKETBALL; Pippen Accused of Pushing His Fiancee | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/market-watch-market-makers-a-dying-breed.html | MARKET WATCH; Market Makers: A Dying Breed? | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/jersey-midlife-lessons-of-a-meadowlands-landfill.html | JERSEY; Midlife Lessons of a Meadowlands Landfill | False | By David Corcoran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/westchester-qa-rick-hearst-actor-avoids-stereotype-except-hunk.html | Westchester Q&A; Rick Hearst; Actor Avoids Stereotype (Except Hunk) | False | By Donna Greene | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-the-angel-of-malignity-461195.html | The Angel of Malignity? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/debating-education-for-expelled-students.html | Debating Education For Expelled Students | False | By Susan Pearsall | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-rosanne-green-frank-t-bray.html | WEDDINGS; Rosanne Green, Frank T. Bray | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/art-view-a-restless-borrower-and-his-own-man.html | ART VIEW; A Restless Borrower, and His Own Man | False | By Michael Kimmelman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-adding-up-the-savings-of-buying-a-used-car.html | SPENDING IT; Adding Up The Savings Of Buying A Used Car | False | By Hubert B. Herring | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-violence-from-a-distance.html | CHILDREN'S BOOKS; Violence From a Distance | False | By Selma G. Lanes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-teaching-johnny-to-be-good-683595.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/the-view-from-the-bronx-with-multiple-disabilities-the-secret.html | The View From The Bronx; With Multiple Disabilities, the Secret Ingredient Is Determination | False | By Lynne Ames | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/where-the-pilgrims-settled.html | Where the Pilgrims Settled | False | By Kathleen Maurer Melymuka | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/movies/film-if-that-s-his-wallace-kilt-who-stole-the-yellow-stripes.html | FILM; If That's His Wallace Kilt, Who Stole The Yellow Stripes? | False | By Kathryn Shattuck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-dana-e-brodsky-bradley-sherman.html | WEDDINGS; Dana E. Brodsky, Bradley Sherman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/movies/l-the-train-the-true-story-783195.html | 'THE TRAIN; The True Story | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-it-s-all-the-rage-679796.html | 'It's All the Rage' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-nonfiction-236895.html | IN SHORT: NONFICTION | False | By Peter S. Temes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/buying-guitars-no-strings-attached.html | Buying Guitars, No Strings Attached | False | By Andrew C. Revkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-jill-forney-john-gates-jr.html | WEDDINGS; Jill Forney, John Gates Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-hard-labor-would-help-today-prison-s-a-joke-651395.html | Hard Labor Would Help; Today, Prison's a Joke | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/recordings-view-bang-on-a-can-issues-a-manifesto.html | RECORDINGS VIEW; Bang on a Can Issues a Manifesto | False | By K. Robert Schwarz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-villages-east-west-return-mosaic-man-clash-titans.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AND WEST; The Return of the Mosaic Man (And Clash of the Titans) | False | By Monte Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/postings-task-force-creates-new-application-co-ops-getting-a-short-form.html | POSTINGS; Task Force Creates New Application; Co-ops Getting A Short Form | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/l-poor-treatment-for-the-rich-253995.html | Poor Treatment for the Rich | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/sunday-may-21-1995-cities-changing-the-colors-of-rome.html | SUNDAY, MAY 21, 1995; CITIES: Changing the Colors of Rome | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/votes-in-congress-109695.html | Votes in Congress | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/paperback-best-sellers-may-21-1995.html | PAPERBACK BEST SELLERS: May 21, 1995 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/stopping-unwanted-deliveries.html | Stopping Unwanted Deliveries | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/anne-homer-doerflinger-fiction-writer-87.html | Anne Homer Doerflinger, Fiction Writer, 87 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/westchester-guide-891495.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/going-forth-into-the-world-dont-make-a-mess-of-it.html | Going Forth Into the World? 'Don't Make a Mess of It' | False | By Jackie Fitzpatrick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/boxing-holyfield-begins-comeback-with-unanimous-decision-over-mercer.html | BOXING; Holyfield Begins Comeback With Unanimous Decision Over Mercer | False | By Gerald Eskenazi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/dance-up-coming-angel-corella-a-young-rocket-who-s-lifting-off-toward-stars.html | DANCE: UP AND COMING: Angel Corella; A Young Rocket Who's Lifting Off Toward the Stars | False | By Elizabeth Kaye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/for-a-young-boxer-the-ring-is-a-stage.html | For a Young Boxer, the Ring Is a Stage | False | By Carl David Labianca | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/the-night-the-picture-of-grace-the-meaning-of-objects.html | THE NIGHT; The Picture of Grace, The Meaning of Objects | False | By Bob Morris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/sri-lankans-hear-details-of-decade-of-slaughter.html | Sri Lankans Hear Details of Decade of Slaughter | False | By John F. Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-sold-some-rare-works-of-art-by-mother-nature.html | SPENDING IT; Sold: Some Rare Works Of Art by Mother Nature | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/on-the-street-setting-a-new-pace-in-black-and-white.html | ON THE STREET; Setting a New Pace In Black and White | False | By Bill Cunningham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-ticket-to-trouble-725495.html | TICKET TO TROUBLE | | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/kacey-bay-nicholas-pappas.html | Kacey Bay, Nicholas Pappas | | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-emilio-grillo-and-christine-mendola.html | WEDDINGS; Emilio Grillo and Christine Mendola | | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-a-new-map-of-the-brain-749195.html | A NEW MAP OF THE BRAIN | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-correspondent-s-report-tighter-rules-proposed-on-ferry-transport.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Tighter Rules Proposed On Ferry Transport | False | BY Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/what-kind-of-mortgage.html | What Kind of Mortgage? | False | By Nick Ravo | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/karen-j-jason-w-c-silverman.html | Karen J. Jason, W. C. Silverman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-brief-prevaricate-the-rotisserie-emphasize-the-humidor.html | IN BRIEF; Prevaricate the Rotisserie, Emphasize the Humidor | False | By George Gene Gustines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-tragic-blunders-678995.html | Tragic Blunders | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/frugal-traveler-in-missouri-history-and-barbecue.html | FRUGAL TRAVELER; In Missouri, History And Barbecue | False | By Susan Spano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-don-t-sue-they-say-we-went-bankrupt.html | Ideas & Trends; Don't Sue, They Say. We Went Bankrupt. | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/l-cuba-accord-presents-chance-to-lift-embargo-546695.html | Cuba Accord Presents Chance to Lift Embargo | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-the-risks-on-the-dark-side-of-investment-clubs.html | INVESTING IT; The Risks on the Dark Side of Investment Clubs | False | By Patrice Duggan Samuels | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/news-summary-796095.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/a-centennial-and-a-question.html | A Centennial — and a Question | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-lisa-fogelgaren-robert-goldbaum.html | WEDDINGS; Lisa Fogelgaren, Robert Goldbaum | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/in-the-regionnew-jersey-creative-reuses-cutting-the-officevacancy.html | In the Region/New Jersey; Creative Re-Uses Cutting the Office-Vacancy Rate | False | By Rachelle Garbarine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/black-politics-white-guilt.html | Black Politics, White Guilt | False | By Mickey Kaus | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/diary-472995.html | DIARY | False | By Hubert B. Herring | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-june-oswald-690895.html | JUNE OSWALD | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/maisie-fritze-and-chip-pollard.html | Maisie Fritze And Chip Pollard | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/assembly-required.html | Assembly Required | False | By Molly O'Neill | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-fiction-169895.html | IN SHORT: FICTION | False | By Diane Cole | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/paul-stroop-commander-of-navy-s-pacific-air-force-dead-at-90.html | Paul Stroop, Commander of Navy's Pacific Air Force, Dead at 90 | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/automobiles/roughing-it-and-flaunting-it-with-eddie-orvis-et-al.html | Roughing It, and Flaunting It, With Eddie, Orvis, et al. | False | By Jeffrey J. Taras | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-upper-west-side-harlem-democratic-clubs-back-to-the-future.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE/HARLEM; Democratic Clubs: Back to the Future | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-teaching-johnny-to-be-good-661495.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/l-the-right-way-to-fight-a-tariff-war-543195.html | The Right Way to Fight a Tariff War | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-ms-velazquez-and-mr-bernstein.html | WEDDINGS; Ms Velazquez and Mr Bernstein | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/wine-california-chardonnays-suitable-for-the-season.html | WINE; California Chardonnays Suitable for the Season | False | By Geoff Kalish | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/on-the-map-taking-care-of-the-little-things-in-the-heart-of-leonia.html | ON THE MAP; Taking Care of the Little Things in the Heart of Leonia | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/hers-when-he-was-good.html | HERS; When He Was Good | False | By Andrea Todd | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-lifting-the-ceiling-on-french-phone-rates.html | TRAVEL ADVISORY; Lifting The Ceiling On French Phone Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-cause-for-reassurance-japan-arrests-leader-doomsday-cult-subway-gas.html | May 14-20: Cause for Reassurance; Japan Arrests Leader of Doomsday Cult In Subway Gas Attack | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/fyi-309895.html | F.Y.I. | False | By Jesse McKinley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/mutual-funds-fidelity-s-vinik-continues-to-buy-technology.html | MUTUAL FUNDS; Fidelity's Vinik Continues to Buy Technology | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-kate-m-moriarty-keith-c-ryan.html | WEDDINGS; Kate M. Moriarty, Keith C. Ryan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/irish-baroque.html | Irish Baroque | False | By Michael Gorra | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/streetscapes-109-east-39th-street-in-first-4-decades-3-unusual-women.html | Streetscapes/109 East 39th Street; In First 4 Decades, 3 Unusual Women | False | By Christopher Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/the-nation-balancing-ax-doing-well-in-a-deficit-free-america-or-not-so-well.html | The Nation: Balancing Ax; Doing Well in a Deficit-Free America, Or Not So Well. | False | By Sylvia Nasar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-midtown-fine-digs-pulled-out-from-under-rug-merchants.html | NEIGHBORHOOD REPORT: MIDTOWN; Fine Digs Pulled Out From Under Rug Merchants | False | By Bruce Lambert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/dining-out-dependable-but-in-need-of-sharpening.html | DINING OUT; Dependable, but in Need of Sharpening | False | By Joanne Starkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/john-s-pingel-jr-pepsico-executive-53.html | John S. Pingel Jr.; Pepsico Executive, 53 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-louise-c-ober-craig-a-becker.html | WEDDINGS; Louise C. Ober, Craig A. Becker | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/coping-for-a-change-a-shaggy-human-story.html | COPING; For a Change, a Shaggy Human Story | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/how-the-clinton-administration-reversed-us-policy-on-cuban-refugees.html | How the Clinton Administration Reversed U.S. Policy on Cuban Refugees | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-amy-r-brenner-david-l-lazar.html | WEDDINGS; Amy R. Brenner, David I. Lazar | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/in-the-region-long-island-developers-cut-down-on-common-area-amenities.html | In the Region/Long Island; Developers Cut Down on Common-Area Amenities | False | By Diana Shaman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/dining-out-in-bethel-a-beer-garden-in-miniature.html | DINING OUT; In Bethel, a Beer Garden in Miniature | False | By Patricia Brooks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-east-new-york-meet-mike-mr-clean-on-cleveland.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Meet Mike, Mr. Clean On Cleveland | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/terry-ann-rosen-alan-hochman.html | Terry Ann Rosen, Alan Hochman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/violin-maker-tunes-up-for-mozart-fans.html | Violin Maker Tunes Up for Mozart Fans | False | By Barbara Delatiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/and-what-s-more-elizabeth-taylor-dyes-her-hair.html | And What's More, Elizabeth Taylor Dyes Her Hair | False | By Anita Gates | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nba-playoffs-pacers-don-t-have-time-for-could-have-should-have.html | 1995 N.B.A. PLAYOFFS; Pacers Don't Have Time for Could Have-Should Have | False | By Timothy W. Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/being-and-nothingness-and-kate-moss.html | Being and Nothingness and Kate Moss | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/tributes-creating-a-15-mile-human-chain-torch-by-torch.html | TRIBUTES; Creating a 15-Mile Human Chain, Torch by Torch | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/theater/sunday-view-solo-actors-can-stretch-so-far-they-touch-us.html | SUNDAY VIEW; Solo Actors Can Stretch So Far They Touch Us | False | By Margo Jefferson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-diane-rohleder-brian-e-heim.html | WEDDINGS; Diane Rohleder, Brian E. Heim | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/atlantic-city-trouble-turns-on-its-heel.html | ATLANTIC CITY; Trouble Turns on Its Heel | False | By Bill Kent | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/pataki-in-accord-with-lawmakers-on-tax-cut-plan.html | PATAKI IN ACCORD WITH LAWMAKERS ON TAX-CUT PLAN | False | By Kevin Sack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/offbeat-lullabies-put-singer-on-map.html | Offbeat Lullabies Put Singer on Map | False | By Ann Costello | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/ms-levin-mr-nosanchuk.html | Ms. Levin, Mr. Nosanchuk | | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/the-brochures-pile-up-the-decision-presses-the-question-to-join-or-not-to-join.html | The Brochures Pile Up. The Decision Presses. The Question: To Join or Not to Join? | False | By Holcomb B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-shooting-time-the-guns-of-sarajevo-imperil-the-peacekeepers-mission.html | May 14-20: Shooting Time; The Guns of Sarajevo Imperil The Peacekeepers' Mission | False | By Christopher S. Wren | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/mary-ann-hester-brendan-gaffney.html | Mary Ann Hester, Brendan Gaffney | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/voices-viewpoint-the-case-for-affirmative-action-from-coffers-to.html | VOICES; VIEWPOINT; The Case for Affirmative Action From Coffers to Conscience: Aid Diversity, and the Treasury | False | By Ian Ayres and Peter Cranton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/for-home-buyers-patience-has-paid-off.html | For Home Buyers, Patience Has Paid Off | False | By Nick Ravo | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/election-chiefs-of-both-parties-fight-charges.html | Election Chiefs Of Both Parties Fight Charges | False | By John Rather | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-teaching-johnny-to-be-good-669095.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/long-island-journal-005095.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/arts/architecture-view-a-flare-for-fantasy-miami-vice-meets-42d-street.html | ARCHITECTURE VIEW; A Flare For Fantasy: 'Miami Vice' Meets 42d Street | False | By Herbert Muschamp | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/theater/l-shakespeare-festival-welcome-mat-has-always-been-out-781595.html | SHAKESPEARE FESTIVAL; Welcome Mat Has Always Been Out | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/road-and-tunnel-10-spots-to-avoid.html | Road and Tunnel: 10 Spots to Avoid | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/on-pro-basketball-more-reasons-than-ever-to-be-like-mike.html | ON PRO BASKETBALL; More Reasons Than Ever to Be Like Mike | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/forever-in-debt.html | Forever In Debt | False | By Paul Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/inside-821495.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-old-lyme-a-museum-thats-more-than-impressionists.html | In Old Lyme, a Museum That's More Than Impressionists | False | By Bess Liebenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/may-14-20-you-re-a-disgrace-and-out-of-uniform.html | May 14-20; You're a Disgrace, and Out of Uniform | False | By Melinda Henneberger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/theater-reviews-a-farce-in-search-of-an-old-formula.html | THEATER REVIEWS; A Farce in Search of an Old Formula | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/gardening-think-grasses-for-find-plumage-in-the-fall.html | GARDENING; Think Grasses for Find Plumage in the Fall | False | By Joan Lee Faust | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-search-of-fish-that-swim-right-to-your-table.html | IN SEARCH OF...; Fish That Swim Right to Your Table | False | By Jim Poris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-south-bronx-how-a-drug-despot-ruled.html | NEIGHBORHOOD REPORT: SOUTH BRONX; How a Drug Despot Ruled | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-hugh-r-rovit-alice-c-furman.html | WEDDINGS; Hugh R. Rovit, Alice C. Furman | | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/in-short-nonfiction-231795.html | IN SHORT: NONFICTION | False | By Lee Siegel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-leane-k-brenes-and-russell-nuce.html | WEDDINGS; Leane K. Brenes And Russell Nuce | | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-chatter-finding-the-perfect-slice-a-handful-of-favorites-625495.html | CHATTER; Finding the Perfect Slice; A Handful of Favorites | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/connecticut-qa-jeremy-brecher-what-is-this-entity-we-call-our-state.html | Connecticut Q&A;; Jeremy Brecher; What Is This Entity We Call Our State? | False | By Melinda Tuhus | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/all-but-4-school-budgets-approved-in-may-3-vote.html | All but 4 School Budgets Approved on May 3 Vote | False | By Merri Rosenberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/visitors-bureau-is-offering-discount-coupons-for-spring.html | Visitors Bureau Is Offering Discount Coupons for Spring | False | By Penny Singer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/mutual-funds-keeping-funds-honest-about-expenses.html | MUTUAL FUNDS; Keeping Funds Honest About Expenses | False | By Carole Gould | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/a-growing-market-for-primary-homes-on-the-cape.html | A Growing Market for Primary Homes on the Cape | False | By Susan Diesenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/arts-artifacts-books-that-ask-to-be-judged-by-their-covers.html | ARTS/ARTIFACTS; Books That Ask to Be Judged by Their Covers | False | By Rita Reif | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/the-unabomber-and-david-gelertner.html | THE UNABOMBER AND DAVID GELERTNER | False | By Steven Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/jerome-badanes-novelist-dies-at-58.html | Jerome Badanes, Novelist, Dies at 58 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-brief-protecting-the-children-in-the-school-budget-squeeze.html | IN BRIEF; Protecting the Children In the School-Budget Squeeze | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/new-noteworthy-paperbacks-666596.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/in-asia-fears-us-bill-may-impede-boat-people-s-return.html | In Asia, Fears U.S. Bill May Impede Boat People's Return | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/spending-it-dow-cornings-bankruptcy-the-impact-on-omplant-suits.html | SPENDING IT; Dow Corning's Bankruptcy: The Impact on Omplant Suits | False | By Barnaby J. Feder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/earning-it-to-our-readers-re-mockable-memos.html | EARNING IT; To: Our Readers -- Re: Mockable Memos | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-tragic-blunders-678996.html | Tragic Blunders | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-rachel-a-unger-and-eric-gillman.html | WEDDINGS; Rachel A. Unger and Eric Gillman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/habitats-old-saybrook-conn-a-deal-on-the-waterfront.html | Habitats/Old Saybrook, Conn.; A Deal on the Waterfront | False | By Tracie Rozhon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/nanci-k-staple-jay-w-fitzpatrick.html | Nanci K. Staple, Jay W. Fitzpatrick | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/networking.html | Networking | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/ideas-trends-imaginary-witness-oj-s-blood-and-the-big-bang-together-at-last.html | Ideas & Trends: Imaginary Witness; O.J.'s Blood and the Big Bang, Together at Last | False | By George Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/word-image-fix-it-journalism.html | WORD & IMAGE; Fix-It Journalism | False | By Max Frankel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-lisa-s-post-perry-gershon.html | WEDDINGS; Lisa S. Post, Perry Gershon | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/nina-perales-javier-maldonado.html | Nina Perales, Javier Maldonado | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/sports-people-college-football-playing-the-blame-game-in-miami.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Playing the Blame Game in Miami | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/endpaper-ho-ho-chi-minh.html | ENDPAPER; HO, HO, HO CHI MINH | False | By Deanne Stillman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-villages-east-west-beyond-awnings-fight-for-soul-eighth.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AND WEST; Beyond Awnings: Fight for the Soul Of Eighth Street | False | By Monte Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-four-letter-words-711495.html | FOUR-LETTER WORDS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/investing-it-if-the-hair-is-gray-con-artists-see-green.html | INVESTING IT; If the Hair Is Gray, Con Artists See Green | False | By Constance L. Hays | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/rita-dias-william-carney.html | Rita Dias, William Carney | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nhl-playoffs-muscle-hustle-and-skill-three-fearsome-flyers.html | 1995 N.H.L. PLAYOFFS; Muscle, Hustle and Skill: Three Fearsome Flyers | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/it-doesn-t-add-up.html | It Doesn't Add Up | False | By Jim Holt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/results-plus-186095.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/l-organic-integrity-545895.html | Organic Integrity | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/opinion/l-managed-care-s-killing-the-practice-of-medicine-547495.html | Managed Care's Killing the Practice of Medicine | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/news-and-topics-pay-low-future-none-still-want-a-summer-job-get-in-line.html | NEWS AND TOPICS; Pay: Low. Future: None. Still Want a Summer Job? Get in Line. | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/l-teaching-johnny-to-be-good-655095.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/movies/can-a-maker-of-sex-comedies-be-at-ease-with-a-princess.html | Can a Maker of Sex Comedies Be at Ease With a Princess? | False | By Stephen Farber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-elizabeth-h-fischer-peter-c-mabie.html | WEDDINGS; Elizabeth H. Fischer, Peter C. Mabie | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/commencement-at-fordham-a-reminder.html | COMMENCEMENT; At Fordham, A Reminder | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-upper-west-side-harlem-laundry-faceoff-ems-needs-space.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE/HARLEM; A Laundry Faceoff; E.M.S. Needs Space, Neighbors Want Quiet | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/track-field-sprinting-into-the-spotlight.html | TRACK & FIELD; Sprinting Into the Spotlight | False | By Jere Longman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-the-kitchen-barbecue-for-an-early-summer-day.html | IN THE KITCHEN; Barbecue for an Early Summer Day | False | By Moira Hodgson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/ode-to-an-icon.html | Ode to an Icon | False | By Veronica Geng | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/c-corrections-853595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; Manhattan Minute | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/man-michael-fortier-old-army-pal-who-became-anchor-for-bombing-suspect-adrift.html | Man in the News: Michael Fortier; The Old Army Pal Who Became the Anchor for a Bombing Suspect Adrift | False | By John Kifner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/alice-greenfield-h-keith-gold.html | Alice Greenfield, H. Keith Gold | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/l-trans-siberian-102195.html | Trans-Siberian | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/art-an-artist-with-a-sharp-eye-for-the-seams-between-two-ags.html | ART; An Artist With a Sharp Eye for the Seams Between Two Ages | False | By William Zimmer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-fortune-tellers-solutions-don-t-solve-any-problems-535095.html | Fortune Tellers' Solutions Don't Solve Any Problems | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/us/strapped-for-money-washington-suffers-indignities-and-insults.html | Strapped for Money, Washington Suffers Indignities and Insults | False | By Michael Janofsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/l-istanbul-dining-106495.html | Istanbul Dining | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/elizabeth-rosen-liam-g-stokes.html | Elizabeth Rosen, Liam G. Stokes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/east-end-s-93-wines-uncorking-the-best.html | East End's '93 Wines: Uncorking the Best | False | By Howard G. Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/1995-nba-playoffs-it-s-win-today-or-no-tomorrow-for-knicks.html | 1995 N.B.A. PLAYOFFS; It's Win Today or No Tomorrow for Knicks | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/l-tragic-blunders-677098.html | Tragic Blunders | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/over-the-years-steaming-here-and-there.html | Over the Years, Steaming Here and There | False | By Margaret Logan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-katherine-griffith-michael-c-healy.html | WEDDINGS; Katherine Griffith, Michael C. Healy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/who-s-the-enemy-now.html | Who's the Enemy Now? | False | By Claudia Dreifus | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/on-the-towns-373495.html | ON THE TOWNS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-forest-hills-muggers-find-muchused-desolate.html | NEIGHBORHOOD REPORT: FOREST HILLS; Muggers Find Much-Used, Desolate Strip | False | By Mark Francis Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/at-the-shore-it-s-technology-to-the-rescue-so-coast-guard-closes-stations.html | AT THE SHORE; It's Technology To the Rescue, So Coast Guard Closes Stations | False | By Norimitsu Onishi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/richard-aldrich-kirsten-schabacker.html | Richard Aldrich, Kirsten Schabacker | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/archives/thing-ostriches-are-good-for-a-hats-b-shoes-c-fillets.html | THING; Ostriches Are Good For: a) hats b) shoes c) fillets | True | By Rene Chun | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/sports-of-the-times-knicks-have-fierce-drive-to-get-back.html | Sports Of The Times; Knicks Have Fierce Drive 'To Get Back' | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/l-another-internet-stop-for-new-jersey-surfers-652195.html | Another Internet Stop For New Jersey Surfers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/restaurants-complying-on-smoking.html | Restaurants Complying On Smoking | False | By Thomas J. Lueck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/no-headline-794395.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/travel-advisory-new-theme-park-in-spain.html | TRAVEL ADVISORY; New Theme Park in Spain | False | By Ana Westley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/microsoft-scraps-a-software-deal-that-us-opposed.html | MICROSOFT SCRAPS A SOFTWARE DEAL THAT U.S. OPPOSED | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/voices-from-the-desk-of-the-case-for-affirmative-action-from.html | VOICES; FROM THE DESK OF; The Case for Affirmative Action From Coffers to Conscience: It's No Longer the Back Of the Bus, but . . . | False | By Lawrence Otis Graham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/the-view-from-new-london-another-marine-attraction-vies-for-waterfront-attention.html | The View From: New London; Another Marine Attraction Vies for Waterfront Attention | False | By Julie Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/managing-the-perils-of-opening-night-a-press-agent-lives-by-the-seating-chart.html | Managing the Perils Of Opening Night; A Press Agent Lives by the Seating Chart | False | By Donald G. McNeil Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/a-la-carte-sprawling-trattoria-draws-bargain-hunters.html | A LA CARTE; Sprawling Trattoria Draws Bargain Hunters | False | By Richard Jay Scholem | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/c-corrections-673495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/world/berlusconi-a-former-italian-premier-is-indicted-for-corruption.html | Berlusconi, a Former Italian Premier, Is Indicted for Corruption | False | By John Tagliabue | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/spas-and-sports-relaxing-like-a-vanderbilt-in-florida.html | SPAS AND SPORTS; Relaxing Like A Vanderbilt In Florida | False | By Terry Trucco | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/golf-leader-board-a-pleasant-sight-for-healthy-singh.html | GOLF; Leader Board a Pleasant Sight for Healthy Singh | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/news-and-topics-girls-lacrosse-rough-and-creative-and-growing-fast.html | NEWS AND TOPICS; Girls' Lacrosse: Rough and Creative, and Growing Fast | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/weekinreview/the-world-killed-in-chechnya-an-army-s-pride.html | The World; Killed in Chechnya: An Army's Pride | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/restaurants-mix-and-match.html | RESTAURANTS; Mix and Match | False | By Fran Schumer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/sunday-may-21-1995-gadgets-new-minicam-for-cops.html | SUNDAY, MAY 21, 1995; GADGETS: New Minicam For Cops | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/stacey-lee-druks-justin-j-daniels.html | Stacey Lee Druks, Justin J. Daniels | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/teacher-student-sex-said-to-be-not-unusual.html | Teacher-Student Sex Said to Be Not Unusual | False | By Carey Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/residential-sales.html | RESIDENTIAL SALES | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/inside-477395.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/sports/sports-of-the-times-what-if-eric-lindros-played-for-rangers.html | Sports of The Times; What If Eric Lindros Played for Rangers? | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/travel/spas-and-sports-hot-water-and-pasta-in-tuscany.html | SPAS AND SPORTS; Hot Water And Pasta In Tuscany | False | By Cynthia Hacinli | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/traffic-alert-097995.html | Traffic Alert | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-limits-of-mammograms-they-don-t-cure-cancer-653095.html | Limits of Mammograms: They Don't Cure Cancer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/playing-in-the-neighborhood-prospect-park-a-horse-is-a-horse-of-course.html | PLAYING IN THE NEIGHBORHOOD; PROSPECT PARK; A Horse Is a Horse, Of Course ... | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/crime-668195.html | Crime | False | By Marilyn Stasio | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-lynn-mccallum-m-h-moorehead.html | WEDDINGS; Lynn McCallum, M. H. Moorehead | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/obituaries/robert-b-meyer-74-smithsonian-curator.html | Robert B. Meyer, 74, Smithsonian Curator | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/iwo-jima-memorial-is-still-a-draw.html | Iwo Jima Memorial Is Still A Draw | False | By Carole Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/l-chatter-finding-the-perfect-slice-made-by-a-champion-624695.html | CHATTER; Finding the Perfect Slice; Made by a Champion | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/children-s-books-scroobious-and-strange.html | CHILDREN'S BOOKS; Scroobious and Strange | False | By Karla Kuskin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/style/weddings-katherine-aires-gregory-l-byrnes.html | WEDDINGS; Katherine Aires, Gregory L. Byrnes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/neighborhood-report-upper-west-side-harlem-arugula-now-apartments-later.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE/HARLEM; Arugula Now, Apartments Later | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/magazine/teaching-johnny-to-be-good-647995.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/nyregion/in-bitter-dispute-big-roslyn-market-clears-hurdles.html | In Bitter Dispute, Big Roslyn Market Clears Hurdles | False | By Rahel Musleah | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/business/market-timing.html | MARKET TIMING | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/childrens-books-better-than-and-nobel-prize-the-newbery-sells-books.html | CHILDREN'S BOOKS; Better Than and Nobel Prize: The Newbery Sells Books | False | By E.l. Konigsburg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/books/pomp-and-circumference.html | Pomp and Circumference | False | By Valerie Sayers | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-21 | 1995-05-21 | https://www.nytimes.com/1995/05/21/realestate/if-you-re-thinking-living-goldens-bridge-clinging-privacy-despite-incursions.html | If You're Thinking of Living In/Goldens Bridge; Clinging to Privacy Despite Incursions | False | By Tessa Melvin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/taking-in-the-sites-3-virtual-cannes-festivals-on-the-web.html | Taking In the Sites; 3 Virtual Cannes Festivals on the Web | False | By Walt Baranger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/equity-offerings-this-week.html | Equity Offerings This Week | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/pulse-planning-for-memorial-day.html | PULSE; Planning for Memorial Day | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/worldbusiness/IHT-settlement-offer-to-its-backers-awaited-lloyds.html | Settlement Offer to Its Backers Awaited : Lloyd's Limps Forward | False | By Erik Ipsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/neighbors-mourn-storeowner-slain-apparently-in-robbery.html | Neighbors Mourn Storeowner Slain, Apparently in Robbery | False | By Vivian S. Toy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-292695.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nba-playoffs-smits-makes-big-time-plays.html | 1995 N.B.A. PLAYOFFS; Smits Makes Big-Time Plays | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/l-home-care-saves-costs-006095.html | Home Care Saves Costs | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-classical-music-311695.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/l-to-keep-russia-out-of-the-arms-business-010895.html | To Keep Russia Out of the Arms Business | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/world/japanese-critics-say-schools-pushed-best-and-brightest-into-sect-s-arms.html | Japanese Critics Say Schools Pushed Best and Brightest Into Sect's Arms | False | By Sheryl Wudunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/worldbusiness/IHT-singapore-air-gets-lift-frommore-travelers.html | Singapore Air Gets Lift FromMore Travelers | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/world/world-news-briefs-belgian-ruling-coalition-prevailing-in-vote-tally.html | World News Briefs; Belgian Ruling Coalition Prevailing in Vote Tally | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/IHT-1895-unrequited-love-in-our-pages100-75-and-50-years-ago.html | 1895: Unrequited Love : IN OUR PAGES;100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/limit-on-investors-suits-is-moving-ahead.html | Limit on Investors' Suits Is Moving Ahead | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/abroad-at-home-friends-of-fraud.html | Abroad at Home; Friends of Fraud? | False | By Anthony Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/l-compassion-belongs-in-american-politics-017595.html | Compassion Belongs In American Politics | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/bridge-816395.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/results-plus-915195.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/world/scientists-trace-ebola-cases-to-late-94.html | Scientists Trace Ebola Cases to Late '94 | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/a-school-called-vanguard-that-learned-the-hard-way.html | A School Called Vanguard That Learned the Hard Way | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/boxing-when-going-gets-tough-holyfield-summons-a-triumph.html | BOXING; When Going Gets Tough, Holyfield Summons a Triumph | False | By Gerald Eskenazi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/in-flood-zone-not-as-bad-as-93-is-bad-enough.html | In Flood Zone, Not as Bad as '93 Is Bad Enough | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/l-residence-is-a-must-032995.html | Residence Is a Must | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-289695.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Sarah Kershaw | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/gates-the-pragmatist-walked-away.html | Gates, the Pragmatist, Walked Away | False | By Steve Lohr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-staying-well-with-well-done.html | NEW JERSEY DAILY BRIEFING; Staying Well With Well Done | False | By Gerry Mullany | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nba-playoffs-the-knicks-quest-for-glory-bounces-off-the-back-of-the-rim.html | 1995 N.B.A. PLAYOFFS; The Knicks' Quest for Glory Bounces Off the Back of the Rim | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/IHT-south-africas-90kilometer-race-for-camaraderie-and-hope.html | South Africa's 90-Kilometer Race for Camaraderie and Hope | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/baseball-hitchcock-s-show-is-perfect-tonic-for-ailing-yanks.html | BASEBALL; Hitchcock's Show Is Perfect Tonic for Ailing Yanks | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-dance-314095.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/world/miracle-in-mexico-a-clean-election.html | Miracle in Mexico: A Clean Election | False | By Tim Golden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/IHT-caspian-sea-oil-chernobyl-russia-and-the-us-interest-qaof-energy-and.html | Caspian Sea Oil, Chernobyl, Russia and the U.S. Interest : Q&A:Of Energy and Policy | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/transactions-973995.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-284595.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/dance-review-2-distinctive-pairs-of-star-crossed-lovers.html | DANCE REVIEW; 2 Distinctive Pairs of Star-Crossed Lovers | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/media-business-advertising-direct-marketing-industry-takes-look-perils.html | THE MEDIA BUSINESS: Advertising; The direct marketing industry takes a look at the perils of interactive technology. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/science-research-would-be-hit-hard-in-budget-cutting.html | SCIENCE RESEARCH WOULD BE HIT HARD IN BUDGET CUTTING | False | By William J. Broad | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/l-government-also-adds-to-property-values-wetlands-protection-306095.html | Government Also Adds to Property Values; Wetlands Protection | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/mr-deutch-s-auspicious-debut.html | Mr. Deutch's Auspicious Debut | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/family-reunion-bridges-gulf-of-time-and-color.html | Family Reunion Bridges Gulf of Time and Color | False | By Rick Bragg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/more-awards-programs-more-winners-more-money.html | More Awards Programs, More Winners, More Money | False | By Lawrie Mifflin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/praying-while-they-march.html | Praying While They March | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/l-call-off-fiscal-watchdogs-and-let-our-elected-officials-work-039695.html | Call Off Fiscal Watchdogs, and Let Our Elected Officials Work | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/white-house-memo-administration-bides-its-time-as-budget-debate-start-to-boil.html | White House Memo; Administration Bides Its Time as Budget Debate Start to Boil | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/pro-basketball-warriors-win-something-first-pick-in-a-deep-draft.html | PRO BASKETBALL; Warriors Win Something, First Pick in a Deep Draft | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nba-playoffs-mason-s-move-depends-on-who-else-remains.html | 1995 N.B.A. PLAYOFFS; Mason's Move Depends On Who Else Remains | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/behind-the-scenes-making-a-multitude-of-shaqs.html | Behind the Scenes; Making a Multitude Of Shaqs | False | By Ty Ahmad-Taylor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/investigate-extremists-nra-leader-says.html | Investigate Extremists, N.R.A. Leader Says | False | By B. Drummond Ayres Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/albany-s-fort-pataki.html | Albany's Fort Pataki | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/news-summary-577695.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/market-place-high-tech-companies-strike-new-issue-gold.html | Market Place; High-Tech Companies Strike New-Issue Gold | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/to-our-readers.html | To Our Readers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/baseball-jones-has-1-bad-inning-rest-of-the-mets-have-9.html | BASEBALL; Jones Has 1 Bad Inning, Rest of the Mets Have 9 | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/patents-injury-alert-system-would-mute-loud-television-during-emergency.html | Patents; An Injury-Alert System Would Mute Loud Television During Emergency Conversions With the Elderly | False | By Sabra Chartrand | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-a-variety-results-282995.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Emily M. Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/pop-review-al-green-inspired-gets-down-to-business.html | POP REVIEW; Al Green, Inspired, Gets Down to Business | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/worldbusiness/IHT-on-the-multimedia-frontier-entrepreneurs-reinvent.html | On the Multimedia Frontier, Entrepreneurs Reinvent Technology - and Themselves | False | . International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/most-wanted-popular-is-as-popular-dies.html | MOST WANTED; Popular Is As Popular Dies | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/world/berlusconi-says-business-was-victim-not-extorter.html | Berlusconi Says Business Was Victim, Not Extorter | False | By John Tagliabue | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/obituaries/les-aspin-56-dies-member-of-congress-and-defense-chief.html | Les Aspin, 56, Dies; Member of Congress and Defense Chief | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/correction-666795.html | Correction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-spaghetti-o-s-keep-on-going.html | NEW JERSEY DAILY BRIEFING; Spaghetti-O's Keep on Going | False | By Gerry Mullany | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/drag-racing-she-s-having-fun-fun-fun-in-her-dragster.html | DRAG RACING; She's Having Fun, Fun, Fun in Her Dragster | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/with-stiffer-security-capitol-is-fort-pataki-to-some.html | With Stiffer Security, Capitol Is Fort Pataki to Some | False | By Ian Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/movies/critic-s-notebook-better-days-on-the-horizon-at-cannes.html | CRITIC'S NOTEBOOK; Better Days on the Horizon at Cannes | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/track-and-field-what-s-her-name-torrence-captures-another-race.html | TRACK AND FIELD; What's Her Name (Torrence) Captures Another Race | False | By Jere Longman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/books/books-of-the-times-we-have-met-the-future-uneasily.html | BOOKS OF THE TIMES; We Have Met the Future, Uneasily | False | By Christopher Lehmann-Haupt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/2-die-in-high-speed-crash.html | 2 Die in High-Speed Crash | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-dance-208095.html | IN PERFORMANCE; DANCE | False | By Jack Anderson A Festival of Sharing In A Cultural Heritage Dance Africa America Brooklyn Academy of Music Chuck Davis, the Founder and Artistic Director of Dance Africa America, Was Unusually Genial On Friday Night As He Announced That the Festival Was Now A National Attraction. With Carla Perlo As Coordinator, Performances Are To Begin Tonight In Hartford and Continue Into the Fall In Philadelphia, Washington, Minneapolis-st. Paul, Miami, Chicago and Los Angeles. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/lloyd-s-seeking-to-end-its-strife-with-a-new-offer-for-investors.html | Lloyd's Seeking to End Its Strife With a New Offer for Investors | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/worldbusiness/IHT-doubts-on-pledge-burden-franc-traders-vote-no-on.html | Doubts on Pledge Burden Franc : Traders Vote No On Chirac | False | By Carl Gewirtz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/business-digest-558095.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/chronicle-281095.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/no-headline-670595.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/rat-city-new-york-s-worst-rodent-infestation-plagues-the-bronx.html | Rat City; New York's Worst Rodent Infestation Plagues the Bronx | False | By Adam Nossiter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/go-wait-go-wait-crawl.html | Go. Wait. Go. Wait. Crawl. . . . | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/us-to-auction-bills-and-notes.html | U.S. to Auction Bills and Notes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nba-playoffs-on-pro-basketball-no-more-miracles-with-5-seconds-left.html | 1995 N.B.A. PLAYOFFS; ON PRO BASKETBALL; No More Miracles With 5 Seconds Left | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/worldbusiness/IHT-dollar-denominated-issues-shine.html | Dollar-Denominated Issues Shine | False | By Carl Gewirtz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/us-said-to-want-huge-recall-of-cars.html | U.S. Said to Want Huge Recall of Cars | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/on-baseball-why-is-green-angry-it-s-the-little-things.html | ON BASEBALL; Why Is Green Angry? It's the Little Things. | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/school-affiliations-key.html | School Affiliations Key | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/golf-for-singh-it-s-par-for-the-course-until-the-very-end.html | GOLF; For Singh, It's Par for the Course Until the Very End | False | By Larry Dorman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nba-playoffs-a-kiss-is-just-a-kiss-miller-thankful-to-win.html | 1995 N.B.A. PLAYOFFS; A Kiss Is Just a Kiss: Miller Thankful to Win | False | By Timothy W. Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-of-little-academics-founded-with-lots-of-bigs-ideas-produce-a.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Tammy Audeh | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nhl-playoffs-rangers-give-up-lead-drop-opener-in-overtime.html | 1995 N.H.L. PLAYOFFS; Rangers Give Up Lead, Drop Opener in Overtime | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/getting-cyber-smart.html | Getting Cyber Smart | False | By David S. Bennahum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-upsala-s-last-gasp.html | NEW JERSEY DAILY BRIEFING; Upsala's Last Gasp | False | By Gerry Mullany | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/IHT-american-topics-short-takes-93324224858.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/david-garvey-tribute.html | David Garvey Tribute | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/obituaries/mildred-finger-71-apparel-buyer-dies.html | Mildred Finger, 71, Apparel Buyer, Dies | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/baseball-steinbrenner-s-home-opener.html | BASEBALL; Steinbrenner's Home Opener | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/progress-seen-in-inquiry-of-officers.html | Progress Seen In Inquiry Of Officers | False | By Clifford Krauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/a-survey-finds-the-public-more-cynical-than-journalists-about-leaders.html | A Survey Finds the Public More Cynical Than Journalists About Leaders | False | By William Glaberson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-whitman-on-the-farm-team.html | NEW JERSEY DAILY BRIEFING; Whitman on the 'Farm Team' | False | By Gerry Mullany | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/pomp-circumstance-and-suspense-5-vie-for-valedictorian.html | Pomp, Circumstance and Suspense: 5 Vie for Valedictorian | False | By Lynda Richardson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-288895.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/pataki-yielding-a-bit-on-welfare-plan.html | Pataki Yielding a Bit on Welfare Plan | False | By Kevin Sack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/economic-calendar.html | Economic Calendar | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/on-line-with-william-gibson-present-at-the-creation-startled-at-the-reality.html | ON LINE WITH William Gibson; Present at the Creation, Startled at the Reality | False | By Peter H. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/world/chirac-assures-kohl-on-europe-s-monetary-policy.html | Chirac Assures Kohl on Europe's Monetary Policy | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-290095.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/a-peacock-on-phoenix-wings-new-ideas-and-a-little-luck-help-nbc-s-turnaround.html | A Peacock on Phoenix Wings; New Ideas and a Little Luck Help NBC's Turnaround | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/a-procrastinating-lawyer-is-jailed-for-his-20th-delay.html | A Procrastinating Lawyer Is Jailed for His 20th Delay | False | By Kit R. Roane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/commencements-baltimore-mayor-urges-yale-graduates-to-embrace-nation-s-cities.html | COMMENCEMENTS; Baltimore Mayor Urges Yale Graduates to Embrace Nation's Cities | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/l-government-also-adds-to-property-values-046995.html | Government Also Adds to Property Values | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/metro-digest-250095.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-285395.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/world/aides-to-clinton-say-he-will-defy-beijing-and-issue-visa-to-taiwan-s-president.html | Aides to Clinton Say He Will Defy Beijing and Issue Visa to Taiwan's President | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/a-vision-of-an-apocalypse-the-religion-of-the-far-right.html | A Vision of an Apocalypse: The Religion of the Far Right | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/l-government-also-adds-to-property-values-a-tax-to-set-it-right-307895.html | Government Also Adds to Property Values; A Tax to Set It Right | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/us-may-let-contractors-run-shuttle.html | U.S. May Let Contractors Run Shuttle | False | By Warren E. Leary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-pop-313295.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/theater/a-grand-explorer-whose-territory-is-an-interior-one.html | A Grand Explorer Whose Territory Is an Interior One | False | By Mel Gussow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/inside-595495.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/world/changchun-journal-motor-city-keeps-communism-in-the-driver-s-seat.html | Changchun Journal; Motor City Keeps Communism in the Driver's Seat | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/of-gop-suitors-2-are-just-flirting.html | Of G.O.P. Suitors, 2 Are Just Flirting | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Kevin Murphy, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/essay-china-s-four-fears.html | Essay; China's 'Four Fears' | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/technology-digital-commerce-innovation-appears-be-scarce-commodity-will.html | TECHNOLOGY: DIGITAL COMMERCE; Innovation appears to be a scarce commodity. How will multimedia's new talent emerge from the interactive ooze? | False | By Denise Caruso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/IHT-chirac-puts-brakes-on-french-officials.html | Chirac Puts Brakes On French Officials | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/the-media-business-advertising-addenda-matrix-essentials-selects-avrett-free.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Matrix Essentials Selects Avrett, Free | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/on-disney-s-mountain-of-video-sales-a-sighting-of-forrest-gump.html | On Disney's Mountain of Video Sales, a Sighting of 'Forrest Gump' | False | By Peter M. Nichols | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/chronicle-651995.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/a-bevy-of-independent-counsels.html | A Bevy of Independent Counsels | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-291895.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/world/pope-asks-czechs-to-forgive-sectarian-wrongs.html | Pope Asks Czechs to Forgive Sectarian Wrongs | False | By Celestine Bohlen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-pilot-dies-in-small-plane-crash.html | NEW JERSEY DAILY BRIEFING; Pilot Dies in Small-Plane Crash | False | By Gerry Mullany | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/sports-of-the-times-knicks-and-ewing-gave-it-their-last-and-best-shot.html | Sports of The Times; Knicks and Ewing Gave It Their Last and Best Shot | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/metro-matters-off-to-college-257-smart-survivors.html | METRO MATTERS; Off to College: 257 Smart Survivors | False | By Joyce Purnick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-bigs-ideas-produce-variety-results-286195.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Emily M. Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/IHT-american-topics-short-takes-92216017399.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-classical-music-310895.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Gerry Mullany | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-schools-seeking-small-miracles.html | New Schools Seeking Small Miracles | False | By Sam Dillon and Joseph Berger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/victoria-and-albert-appoints-director.html | Victoria and Albert Appoints Director | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/in-performance-pop-312495.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/media-publishing-nobody-s-sure-what-multimedia-rights-books-are-worth-but-nobody.html | Media; Publishing; Nobody's sure what multimedia rights to books are worth. But nobody's ceding them without a fight. | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/worldbusiness/IHT-aromascan-is-betting-that-its-nose-knows.html | AromaScan Is Betting That Its Nose Knows | False | By Erik Ipsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/auto-racing-after-a-rough-month-penske-s-team-is-shut-out-at-indy.html | AUTO RACING; After a Rough Month, Penske's Team Is Shut Out at Indy | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/the-media-business-advertising-addenda-jerry-ketchum-receives-3-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jerry & Ketchum Receives 3 Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/editorial-notebook-manhattan-s-african-dead.html | Editorial Notebook; Manhattan's African Dead | False | By Brent Staples | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/sports-of-the-times-mact-s-muscular-art-the-crucial-face-off.html | Sports Of The Times; MacT's Muscular Art: The Crucial Face-Off | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/IHT-american-topics-cute-babies-are-cuddled-more.html | American Topics : Cute Babies Are Cuddled More | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/horse-racing-lukas-and-entourage-prove-hard-to-derail.html | HORSE RACING; Lukas and Entourage Prove Hard to Derail | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/IHT-japan-rejects-talks-on-trade-until-us-drops-sanction-threat.html | Japan Rejects Talks On Trade Until U.S. Drops Sanction Threat | False | By Alan Friedman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nhl-playoffs-devils-wonder-how-they-let-opening-game-slip-away.html | 1995 N.H.L. PLAYOFFS; Devils Wonder How They Let Opening Game Slip Away | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/and-now-a-scramble-in-finance-software.html | And Now, a Scramble in Finance Software | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/lots-little-academics-founded-with-lots-of-bigs-ideas-produce-variety-results-287095.html | Lots of Little Academics Founded With Lots of Bigs Ideas Produce a Variety of Results | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/obituaries/robert-b-meyer-74-smithsonian-curator.html | Robert B. Meyer, 74, Smithsonian Curator | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/dividend-meetings-883095.html | Dividend Meetings | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/the-media-business-advertising-addenda-cordiant-dividend-won-t-be-resumed.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Dividend Won't Be Resumed | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/sports/1995-nhl-playoffs-speed-of-lindros-makes-rangers-pay-in-end.html | 1995 N.H.L. PLAYOFFS; Speed of Lindros Makes Rangers Pay in End | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/IHT-east-asias-immigration-crisis-demands-careful-choices.html | East Asia's Immigration Crisis Demands Careful Choices | False | By Paul J. Smith, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/nyregion/new-jersey-daily-briefing-beachcombers-express.html | NEW JERSEY DAILY BRIEFING; Beachcombers' Express | False | By Gerry Mullany | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/IHT-1945-asiabound-army-in-our-pages100-75-and-50-years-ago.html | 1945: Asia-Bound Army : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/arts/television-review-how-the-tailhook-party-turned-into-a-scandal.html | TELEVISION REVIEW; How the Tailhook Party Turned Into a Scandal | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/opinion/IHT-1920-murders-in-cairo-in-our-pages100-75-and-50-years-ago.html | 1920: Murders in Cairo : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/us/the-empty-chair.html | The Empty Chair | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/engineer-says-he-stole-secrets-of-chip-makers.html | Engineer Says He Stole Secrets Of Chip Makers | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/IHT-american-topics-short-takes-92781895938.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-22 | 1995-05-22 | https://www.nytimes.com/1995/05/22/business/sun-microsystems-climbing-aboard-the-net.html | Sun Microsystems Climbing Aboard the Net | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/which-came-first-bees-or-flowers-find-points-to-bees.html | Which Came First: Bees or Flowers? Find Points to Bees | False | By John Noble Wilford | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-maurice-saatchi-and-cordiant-call-a-truce.html | THE MEDIA BUSINESS; ADVERTISING; Maurice Saatchi and Cordiant Call a Truce | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/sports-people-pro-football-wilson-joins-cowboys-as-backup-passer.html | SPORTS PEOPLE: PRO FOOTBALL; Wilson Joins Cowboys as Backup Passer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-accounts-203495.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/vaccine-for-hanta-virus-found-safe-in-early-test.html | Vaccine for Hanta Virus Found Safe in Early Test | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/tv-sports-navratilova-s-hiring-is-hbo-master-stroke.html | TV SPORTS; Navratilova's Hiring Is HBO Master Stroke | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/orange-county-loses-insurer-on-bond-issue.html | Orange County Loses Insurer On Bond Issue | False | By Leslie Wayne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/l-school-bureaucracy-wanted-to-ignore-report-of-molestation-866595.html | School Bureaucracy Wanted to Ignore Report of Molestation | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/baseball-when-opportunity-knocks-mficki-gets-job-done-for-mets.html | BASEBALL; When Opportunity Knocks, Mficki Gets Job Done for Mets | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/worldbusiness/IHT-german-firm-has-key-eu-approval-for-ulcer-drug.html | German Firm Has Key EU Approval For Ulcer Drug | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/international-business-trade-dispute-between-us-and-japan-moves-to-paris.html | INTERNATIONAL BUSINESS; Trade Dispute Between U.S. and Japan Moves to Paris | False | By Nathaniel C. Nash | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/teacher-now-regrets-fleeing-with-student.html | Teacher Now Regrets Fleeing With Student | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/top-business-court-under-fire-critics-say-politics-is-hurting-delaware-judiciary.html | Top Business Court Under Fire; Critics Say Politics Is Hurting Delaware Judiciary | False | By Diana B. Henriques | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/beastie-boys-shifted.html | Beastie Boys Shifted | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/obituaries/julian-whittlesey-archeologist-and-architect-89.html | Julian Whittlesey, Archeologist And Architect, 89 | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/plant-plays-host-to-ants-and-reaps-the-benefits.html | Plant Plays Host to Ants, and Reaps the Benefits | False | By Warren E. Leary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/l-keep-politics-out-of-embassy-move-in-israel-891695.html | Keep Politics Out of Embassy Move in Israel | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-164095.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/russia-s-new-rulers-govern-and-live-in-neo-soviet-style.html | Russia's New Rulers Govern, And Live, in Neo-Soviet Style | False | By Alessandra Stanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/serbia-rejects-new-us-plan-on-bosnia-war.html | Serbia Rejects New U.S. Plan On Bosnia War | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/l-japanese-too-suffer-from-trade-barriers-877095.html | Japanese Too Suffer From Trade Barriers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By Tammy Audeh | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/style/by-design-beyond-the-basic-pump.html | By Design; Beyond the Basic Pump | False | By Anne-Marie Schiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/sports-people-boxing-foreman-calls-for-mandatory-head-gear.html | SPORTS PEOPLE: BOXING; Foreman Calls for Mandatory Head Gear | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/obituaries/rf-buckhorn-68-faa-spokesman.html | R.F. Buckhorn, 68, F.A.A. Spokesman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/c-corrections-145395.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/IHT-a-unified-england-has-norths-best-shot-at-winning-rugby-world-cup.html | A 'Unified' England Has North's Best Shot at Winning Rugby World Cup | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/movies/critic-s-notebook-a-ratings-to-do-over-a-raw-tale-of-city-teen-agers.html | CRITIC'S NOTEBOOK; A Ratings To-Do Over a Raw Tale Of City Teen-Agers | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/as-levees-hold-midwest-sighs-with-hope.html | As Levees Hold, Midwest Sighs With Hope | False | By B. Drummond Ayres Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/business-digest-125995.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/peter-van-de-kamp-astronomer-and-musician-at-swarthmore-93.html | Peter van de Kamp, Astronomer And Musician at Swarthmore, 93 | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-emi-finally-advances-into-multimedia.html | COMPANY NEWS; EMI Finally Advances Into Multimedia | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/cinerama-v-technicolor-a-suit-that-has-wall-street-s-attention.html | Cinerama v. Technicolor: A Suit That Has Wall Street's Attention | False | By Diana B. Henriques | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-lexmark-narrows-a-review-to-2-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lexmark Narrows A Review to 2 Shops | False | By Stuart Elliot | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/nasty-fight-over-a-gented-park.html | Nasty Fight Over a Genteel Park | False | By Douglas Martin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/switching-his-tactics-clinton-begins-preparing-proposal-for-balancing-the-budget.html | Switching His Tactics, Clinton Begins Preparing Proposal for Balancing the Budget | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/IHT-prosecute-the-criminals-letters-to-the-editor.html | Prosecute the Criminals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/gray-eminence-of-classical-music-s-stars.html | Gray Eminence of Classical Music's Stars | False | By Ralph Blumenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/l-westchester-airport-861495.html | Westchester Airport | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/former-head-of-wmx-technologies-returns-to-the-waste-industry.html | Former Head of WMX Technologies Returns to the Waste Industry | False | By John Holusha | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/IHT-1895-bonds-in-africa-in-our-pages100-75-and-50-years-ago.html | 1895: Bonds in Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/movies/television-review-man-joined-to-machine-at-220-mph.html | TELEVISION REVIEW; Man Joined to Machine at 220 M.P.H. | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/books/books-of-the-times-humility-and-limits-in-us-foreign-policy.html | BOOKS OF THE TIMES; Humility and Limits In U.S. Foreign Policy | False | By Michiko Kakutani | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/market-place-investors-await-clinical-word-on-a-new-drug-from-teva-of-israel.html | Market Place; Investors await clinical word on a new drug from Teva of Israel. | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/recognize-vietnam.html | Recognize Vietnam | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/news-summary-416395.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-clinton-s-aid-to-industry-is-a-gop-target.html | COMPANY NEWS; Clinton's Aid To Industry Is A G.O.P. Target | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/for-benefit-a-dancer-in-salome.html | For Benefit, A Dancer In 'Salome' | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-people-202695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/congress-move-on-cuba-irks-canada-and-mexico.html | Congress Move on Cuba Irks Canada and Mexico | False | By Clyde H. Farnsworth | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/curious-dealer-uncovers-missing-vatican-treasure.html | Curious Dealer Uncovers Missing Vatican Treasure | False | By William H. Honan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/christian-leaders-searching-for-political-middle-ground.html | Christian Leaders Searching For Political Middle Ground | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/larry-l-hillblom-52-founder-of-dhl-worldwide-express.html | Larry L. Hillblom, 52, Founder Of DHL Worldwide Express | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/on-my-mind-voyage-of-the-damned.html | On My Mind; Voyage of the Damned | False | By A. M. Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/a-walk-to-the-white-house.html | A Walk to the White House | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/more-extremes-found-in-weather-pointing-to-greenhouse-gas-effect.html | More Extremes Found in Weather, Pointing to Greenhouse Gas Effect | False | By William K. Stevens | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/l-plants-and-animals-save-human-lives-774695.html | Plants and Animals Save Human Lives | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/how-to-save-social-security.html | How to Save Social Security | False | By Bob Kerrey and Alan K. Simpson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/observer-victory-for-terror.html | Observer; Victory For Terror | False | By Russell Baker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/mexico-strikes-at-drug-trade.html | Mexico Strikes at Drug Trade | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/style/chronicle-465195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/man-indicted-in-the-death-of-gerulaitis.html | Man Indicted In the Death Of Gerulaitis | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/rowland-and-democrats-reach-agreement-on-204-million-in-concessions-from-unions.html | Rowland and Democrats Reach Agreement on $204 Million in Concessions From Unions | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/IHT-old-soviet-documents-letters-to-the-editor.html | 'Old Soviet Documents' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/judge-removes-the-executors-of-duke-estate.html | Judge Removes The Executors Of Duke Estate | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nhl-playoffs-3-goals-by-leetch-doesn-t-do-the-trick.html | 1995 N.H.L. PLAYOFFS; 3 Goals By Leetch Doesn't Do The Trick | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-163195.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By Eleanor Blau | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/chess-040695.html | Chess | False | By Robert Byrne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/minority-scholarship-plans-are-dealt-setback-by-court.html | Minority Scholarship Plans Are Dealt Setback by Court | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-154295.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By David Gonzalez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/style/IHT-jennifer-jason-leigh-a-family-production.html | Jennifer Jason Leigh: A Family Production | False | By Joan Dupont, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-more-troubles-for-upsala.html | NEW JERSEY DAILY BRIEFING; More Troubles for Upsala | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/c-corrections-543795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nhl-playoffs-sad-reprise-for-rangers-the-philadelphia-fizzle.html | 1995 N.H.L. PLAYOFFS; Sad Reprise for Rangers: The Philadelphia Fizzle | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/q-a-034195.html | Q&A | False | By C. Claiborne Ray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/gop-senators-hold-the-line-against-budget-amendments.html | G.O.P. Senators Hold the Line Against Budget Amendments | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/IHT-1945-europes-health-in-our-pages100-75-and-50-years-ago.html | 1945: Europe's Health : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-at-t-allows-apple-s-videoconferencing-on-its-network.html | COMPANY NEWS; AT&T ALLOWS APPLE'S VIDEOCONFERENCING ON ITS NETWORK | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-electrical-workers-go-on-line.html | NEW JERSEY DAILY BRIEFING; Electrical Workers Go on Line | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/l-new-studies-confirm-pesticide-cancer-link-858495.html | New Studies Confirm Pesticide-Cancer Link | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-in-the-news-many-part-timers.html | NEW JERSEY DAILY BRIEFING; In the News: Many Part-Timers | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/worldbusiness/IHT-record-profit-fails-to-keep-ba-shares-aloft.html | Record Profit Fails to Keep BA Shares Aloft | False | By Erik Ipsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-bill-for-murder-victims-families.html | NEW JERSEY DAILY BRIEFING; Bill for Murder Victims' Families | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/style/chronicle-166695.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/crown-cork-in-3.9-billion-french-deal.html | Crown Cork In $3.9 Billion French Deal | False | By Peter Truell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-details-on-review-of-car-plan-in-suffolk.html | New Details On Review Of Car Plan In Suffolk | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/excerpts-from-the-supreme-court-s-decision-in-term-limits-case.html | Excerpts From the Supreme Court's Decision in Term-Limits Case | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/worldbusiness/IHT-french-minister-talks-tough-on-franc.html | French Minister Talks Tough on Franc | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/obituaries/lee-nordness-72-art-dealer-who-promoted-crafts-dies.html | Lee Nordness, 72, Art Dealer Who Promoted Crafts, Dies | False | By Rita Reif | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/flatiron-news-in-debut-issue.html | Flatiron News In Debut Issue | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/ghana-despite-its-successes-is-swept-by-anti-tax-protests.html | Ghana, Despite Its Successes, Is Swept by Anti-Tax Protests | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/baseball-mattingly-o-neill-set-to-put-pop-in-lineup.html | BASEBALL; Mattingly, O'Neill Set To Put Pop In Lineup | False | By George Willis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/mexico-plans-bigger-role-for-military-against-drugs.html | Mexico Plans Bigger Role For Military Against Drugs | False | By Tim Golden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/crippling-american-science.html | Crippling American Science | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-165895.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By Emily M. Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-carrying-torch-for-science.html | NEW JERSEY DAILY BRIEFING; Carrying Torch for Science | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/transactions-725195.html | TRANSACTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/a-court-for-family-drama.html | A Court for Family Drama | False | By Jan Hoffman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/kidnapping-victim-describes-the-ordeal-of-being-buried.html | Kidnapping Victim Describes the Ordeal of Being Buried | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-weight-watchers-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Weight Watchers Account in Review | False | By Stuart Elliot | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/IHT-reflections-in-the-polished-granite.html | Reflections in the Polished Granite | False | By Kerry Gruson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/key-rates-939495.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/albany-s-unsound-tax-cuts.html | Albany's Unsound Tax Cuts | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/obituaries/lionel-ovesey-psychoanalyst-is-dead-at-80.html | Lionel Ovesey, Psychoanalyst, Is Dead at 80 | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/IHT-bruised-feelings-evident-as-japanese-envoy-and-american-aide-quarrel-eu.html | Bruised Feelings Evident As Japanese Envoy and American Aide Quarrel As U.S. Coolness Puts U.S. on Defensive in Trade Dispute | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-161595.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By Emily M. Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/giuliani-obtains-a-delay-on-a-shift-in-bond-ratings.html | Giuliani Obtains a Delay On a Shift in Bond Ratings | False | By David Firestone | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/our-towns-when-the-sand-gets-hot-students-can-t-wait-for-ditch-day.html | OUR TOWNS; When the Sand Gets Hot, Students Can't Wait for Ditch Day | False | By Evelyn Nieves | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/IHT-india-and-kashmir-letters-to-the-editor.html | India and Kashmir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/fox-sticks-to-its-game-plan.html | Fox Sticks to Its Game Plan | False | By Lawrie Mifflin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/new-dinosaur-exhibit-underscores-disputes-within-paleontology.html | New Dinosaur Exhibit Underscores Disputes Within Paleontology | False | By Malcolm W. Browne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/theater/drama-desk-honors-show-boat.html | Drama Desk Honors 'Show Boat' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/sports-people-auto-racing-penske-pulls-fittipaldi-out-of-the-running.html | SPORTS PEOPLE: AUTO RACING; Penske Pulls Fittipaldi Out of the Running | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-auction-of-collectibles-on-the-internet.html | COMPANY NEWS; Auction of Collectibles on the Internet | False | By Peter H. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/decision-opens-door-for-72-to-seek-re-election-to-house.html | Decision Opens Door for 72 To Seek Re-election to House | False | By Katharine Q. Seelye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/serious-crimes-fall-for-third-year-but-experts-warn-against-seeing-trend.html | Serious Crimes Fall for Third Year, but Experts Warn Against Seeing Trend | False | By Fox Butterfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-160795.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By William Celis 3d | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/alternative-schools-school-affiliations-key.html | ALTERNATIVE SCHOOLS; School Affiliations Key | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nhl-playoffs-devils-rebound-with-a-determined-effort.html | 1995 N.H.L. PLAYOFFS; Devils Rebound With a Determined Effort | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-shoe-deal-by-liz-claiborne.html | COMPANY NEWS; Shoe Deal by Liz Claiborne | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-oglvy-mather-gets-food-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mather Gets Food Account | False | By Stuart Elliot | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/rockefeller-loss-trickling-down.html | Rockefeller Loss Trickling Down | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/international-business-dirty-cars-in-us-foul-up-the-seat-belts-japanese-say.html | INTERNATIONAL BUSINESS; Dirty Cars in U.S. Foul Up the Seat Belts, Japanese Say | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/personal-computer-head-trip-into-the-third-dimension.html | PERSONAL COMPUTER; Head Trip Into the Third Dimension | False | By Stephen Manes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nba-playoffs-if-the-knicks-future-is-now-where-do-they-go-from-here.html | 1995 N.B.A. PLAYOFFS; If the Knicks' Future Is Now, Where Do They Go From Here? | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/soccer-report.html | SOCCER REPORT | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nba-playoffs-standing-taller-among-centers.html | 1995 N.B.A. PLAYOFFS; Standing Taller Among Centers | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/style/review-fashion-fur-tradition-versus-fur-fun.html | Review/Fashion; Fur Tradition Versus Fur Fun | False | By Constance C. R. White | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/in-home-searches-police-must-knock-court-rules.html | In Home Searches, Police Must Knock, Court Rules | False | By Linda Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-hachette-in-venture-to-buy-premiere-magazine.html | THE MEDIA BUSINESS; Hachette in Venture to Buy Premiere Magazine | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/boxing-tyson-s-first-opponent-following-dad-s-path.html | BOXING; Tyson's First Opponent Following Dad's Path | False | By Gerald Eskenazi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/IHT-1920-a-joint-memorial-in-our-pages100-75-and-50-years-ago.html | 1920: A Joint Memorial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/10-companies-join-in-effort-to-lower-bids-by-hmo-s.html | 10 Companies Join in Effort to Lower Bids by H.M.O.'s | False | By Milt Freudenheim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/partnerships-help-create-new-schools.html | Partnerships Help Create New Schools | False | By David Firestone | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/committee-will-study-police-conduct-in-public.html | Committee Will Study Police Conduct in Public | False | By Clifford Krauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-news-coke-goes-better-with-ibm-deal.html | COMPANY NEWS; Coke Goes Better With I.B.M. Deal | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-radio-stations-sold-by-wfxt.html | THE MEDIA BUSINESS; Radio Stations Sold by WHX | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-158595.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By William Celis 3d | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/worldbusiness/IHT-how-long-is-the-view-from-messina.html | How Long Is the View From Messina? | False | By Reginald Dale, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/l-keep-politics-out-of-embassy-move-in-israel-yes-to-jerusalem-151895.html | Keep Politics Out of Embassy Move in Israel; Yes to Jerusalem | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/finance-briefs-878995.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/opinion/l-the-halifax-explosion-874695.html | The Halifax Explosion | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/court-rules-police-should-knock-first.html | Court Rules Police Should Knock First | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/pullach-journal-in-battle-of-beer-garden-bavaria-bares-its-soul.html | Pullach Journal; In Battle of Beer Garden, Bavaria Bares Its Soul | False | By Alan Cowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/style/patterns-993995.html | Patterns | False | By Constance C. R. White | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/christopher-urging-clinton-to-veto-a-bill-to-cut-foreign-aid.html | Christopher Urging Clinton to Veto a Bill to Cut Foreign Aid | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-156995.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By David Gonzalez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/israel-suspends-its-plan-to-seize-land-in-jerusalem.html | ISRAEL SUSPENDS ITS PLAN TO SEIZE LAND IN JERUSALEM | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/sports-people-pro-football-nfl-may-rule-bandanas-out-of-action.html | SPORTS PEOPLE: PRO FOOTBALL; N.F.L. May Rule Bandanas Out of Action | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/inside-449095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-collision-over-walkouts.html | NEW JERSEY DAILY BRIEFING; Collision Over Walkouts | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/sports-people-pro-hockey-roenick-gets-green-light-for-blackhawks.html | SPORTS PEOPLE: PRO HOCKEY; Roenick Gets Green Light for Blackhawks | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/television-review-healing-the-sick-in-the-stratosphere.html | TELEVISION REVIEW; Healing the Sick In The Stratosphere | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/stocks-stage-a-sharp-rebound-the-dow-rises-54.30-points.html | Stocks Stage a Sharp Rebound; the Dow Rises 54.30 Points | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/cbs-and-connie-chung-continue-negotiations.html | CBS and Connie Chung Continue Negotiations | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/no-headline-519495.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/capital-simply-goes-with-the-traffic-flow.html | Capital Simply Goes With the Traffic Flow | False | By Karen de Witt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-a-bridge-from-hope-to-social-action.html | ALTERNATIVE SCHOOLS; A Bridge From Hope to Social Action | False | By David Gonzalez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/chechnya-adversaries-are-said-to-agree-to-direct-peace-talks.html | Chechnya Adversaries Are Said To Agree to Direct Peace Talks | False | By Michael Specter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/movies/television-review-unfortunately-following-in-a-mother-s-footsteps.html | TELEVISION REVIEW; Unfortunately Following In a Mother's Footsteps | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/company-briefs-183695.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/world/us-china-slide-relationship-strained-trade-tension-could-worsen-further-over.html | The U.S.-China Slide; A Relationship Strained by Trade Tension Could Worsen Further Over Taiwan Flap | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/worldbusiness/IHT-dispute-with-japan-tilts-us-to-europe-trade-war.html | Dispute with Japan Tilts U.S. to Europe : Trade War Worries Asia | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/alternative-schools-partnerships-help-create-new-schools-159395.html | ALTERNATIVE SCHOOLS; Partnerships Help Create New Schools | False | By Emily M. Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nhl-playoffs-penguins-lament-a-defensive-lapse.html | 1995 N.H.L. PLAYOFFS; Penguins Lament a Defensive Lapse | False | By Chuck Finder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/1995-nba-playoffs-horry-s-only-basket-puts-rockets-over-top.html | 1995 N.B.A. PLAYOFFS; Horry's Only Basket Puts Rockets Over Top | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/metro-digest-124095.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/seeking-a-replica-of-the-second-temple.html | Seeking a Replica of the Second Temple | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/sports-people-golf-hogan-released-from-hospital.html | SPORTS PEOPLE: GOLF; Hogan Released From Hospital | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/credit-markets-prices-for-bonds-end-mixed-ahead-of-fed-policy-session.html | CREDIT MARKETS; Prices for Bonds End Mixed Ahead of Fed Policy Session | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/international-business-japan-s-auto-makers-feel-bite-of-us-tariff.html | INTERNATIONAL BUSINESS; Japan's Auto Makers Feel Bite of U.S. Tariff | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/budget-dispute-erupts-over-loans-and-grants-to-businesses.html | Budget Dispute Erupts Over Loans and Grants to Businesses | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-speaking-out-on-income-credit.html | NEW JERSEY DAILY BRIEFING; Speaking Out on Income Credit | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/style/IHT-nan-legeaitaking-a-bow-with-salome.html | Nan Legeai:Taking a Bow With 'Salomé'Â©' | False | By Suzy Menkes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/county-official-indicted-on-ties-to-closed-school.html | County Official Indicted On Ties to Closed School | False | By Clifford J. Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/c-corrections-144595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/pro-football-owners-aiming-to-keep-raiders-in-la.html | PRO FOOTBALL; Owners Aiming to Keep Raiders in L.A. | False | By Thomas George | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/high-court-blocks-term-limits-for-congress-in-a-5-4-decision.html | HIGH COURT BLOCKS TERM LIMITS FOR CONGRESS IN A 5-4 DECISION | False | By Linda Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/music-review-bang-on-a-can-uptown-cultivates-crossover.html | MUSIC REVIEW; Bang on a Can Uptown Cultivates Crossover | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/study-finds-little-male-responsibility-in-birth-control.html | Study Finds Little Male Responsibility in Birth Control | False | By Jennifer Steinhauer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/new-jersey-daily-briefing-brothers-sentenced-for-extortion.html | NEW JERSEY DAILY BRIEFING; Brothers Sentenced for Extortion | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/sports/of-the-times-it-s-not-the-same-hextall.html | Sports of The Times; It's Not the Same Hextall | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/arts/george-abbott-memorial.html | George Abbott Memorial | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/business/the-media-business-advertising-addenda-executive-resigns-at-wells-rich-greene.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Resigns At Wells Rich Greene | False | By Stuart Elliot | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/george-pataki-regular-guy-talks-big-loves-clapton-chows-down-hoes-up.html | George Pataki, Regular Guy; Talks Big, Loves Clapton, Chows Down, Hoes Uphill | False | By Ian Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/science/molecular-tools-may-offer-clues-to-reducing-risks-of-birth-defects.html | Molecular Tools May Offer Clues To Reducing Risks of Birth Defects | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/us/prosecutor-is-named-in-bombing-case.html | Prosecutor Is Named in Bombing Case | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/obituaries/ulysses-kay-prolific-composer-and-educator-is-dead-at-78.html | Ulysses Kay, Prolific Composer And Educator, Is Dead at 78 | False | By Ronald Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-23 | 1995-05-23 | https://www.nytimes.com/1995/05/23/nyregion/in-albany-giuliani-seeks-budget-help.html | In Albany, Giuliani Seeks Budget Help | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/the-pope-visits-his-homeland-and-lingers.html | The Pope Visits His Homeland, and Lingers | False | By Celestine Bohlen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/top-german-court-virtually-absolves-eastern-spymasters | Top German Court Virtually Absolves Eastern Spymasters | False | By Alan Cowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/gramm-proposal-for-deep-tax-cut-killed-by-senate.html | GRAMM PROPOSAL FOR DEEP TAX CUT KILLED BY SENATE | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/pro-football-owners-to-vote-on-a-home-for-the-raiders.html | PRO FOOTBALL; Owners to Vote on a Home for the Raiders | False | By Thomas George | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/IHT-european-cup-final-the-stage-for-a-world-of-fine-talent.html | European Cup Final:The Stage for a World of Fine Talent | False | By Rob Hughs, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/sports-of-the-times-world-champions-older-and-wiser.html | Sports Of The Times; World Champions Older and Wiser? | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/IHT-1920-resolute-mishap-in-our-pages100-75-and-50-years-ago.html | 1920: Resolute Mishap : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-educational-innovators-combining-techniques-old-and-new-188295.html | ALTERNATIVE SCHOOLS: Educational Innovators; Combining Techniques Old and New | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-patient-influx-is-protested.html | NEW JERSEY DAILY BRIEFING; Patient Influx Is Protested | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/the-slow-search-for-rowdy-cops.html | The Slow Search for Rowdy Cops | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/more-suspects-in-smuggling-of-prostitutes.html | More Suspects in Smuggling of Prostitutes | False | By N. R. Kleinfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/about-new-york-still-here-sylvia-who-survived-stonewall-time-and-the-river.html | ABOUT NEW YORK; Still Here: Sylvia, Who Survived Stonewall, Time and the River | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/IHT-cambodian-returnees-letters-to-the-editor.html | Cambodian Returnees : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nba-playoffs-riley-says-dissension-spoiled-the-knicks-season.html | 1995 N.B.A. PLAYOFFS; Riley Says Dissension Spoiled the Knicks' Season | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/IHT-beyond-grozny-a-battle-to-control-oil-export-routes.html | Beyond Grozny, a Battle to Control Oil Export Routes | False | By John K. Cooley, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-classical-music-094095.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/metropolitan-diary-621895.html | Metropolitan Diary | False | By Ron Alexander | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/style/IHT-civilized-talk-uncivilized-ways.html | Civilized Talk, Uncivilized Ways | False | By Sheridan Morley, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/robert-dietz-who-demonstrated-drift-of-ocean-floors-dies-at-80.html | Robert Dietz, Who Demonstrated Drift of Ocean Floors, Dies at 80 | False | By Walter Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nhl-playoffs-devils-lemieux-blossoms-every-spring.html | 1995 N.H.L. PLAYOFFS; Devils' Lemieux Blossoms Every Spring | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/lessons-from-93-flood-help-soggy-midwest-now.html | Lessons From '93 Flood Help Soggy Midwest Now | False | By B. Drummond Ayres Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/c-corrections-146795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/chronicle-156495.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/china-demands-us-cancel-visit-by-taiwan-s-president.html | China Demands U.S. Cancel Visit by Taiwan's President | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/news-summary-047995.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/IHT-american-topics-93935893427.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-educational-innovators-combining-techniques-old-and.html | ALTERNATIVE SCHOOLS: Educational Innovators; Combining Techniques Old and New | False | By Tammy Audeh | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/founder-of-askin-capital-agrees-to-settlement-of-sec-charges.html | Founder of Askin Capital Agrees To Settlement of S.E.C. Charges | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-185895.html | ALTERNATIVE SCHOOLS: Career Preparation Or College; Combining Techniques Old and New | False | By David Herszenhorn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/c-corrections-144095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/inside-053395.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/suspect-in-murders-and-rape-wins-plea-to-defend-himself.html | Suspect in Murders and Rape Wins Plea to Defend Himself | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/IHT-multitalented-australia-may-be-rugby-world-cups-once-and-future.html | Multitalented Australia May Be Rugby World Cup's Once and Future King | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/c-corrections-145995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/finance-briefs-641295.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/metro-digest-715095.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-classical-music-118195.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/c-corrections-149195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/charles-f-reade-sr-manufacturer-79.html | Charles F. Reade Sr. Manufacturer, 79 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/un-links-gop-to-boat-people-s-riots.html | U.N. Links G.O.P. to Boat People's Riots | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/IHT-new-prime-minister-rattles-markets-with-his-economic-proposals-jappe.html | New Prime Minister Rattles Markets With His Economic Proposals : Juppé Vows A Quick Rise In France's Lowest Wage | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/critic-s-notebook-when-the-musician-upstages-the-music.html | CRITIC'S NOTEBOOK; When the Musician Upstages the Music | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/worldbusiness/IHT-us-accuses-eu-of-favoring-managed-trade.html | U.S. Accuses EU Of Favoring Managed Trade | False | By Alan Friedman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/authors-of-the-law.html | Authors of the Law | False | By George Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/style/world-of-grilling-saigon-to-yucatan.html | World of Grilling; Saigon to Yucatan | False | By John Willoughby and Chris Schlesinger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/c-corrections-148395.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/l-argentines-voted-for-continued-change-502595.html | Argentines Voted For Continued Change | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/food-notes-615395.html | Food Notes | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-guilty-plea-in-seton-hall-fraud.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Seton Hall Fraud | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-181595.html | ALTERNATIVE SCHOOLS; Career Preparation Or College; Combining Techniques Old And New | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/tap-dance-celebration.html | Tap Dance Celebration | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/l-making-it-easier-to-get-justice-in-america-160295.html | Making It Easier to Get Justice in America | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/sonia-moore-92-stanislavsky-expert.html | Sonia Moore, 92, Stanislavsky Expert | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/citibank-will-end-most-fees-on-electronic-transactions.html | Citibank Will End Most Fees on Electronic Transactions | False | By Saul Hansell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-173495.html | ALTERNATIVE SCHOOLS; Career Preparation Or College; Combining Techniques Old And New | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/IHT-1895-japan-as-jackal-in-our-pages100-75-and-50-years-ago.html | 1895: Japan as Jackal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/no-headline-143295.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/market-place-viacom-is-enmeshed-in-a-quiet-tug-of-war-over-its-share-price.html | Market Place; Viacom is enmeshed in a quiet tug-of-war over its share price. | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/limited-plan-to-sell-stake.html | Limited Plan to Sell Stake | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/c-corrections-147595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/IHT-american-topics-90005508710.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/2-bids-allowed-for-sub-builder.html | 2 Bids Allowed For Sub Builder | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/alternative-schools-when-teachers-unite-to-run-school.html | ALTERNATIVE SCHOOLS; When Teachers Unite to Run School | False | By David Firestone | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-dance-128995.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-classical-music-120395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nba-playoffs-robinson-captures-the-mvp-trophy-but-the-celebration-is-muted.html | 1995 N.B.A. PLAYOFFS; Robinson Captures the M.V.P. Trophy but the Celebration Is Muted | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/donating-organs-of-anencephalic-babies-is-backed.html | Donating Organs of Anencephalic Babies Is Backed | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/acquisition-of-technicolor-under-court-scrutiny-again.html | Acquisition of Technicolor Under Court Scrutiny Again | False | By Diana B. Henriques | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/arabs-want-israel-to-kill-land-seizure.html | Arabs Want Israel to Kill Land Seizure | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/cuba-tells-key-rights-group-it-will-free-political-prisoners.html | Cuba Tells Key Rights Group It Will Free Political Prisoners | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/books/book-notes-649895.html | Book Notes | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/IHT-eloquent-testimony-letters-to-the-editor.html | Eloquent Testimony : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nhl-playoffs-rangers-behind-by-2-0-may-redo-lineup.html | 1995 N.H.L. PLAYOFFS; Rangers, Behind by 2-0, May Redo Lineup | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/transactions-500995.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/after-the-quilted-giraffe-there-s-sony-and-cyberspace.html | After the Quilted Giraffe, There's Sony and Cyberspace | False | By Bryan Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/atlanta-c-sampson-artist-98-had-her-first-solo-show-at-91.html | Atlanta C. Sampson, Artist, 98; Had Her First Solo Show at 91 | False | By William Grimes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-commencement-at-stevens.html | NEW JERSEY DAILY BRIEFING; Commencement at Stevens | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/theater/theater-review-sylvia-gurney-s-notion-of-a-very-different-menage-a-trois.html | THEATER REVIEW: SYLVIA; Gurney's Notion Of a Very Different Menage a Trois | False | By Vincent Canby | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-or-college-combining-techniques.html | ALTERNATIVE SCHOOLS; Career Preparation Or College; Combining Techniques Old and New | False | By Tammy Audeh | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/sex-bias-lawsuit-is-filed-against-npr.html | Sex Bias Lawsuit Is Filed Against N.P.R. | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/donald-roehrs-architect-80-for-gardens.html | Donald Roehrs, Architect, 80, For Gardens | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-dance-139495.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/all-bernstein-recital.html | All-Bernstein Recital | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/plain-and-simple-chicken-burritos-sloppy-but-delicious.html | PLAIN AND SIMPLE; Chicken Burritos, Sloppy but Delicious | False | By Marian Burros | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/the-media-business-advertising-addenda-accounts-992695.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/bacterium-that-causes-ulcers-discovered-in-drinking-water.html | Bacterium That Causes Ulcers Discovered in Drinking Water | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/l-passover-pharaoh-preceded-ramses-ii-503395.html | Passover Pharaoh Preceded Ramses II | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/l-making-it-easier-to-get-justice-in-america-when-prisoners-sue-161095.html | Making It Easier to Get Justice in America; When Prisoners Sue | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/movies/film-review-in-war-s-horrors-chaos-may-rank-with-carnage.html | FILM REVIEW; In War's Horrors, Chaos May Rank With Carnage | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/business-digest-262095.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/theater/theater-review-a-different-kind-of-math-anxiety.html | THEATER REVIEW; A Different Kind of Math Anxiety | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-182395.html | ALTERNATIVE SCHOOLS; Career Preparation Or College; Combining Techniques Old and New | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/material-witness-freed-in-oklahoma-bomb-case.html | Material Witness Freed In Oklahoma Bomb Case | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/key-rates-647195.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/business-travel-reclaiming-valueadded-tax-can-help-take-some-of-the.html | Business Travel; Reclaiming value-added tax can help take some of the sting out of the weak dollar in Europe. | False | By Jane L. Levere | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/tyson-pay-per-view-50-60.html | Tyson Pay-Per-View $50-$60 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nhl-playoffs-lindros-looms-large-on-ice.html | 1995 N.H.L. PLAYOFFS; Lindros Looms Large On Ice | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/l-fifth-avenue-hasn-t-quite-turned-into-a-mall-495995.html | Fifth Avenue Hasn't Quite Turned Into a Mall | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-cut-in-beach-aid-is-predicted.html | NEW JERSEY DAILY BRIEFING; Cut in Beach Aid Is Predicted | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-international-high-schools-combining-techniques-old-and-new.html | ALTERNATIVE SCHOOLS; International High Schools; Combining Techniques Old and New | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/at-dinner-with-george-foreman-round-two.html | AT DINNER WITH: George Foreman; Round Two | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/sports-people-hockey-kasper-is-expected-to-coach-bruins.html | SPORTS PEOPLE: HOCKEY; Kasper Is Expected to Coach Bruins | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/in-america-good-works-bah.html | In America; Good Works? Bah! | False | By Bob Herbert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/scandal-plagued-utility-to-cut-new-york-rates.html | Scandal-Plagued Utility to Cut New York Rates | False | By Andrew C. Revkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/credit-markets-bond-rally-sends-rates-downward.html | CREDIT MARKETS; Bond Rally Sends Rates Downward | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/chronicle-372395.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/for-captive-a-struggle-to-stay-sane.html | For Captive, A Struggle To Stay Sane | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/sports-people-women-s-basketball-four-from-uconn-aim-for-national-teams.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; Four From UConn Aim for National Teams | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-tv-fights-turnpike-s-film-ban.html | NEW JERSEY DAILY BRIEFING; TV Fights Turnpike's Film Ban | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/theater/in-performance-theater-679095.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/media-business-advertising-ross-roy-becomes-part-consolidation-trend-agreeing-be.html | THE MEDIA BUSINESS: ADVERTISING; Ross Roy becomes part of a consolidation trend by agreeing to be bought by Omnicom Group. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/london-journal-thatcher-writes-a-book-and-throws-it-at-major.html | London Journal; Thatcher Writes a Book, and Throws It at Major | False | By John Darnton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/movies/film-review-braveheart-the-splashy-epic-finds-new-life-in-the-13th-century.html | FILM REVIEW; BRAVEHEART; The Splashy Epic Finds New Life in the 13th Century | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/the-media-business-advertising-addenda-coke-puts-model-in-new-commercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Puts Model In New Commercial | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/politician-s-son-arrested-in-mexico.html | Politician's Son Arrested in Mexico | False | By The New York Times | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/international-business-toyota-considers-suit-against-us-sanctions.html | INTERNATIONAL BUSINESS; Toyota Considers Suit Against U.S. Sanctions | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/house-panel-backs-b-2-but-no-more-seawolf-subs.html | House Panel Backs B-2 But No More Seawolf Subs | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/results-plus-499195.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/teacher-tells-his-love-on-tv.html | Teacher Tells His Love on TV | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/the-media-business-advertising-addenda-clarke-goward-buys-mintz-hoke-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clarke Goward Buys Mintz & Hoke Unit | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/mets-solve-nomo-but-bullpen-fails-its-latest-test.html | Mets Solve Nomo, But Bullpen Fails Its Latest Test | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-freeholder-may-lose-new-job.html | NEW JERSEY DAILY BRIEFING; Freeholder May Lose New Job | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/sports-people-auto-racing-mansell-is-dismissed-by-mclaren-team.html | SPORTS PEOPLE: AUTO RACING; Mansell Is Dismissed by McLaren Team | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/arbitration-with-a-twist.html | Arbitration With a Twist | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-educational-innovators-combining-techniques-old-and-new-189095.html | ALTERNATIVE SCHOOLS: Educational Innovators; Combining Techniques Old and New | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/right-call-on-term-limits.html | Right Call on Term Limits | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/real-estate-wilmington-del-gets-shot-arm-office-construction-for-two-big-banking.html | Real Estate; Wilmington, Del., gets a shot in the arm from office construction for two big banking companies. | False | By Maureen Milford | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/julian-pretto-50-owned-art-galleries.html | Julian Pretto, 50, Owned Art Galleries | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/giuliani-is-hopeful-after-going-to-albany-in-quest-of-money.html | Giuliani Is Hopeful After Going to Albany in Quest of Money | False | By Kevin Sack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/company-news-jostens-to-sell-a-majority-stake-in-learning-unit.html | COMPANY NEWS; JOSTENS TO SELL A MAJORITY STAKE IN LEARNING UNIT | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/on-baseball-nomo-breathes-life-into-america-s-game.html | ON BASEBALL; Nomo Breathes Life Into America's Game | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/lee-goerner-48-editor-and-publisher.html | Lee Goerner, 48, Editor and Publisher | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/style/IHT-kids-grabs-spotlight-at-cannes.html | 'Kids' Grabs Spotlight at Cannes | False | By Joan Dupont, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/foreign-affairs-in-my-next-column.html | Foreign Affairs; In My Next Column | False | By Thomas L. Friedman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/baseball-finley-has-2hitter-with-15-strikeouts.html | BASEBALL; Finley Has 2-Hitter With 15 Strikeouts | False | By Jay Privman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-948195.html | ALTERNATIVE SCHOOLS: Career Preparation Or College; Combining Techniques Old and New | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/fed-policy-makers-decide-to-leave-rates-unchanged.html | Fed Policy Makers Decide To Leave Rates Unchanged | False | By Keith Bradsher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/IHT-american-topics-at-the-beep-please-try-to-be-original.html | AMERICAN TOPICS : At the Beep, Please Try To Be Original | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/new-french-premier-vows-to-keep-pledges.html | New French Premier Vows to Keep Pledges | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-convicted-killer-seeks-3d-trial.html | NEW JERSEY DAILY BRIEFING; Convicted Killer Seeks 3d Trial | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/isaac-stern-workshop-for-young-musicians.html | Isaac Stern Workshop For Young Musicians | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/morgan-stanley-names-perella.html | Morgan Stanley Names Perella | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/turkey-beats-kurds-with-an-old-stick-501795.html | Turkey Beats Kurds With an Old Stick | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/bosnian-serb-is-expressing-new-interest-in-old-plan.html | Bosnian Serb Is Expressing New Interest In Old Plan | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/what-aum-offered.html | What Aum Offered | False | By Reiko Hatsumi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/these-police-officers-also-do-the-tough-jobs-486095.html | These Police Officers Also Do the Tough Jobs | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/a-big-noodle-shop-opens-in-the-village.html | A Big Noodle Shop Opens in the Village | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/world/now-for-hire-south-africa-s-out-of-work-commandos.html | Now for Hire: South Africa's Out-of-Work Commandos | False | By Howard W. French | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/gerulaitis-death-laid-to-lack-of-vent-pipe.html | Gerulaitis Death Laid To Lack of Vent Pipe | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/in-the-valley-of-the-kings.html | In the Valley of the Kings | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/women-s-group-backs-tax-checkoff-plan.html | Women's Group Backs Tax Checkoff Plan | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/washington-talk-the-charge-that-poses-most-peril-to-packwood.html | Washington Talk; The Charge That Poses Most Peril to Packwood | False | By Adam Clymer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/capitol-sketchbook-posters-and-posturing-senators-talk-money.html | CAPITOL SKETCHBOOK; Posters and Posturing Senators Talk Money | False | By Francis X. Clines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/man-and-agent-in-shooting-on-the-white-house-lawn.html | Man and Agent in Shooting On the White House Lawn | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/new-hewlett-packard-device-sends-vital-signs-by-modern.html | New Hewlett-Packard Device Sends Vital Signs By Modern | False | By Glenn Rifkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/in-performance-dance-133595.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/sports-people-olympic-games-ioc-official-dismayed-by-ban-on-somalis.html | SPORTS PEOPLE: OLYMPIC GAMES; I.O.C. Official Dismayed by Ban on Somalis | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/1995-nba-playoffs-magic-keeps-cool-and-mounts-comeback.html | 1995 N.B.A. PLAYOFFS; Magic Keeps Cool and Mounts Comeback | False | By Charlie Nobles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/worldbusiness/IHT-satisfied-the-fed-leaves-rates-alone.html | Satisfied, the Fed Leaves Rates Alone | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/IHT-an-arafat-appointee-letters-to-the-editor.html | An Arafat Appointee : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/focus-on-federal-power.html | Focus on Federal Power | False | By Linda Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/microsoft-ducks.html | Microsoft Ducks | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/sports/sports-of-the-times-the-knicks-crossroads-summer.html | Sports Of The Times; The Knicks' Crossroads Summer | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/boeing-to-cut-5000-more-jobs-than-originally-expected.html | Boeing to Cut 5,000 More Jobs Than Originally Expected | False | By Lawrence M. Fisher | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/no-question-of-fed-nominee-s-pro-tax-views-497595.html | No Question of Fed Nominee's Pro-Tax Views | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/company-briefs-842395.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-democrat-would-slow-tax-cut.html | NEW JERSEY DAILY BRIEFING; Democrat Would Slow Tax Cut | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/ulysses-kay-prolific-composer-and-educator-is-dead-at-78.html | Ulysses Kay, Prolific Composer And Educator, Is Dead at 78 | False | By Ronald Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/gramm-proposal-for-deep-tax-cut-killed-senate-clinton-draws-line-vetoes-2.html | GRAMM PROPOSAL FOR DEEP TAX CUT KILLED BY SENATE; Clinton Draws Line on Vetoes On 2 Subjects | False | By Alison Mitchell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/wine-talk-the-weekend-of-100-bordeaux.html | Wine Talk; The Weekend of 100 Bordeaux | False | By Frank J. Prial | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/senate-panel-opposes-change-on-foster-care-aides-say.html | Senate Panel Opposes Change On Foster Care, Aides Say | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/style/firefighting-is-hungry-work-so-dinners-a-serious-matter.html | Firefighting Is Hungry Work, So Dinner's a Serious Matter | False | By Michelle Green | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-183195.html | ALTERNATIVE SCHOOLS: Career Preparation Or College; Combining Techniques Old and New | False | By Sarah Kershaw | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/IHT-as-investors-grow-wary-germans-run-out-of-steam.html | As Investors Grow Wary, Germans Run Out of Steam | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/garden/when-the-neighbors-are-fuming-literally.html | When the Neighbors Are Fuming, Literally | False | By N. R. Kleinfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-184095.html | ALTERNATIVE SCHOOLS: Career Preparation Or College; Combining Techniques Old and New | False | By Emily M. Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/school-news-show-with-ads-clears-a-key-albany-panel.html | School News Show With Ads Clears a Key Albany Panel | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/international-business-lloyd-s-sets-plan-to-aid-its-investors.html | INTERNATIONAL BUSINESS; Lloyd's Sets Plan to Aid Its Investors | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/obituaries/alastair-pilkington-75-inventor-of-a-process-to-make-flat-glass.html | Alastair Pilkington, 75, Inventor Of a Process to Make Flat Glass | False | By John Holusha | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/theater/inspector-calls-to-close.html | 'Inspector Calls' to Close | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/style/IHT-a-dazzling-flute-in-ferrara.html | A Dazzling 'Flute' in Ferrara | False | By Roderick Conway Morris, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/stock-prices-rise-strongly-for-a-2d-day.html | Stock Prices Rise Strongly For a 2d Day | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-career-preparation-college-combining-techniques-old-new-186695.html | ALTERNATIVE SCHOOLS: Career Preparation Or College; Combining Techniques Old and New | False | By David Herszenhorn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/arts/television-review-the-baton-is-lifted-and-there-is-the-show.html | TELEVISION REVIEW; The Baton Is Lifted, And There Is the Show | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/worldbusiness/IHT-after-huge-losses-settlement-sought-a-last-gamble.html | After Huge Losses, Settlement Sought : A Last Gamble at Lloyd's | False | By Erik Ipsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/inquiry-on-washington-spree-is-seen-as-test-of-police-resolve.html | Inquiry on Washington Spree Is Seen as Test of Police Resolve | False | By Clifford Krauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/gerulaitis-death-attributed-to-short-pipe.html | Gerulaitis Death Attributed to Short Pipe | False | By Doreen Carvajal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/books/books-of-the-times-cook-was-a-a-god-or-b-not-a-god.html | BOOKS OF THE TIMES; Cook Was (a) a God or (b) Not a God | False | By Richard Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/alternative-schools-educational-innovators-combining-techniques-old-and-new-190495.html | ALTERNATIVE SCHOOLS; Educational Innovators, Combining Techniques Old and New | False | By Sarah Kershaw | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/personal-health-children-at-play-name-of-the-game-is-safety.html | Personal Health; Children at play: name of the game is safety. | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/new-jersey-daily-briefing-arrest-for-doctoring-by-eyeball.html | NEW JERSEY DAILY BRIEFING; Arrest for Doctoring by Eyeball | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/with-a-roar-a-wound-is-closed-in-oklahoma-city.html | With a Roar, a Wound Is Closed in Oklahoma City | False | By John Kifner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/hiding-in-plain-sight-search-for-haitian-exile.html | Hiding in Plain Sight: Search for Haitian Exile | False | By Matthew Purdy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/opinion/IHT-1945-tokio-in-flames-in-our-pages100-75-and-50-years-ago.html | 1945: Tokio in Flames : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/police-detective-a-suicide-on-si.html | Police Detective A Suicide on S.I. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/us/kennedys-sell-family-house-in-palm-beach.html | Kennedys Sell Family House In Palm Beach | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/nyregion/chronicle-157295.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/dimmer-light-for-channel-tunnel-british-french-link-fighting-debt-skepticism.html | Dimmer Light for Channel Tunnel; British-French Link Is Fighting Debt and Skepticism | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/IHT-american-topics-90461573813.html | AMERICAN TOPICS | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-24 | 1995-05-24 | https://www.nytimes.com/1995/05/24/business/international-business-fledgling-world-trade-arbiter-listens-to-the-war-cry-giants.html | INTERNATIONAL BUSINESS; Fledgling World Trade Arbiter Listens to the War Cry of Giants | False | By Nathaniel C. Nash | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/currents-a-legacy-of-oddities.html | CURRENTS; A Legacy of Oddities | False | By Lucie Young | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/alibi-comment-jolts-simpson-courtroom.html | 'Alibi' Comment Jolts Simpson Courtroom | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/c-corrections-214095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/gerry-adams-and-briton-discuss-ulster-peace-in-washington.html | Gerry Adams and Briton Discuss Ulster Peace in Washington | False | By James F. Clarity | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/counterfeit-airliner-parts-are-said-to-be-often-used.html | Counterfeit Airliner Parts Are Said to Be Often Used | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/baseball-mets-backward-trend-continues-with-loss.html | BASEBALL; Mets' Backward Trend Continues With Loss | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/sports-people-baseball-mitchell-is-minus-his-check.html | SPORTS PEOPLE: BASEBALL; Mitchell Is Minus His Check | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/one-salmon-doesn-t-mean-rhine-is-fit-to-drink.html | One Salmon Doesn't Mean Rhine Is Fit to Drink | False | By Marlise Simons | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/hockey-rangers-now-down-to-last-line-of-cup-defense.html | HOCKEY; Rangers Now Down to Last Line of Cup Defense | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/theater/in-performance-theater-262095.html | In Performance; THEATER | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/tribute-at-wolf-trap.html | Tribute at Wolf Trap | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/gardens-of-delight-that-are-made-for-small-spaces.html | Gardens of Delight That Are Made For Small Spaces | False | By Linda Yang | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/lincoln-hospital-severely-injured-baby-in-delivery-a-jury-finds.html | Lincoln Hospital Severely Injured Baby in Delivery, a Jury Finds | False | By Adam Nossiter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/shopping-with-stanley-marcus-1-so-what-does-a-retailing-legend-buy.html | SHOPPING WITH: Stanley Marcus 1; So, What Does a Retailing Legend Buy? | False | By Alex Witchel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-239695.html | ALTERNATIVE SCHOOLS; Educators' Partnerships Test New Ideas Within Framework of a Traditional System | False | By Emily M. Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-heavy-traffic-driving-to-airport.html | NEW JERSEY DAILY BRIEFING; Heavy Traffic Driving to Airport | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/the-media-business-newsweek-venture-to-cover-cyberspace.html | THE MEDIA BUSINESS; Newsweek Venture To Cover Cyberspace | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/pro-football-owners-give-raiders-reason-to-stay.html | PRO FOOTBALL; Owners Give Raiders Reason to Stay | False | By Thomas George | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/obituaries/robert-arpin-48-catholic-priest-who-announced-he-was-gay.html | Robert Arpin, 48, Catholic Priest Who Announced He Was Gay | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/founder-to-end-his-role-as-chief-at-vanguard.html | Founder to End His Role as Chief At Vanguard | False | By Edward Wyatt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-briefs-holvis-shares-fall-14-after-intertech-drops-bid.html | International Briefs; Holvis Shares Fall 14% After Intertech Drops Bid | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-business-matsushita-posts-big-profit-sees-big-loss.html | INTERNATIONAL BUSINESS; Matsushita Posts Big Profit, Sees Big Loss | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/securities-bill-staff-has-ties-to-the-industry.html | Securities-Bill Staff Has Ties to the Industry | False | By Jane Fritsch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-946695.html | ALTERNATIVE SCHOOLS; Educators' Partnerships Test New Ideas Within Framework of a Traditional System | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/judge-assails-pataki.html | Judge Assails Pataki | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/journal-ghosts-of-1600.html | Journal; Ghosts of 1600 | False | By Frank Rich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/company-briefs-274495.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/school-safety-officer-is-arrested-with-a-pinata-full-of-marijuana.html | School Safety Officer Is Arrested With a Pinata Full of Marijuana | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/push-for-term-limits.html | Push for Term Limits | False | By Doug Bandow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/bridge-824095.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/boxing-tyson-confirms-mcneeley-bout-but-won-t-say-much-more.html | BOXING; Tyson Confirms McNeeley Bout But Won't Say Much More | False | By Gerald Eskenazi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/media-business-advertising-struggle-for-control-ayer-partners-goes-public-its.html | THE MEDIA BUSINESS; ADVERTISING; Struggle for control of Ayer & Partners goes public as its charismatic leader departs unexpectedly. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-briefs-results-at-bass-improve.html | International Briefs; Results at Bass Improve | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/charitable-giving-rose-3.6-in-1994-philanthropy-trust-says.html | Charitable Giving Rose 3.6% in 1994, Philanthropy Trust Says | False | By Karen W. Arenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/while-orange-county-can-seek-bankruptcy-its-fund-can-t.html | While Orange County Can Seek Bankruptcy, Its Fund Can't | False | By Leslie Wayne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-friction-over-experimental-schools.html | ALTERNATIVE SCHOOLS; Friction Over Experimental Schools | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/menem-complains-but-press-has-turned-president-to-star.html | Menem Complains, but Press Has Turned President to 'Star' | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/calendar-exhibitions-a-house-tour-a-festival.html | Calendar: Exhibitions, A House Tour, a Festival | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/officials-doubt-intruder-meant-president-harm.html | Officials Doubt Intruder Meant President Harm | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/choice-to-head-jacobi-faces-opposition.html | Choice to Head Jacobi Faces Opposition | False | By Esther B. Fein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/us-pressing-china-hard-to-maintain-democracy-in-hong-kong.html | U.S. Pressing China Hard to Maintain Democracy in Hong Kong | False | By Edward A. Gargan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/computer-gap-worries-blacks.html | Computer Gap Worries Blacks | False | By Lena Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-236195.html | ALTERNATIVE SCHOOLS; Educators' Partnerships Test New Ideas Within Framework of a Traditional System | False | By Sarah Kershaw | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/holocaust-museum-proposes-director.html | Holocaust Museum Proposes Director | False | By Karen de Witt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/IHT-european-topics-eus-mail-proposal225-different-rates.html | European Topics : EU's Mail Proposal:225 Different Rates? | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/a-sale-by-cox-cable.html | A Sale by Cox Cable | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-briefs-defending-record-head-of-daimler-steps-down.html | International Briefs; Defending Record, Head Of Daimler Steps Down | | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/IHT-european-topics-around-europe-92999735828.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/IHT-broad-backlash-on-trade-threat-surprises-us.html | Broad Backlash on Trade Threat Surprises U.S. | False | By Alan Friedman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/penske-jumps-the-indy-gun.html | Penske Jumps the Indy Gun | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/c-corrections-213295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/movies/film-review-quartet-of-the-macabre-from-the-inner-city.html | FILM REVIEW; Quartet of the Macabre From the Inner City | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/baseball-mcdowell-loses-nohitter-and-game-in-8th.html | BASEBALL; McDowell Loses No-Hitter and Game in 8th | False | By Jay Privman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/movies/television-review-the-human-brain-behind-electronic-ones.html | TELEVISION REVIEW; The Human Brain Behind Electronic Ones | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-same-hotel-different-messages.html | NEW JERSEY DAILY BRIEFING; Same Hotel, Different Messages | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-briefs-spanish-retailer-s-bid.html | International Briefs; Spanish Retailer's Bid | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/in-performance-classical-music-261295.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/obituaries/harold-wilson-twice-british-prime-minister-old-lion-labor-party-dies-79.html | Harold Wilson, Twice British Prime Minister and Old Lion of Labor Party, Dies at 79 | False | By Robert D. McFadden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/fugitive-is-arrested-in-170-million-fraud.html | Fugitive Is Arrested in $170 Million Fraud | False | MIAMI, May 24, | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/a-missing-uniform-wrapped-in-a-mystery.html | A Missing Uniform Wrapped in a Mystery | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/IHT-1895-martyrs-of-1870-in-our-pages100-75-and-50-years-ago.html | 1895: Martyrs of 1870 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/the-court-stands-idly-by.html | The Court Stands Idly By | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/style/chronicle-297395.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/another-bomb-scare-at-a-rutgers-library.html | Another Bomb Scare at a Rutgers Library | False | By Neil MacFarquhar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/obituaries/the-rev-john-howard-johnson-religious-and-civic-leader-98.html | The Rev. John Howard Johnson, Religious and Civic Leader, 98 | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/the-media-business-advertising-addenda-accounts-507195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/inside-399095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/business-digest-303695.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/1-a-liability-to-dole-983295.html | A Liability to Dole | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/1-working-mothers-are-equal-providers-924795.html | Working Mothers Are Equal Providers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/worldbusiness/IHT-another-record-on-back-of-bonds-can-rally-last-for-wall.html | Another Record On Back of Bonds : Can Rally Last for Wall St.? | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/metro-digest-343595.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/sports-people-basketball-surgery-for-barkley-and-then.html | SPORTS PEOPLE: BASKETBALL; Surgery for Barkley. And Then? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/l-china-takes-its-own-way-in-world-economy-islands-in-dispute-232995.html | China Takes Its Own Way in World Economy; Islands in Dispute | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/at-dawn-the-milkman-rides-again.html | At Dawn, the Milkman Rides Again | False | By Michelle Shih | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/trustee-for-bankrupt-foundation-asks-charities-to-return-funds.html | Trustee for Bankrupt Foundation Asks Charities to Return Funds | False | By Karen W. Arenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/in-performance-dance-263995.html | In Performance; DANCE | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/credit-markets-bonds-surge-on-new-sign-of-slowdown.html | CREDIT MARKETS; Bonds Surge On New Sign Of Slowdown | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/company-news-dickstein-partners-raises-bid-for-hills-stores.html | COMPANY NEWS; DICKSTEIN PARTNERS RAISES BID FOR HILLS STORES | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/worldbusiness/IHT-can-rally-last-for-wall-st-bonds-surge-after.html | Can Rally Last for Wall St.?: Bonds Surge After Data(folo) | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/uncovered-short-sales-up-2.6-for-month-on-nasdaq-market.html | Uncovered Short Sales Up 2.6% For Month on Nasdaq Market | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/love-letters-to-hitler-a-book-and-play-shocking-to-germans.html | 'Love Letters' to Hitler, a Book and Play Shocking to Germans | False | By Stephen Kinzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/l-more-than-ever-we-need-to-monitor-police-955795.html | More Than Ever, We Need to Monitor Police | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/lawyer-linked-to-80-s-hud-scandal-is-named-to-investigate-housing-chief.html | Lawyer Linked to 80's HUD Scandal Is Named to Investigate Housing Chief | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/l-china-takes-its-own-way-in-world-economy-962095.html | China Takes Its Own Way in World Economy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/IHT-1920-one-irish-council-in-our-pages100-75-and-50-years-ago.html | 1920: One Irish Council : IN OUR PAGES;100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/currents-two-roads-to-splendid-one-long-the-other-short.html | CURRENTS; Two Roads to Splendid: One Long, the Other Short | False | By Lucie Young | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/second-class-soldiers.html | Second-Class Soldiers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/worldbusiness/IHT-recent-discoveries-excite-oil-firms-hanois-energy.html | Recent Discoveries Excite Oil Firms : Hanoi's Energy Star Rises | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/agreement-on-revisions-in-sentencing.html | Agreement On Revisions In Sentencing | False | By Kevin Sack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/a-season-of-change-to-woo-the-young.html | A Season Of Change To Woo The Young | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/still-the-warrior-agnew-strides-to-place-in-history.html | Still the Warrior, Agnew Strides to Place in History | False | By Francis X. Clines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/1-state-federal-tax-collector-is-better-than-2-irs-says-55096.html | 1 State-Federal Tax Collector Is Better Than 2, I.R.S. Says | False | By David Cay Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/IHT-european-topics-around-europe-94283259173.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-kean-backs-lamar-alexander.html | NEW JERSEY DAILY BRIEFING; Kean Backs Lamar Alexander | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/consumer-s-world-design-help-free-for-all.html | CONSUMER'S WORLD; Design Help, Free for All | False | By Mitchell Owens | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/garden-q-a.html | Garden Q.&A. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-meningitis-is-traced-to-a-bar.html | NEW JERSEY DAILY BRIEFING; Meningitis Is Traced to a Bar | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/corrections-216795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/in-performance-dance-166795.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/company-news-united-states-can-ends-talks-with-french-company.html | COMPANY NEWS; UNITED STATES CAN ENDS TALKS WITH FRENCH COMPANY | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/IHT-a-big-day-dawns-for-rugby-and-for-south-africa.html | A Big Day Dawns for Rugby - and for South Africa | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/the-media-business-advertising-addenda-hameroff-to-acquire-ruhr-of-minneapolis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hameroff to Acquire Ruhr of Minneapolis | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/factory-orders-skid-a-harder-landing.html | Factory Orders Skid: A Harder Landing? | False | By Robert D. Hershey Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/executive-changes-818695.html | Executive Changes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/results-plus-794595.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/finance-briefs-941795.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/world-news-briefs-us-calls-nuclear-talks-with-north-korea-useful.html | World News Briefs; U.S. Calls Nuclear Talks With North Korea Useful | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/c-corrections-472595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/long-war-turns-liberia-into-core-of-a-spreading-blight.html | Long War Turns Liberia Into Core of a Spreading Blight | False | By Howard W. French | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/metro-matters-a-culture-built-on-a-wall-of-silence.html | METRO MATTERS; A Culture Built On a Wall Of Silence | False | By Joyce Purnick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/death-of-baby-girl-is-ruled-a-homicide.html | Death of Baby Girl Is Ruled a Homicide | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/disunity-in-foreign-policy.html | Disunity in Foreign Policy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/dole-abandons-his-plan-for-significant-tax-cut.html | Dole Abandons His Plan For Significant Tax Cut | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/worldbusiness/IHT-business-success-with-a-human-face.html | Business Success With a Human Face | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/gop-delays-bill-on-foreign-aid-but-first-adds-a-telling-anti-abortion-amendment.html | G.O.P. Delays Bill on Foreign Aid, but First Adds a Telling Anti-Abortion Amendment | False | By Katharine Q. Seelye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/IHT-a-senator-and-the-un-letters-to-the-editor.html | A Senator and the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/IHT-european-topics-around-europe-90101618315.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/a-generation-gap-in-venture-capital.html | A Generation Gap in Venture Capital | False | By Glenn Rifkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/us-withholds-recognition-as-a-tribe-from-paugussetts.html | U.S. Withholds Recognition As a Tribe From Paugussetts | False | By George Judson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/dreams-of-food-vendor-permits-dashed-by-a-judge-s-order.html | Dreams of Food Vendor Permits Dashed by a Judge's Order | False | By Lynette Holloway | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/nato-may-be-called-on-to-silence-guns-in-sarajevo.html | NATO May Be Called On to Silence Guns in Sarajevo | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/obituaries/george-cottrell-91-official-at-harvard.html | George Cottrell, 91; Official at Harvard | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/l-new-york-city-workers-have-sacrificed-plenty-947695.html | New York City Workers Have Sacrificed Plenty | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/stocks-end-mixed-with-the-dow-gaining-1.72-to-4438.16.html | Stocks End Mixed, With the Dow Gaining 1.72, to 4,438.16 | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/congress-clinton-in-stalemate-over-how-to-trim-spending.html | Congress, Clinton in Stalemate Over How to Trim Spending | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/california-moves-to-form-an-agency-to-purchase-power.html | California Moves to Form an Agency to Purchase Power | False | By Agis Salpukas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/key-rates-995695.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-business-europe-warns-of-trade-suits-on-car-quotas.html | INTERNATIONAL BUSINESS; Europe Warns of Trade Suits On Car Quotas | False | By Nathaniel C. Nash | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/los-angeles-city-council-declines-act-against-police-chief-accused-misconduct.html | Los Angeles City Council Declines to Act Against Police Chief Accused of Misconduct | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/transactions-776795.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/sex-bias-and-budget-debates-in-senate.html | Sex, Bias and Budget Debates in Senate | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/police-supervisors-are-questioned-about-hotel-rampage.html | Police Supervisors Are Questioned About Hotel Rampage | False | By Clifford Krauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-briefs-loss-of-30-million-for-el-al-in-quarter.html | International Briefs; Loss of $30 Million For El Al in Quarter | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/house-panel-moves-ahead-on-phone-plan.html | House Panel Moves Ahead On Phone Plan | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/l-raytheon-can-t-complain-about-electric-rates-954995.html | Raytheon Can't Complain About Electric Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/economic-scene-first-luxury-cars-now-bicycles-get-the-trade-once-over.html | Economic Scene; First luxury cars, now bicycles get the trade once-over. | False | By Peter Passell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/hockey-charged-up-devils-zap-the-penguins-and-go-up-2-1.html | HOCKEY; Charged-Up Devils Zap the Penguins And Go Up, 2-1 | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/hewlett-profit-sharing.html | Hewlett Profit Sharing | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/company-news-c-r-bard-to-acquire-medchem-products.html | COMPANY NEWS; C. R. BARD TO ACQUIRE MEDCHEM PRODUCTS | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/basketball-scott-fires-first-shots-in-magic-arsenal.html | BASKETBALL; Scott Fires First Shots In Magic Arsenal | False | By Charlie Nobles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/worldbusiness/IHT-speculation-centers-on-mercury-unit-cable-wireless.html | Speculation Centers on Mercury Unit : Cable & Wireless for Sale? | False | By Erik Ipsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/government-is-urged-to-act-quickly-in-protecting-habitats.html | Government Is Urged to Act Quickly in Protecting Habitats | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/judge-rejects-pataki-order-permitting-more-deet-ingredient-insect-repellents.html | Judge Rejects Pataki Order Permitting More DEET as Ingredient in Insect Repellents | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/new-report-on-long-sought-goal-efficiency-in-military.html | New Report on Long-Sought Goal: Efficiency in Military | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/basketball-rockets-roll-in-alamodome-twice.html | BASKETBALL; Rockets Roll in Alamodome, Twice | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/derivatives-specialist-quits-salomon-after-3-week-stint.html | Derivatives Specialist Quits Salomon After 3-Week Stint | False | By Stephanie Strom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/1-state-federal-tax-collector-is-better-than-2-irs-says-654095.html | 1 State-Federal Tax Collector Is Better Than 2, I.R.S. Says | False | By David Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/currents-tableware-with-lots-of-personality.html | CURRENTS; Tableware With Lots of Personality | False | By Lucie Young | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-guilty-plea-in-dog-fund-theft.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Dog Fund Theft | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-trial-in-killings-of-4-may-move.html | NEW JERSEY DAILY BRIEFING; Trial in Killings of 4 May Move | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/arts/the-pop-life-screaming-about-scream.html | THE POP LIFE; Screaming About 'Scream' | False | By Neil Strauss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/c-corrections-215995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/chelsea-flower-show-or-britain-in-bloom.html | Chelsea Flower Show, Or Britain in Bloom | False | By Anne Raver | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing-2-indicted-over-fire-dept-loss.html | NEW JERSEY DAILY BRIEFING; 2 Indicted Over Fire Dept. Loss | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/l-arranged-marriage-828995.html | Arranged' Marriage | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-364895.html | ALTERNATIVE SCHOOLS; Educators' Partnerships Test New Ideas Within Framework of a Traditional System | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/unicef-vows-not-to-buy-from-companies-that-exploit-children.html | Unicef Vows Not to Buy From Companies That Exploit Children | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/a-leap-oft-imitated.html | A Leap Oft-Imitated | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/essay-dole-s-divine-distrust.html | Essay; Dole's Divine Distrust | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/world-news-briefs-us-issues-advisory-to-americans-in-algeria.html | World News Briefs; U.S. Issues Advisory To Americans in Algeria | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/style/chronicle-298195.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/gop-delays-a-bill-to-cut-foreign-aid.html | G.O.P. Delays a Bill To Cut Foreign Aid | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/damascus-making-a-big-concession-in-talks-on-golan.html | DAMASCUS MAKING A BIG CONCESSION IN TALKS ON GOLAN | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/1995-nhl-playoffs-hextall-stays-focused-amid-noise-in-garden.html | 1995 N.H.L. PLAYOFFS; Hextall Stays Focused Amid Noise in Garden | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/international-briefs-carlton-s-profits-soar.html | International Briefs; Carlton's Profits Soar | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/news-summary-268495.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/sports-of-the-times-cool-lindros-gives-garden-the-big-chill.html | Sports Of The Times; Cool Lindros Gives Garden The Big Chill | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/hockey-whitman-gets-to-hear-fans-plea-don-t-let-the-devils-go.html | HOCKEY; Whitman Gets to Hear Fans' Plea: Don't Let the Devils Go! | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/movies/gump-a-huge-hit-still-isn-t-raking-in-huge-profits-hmm.html | 'Gump,' a Huge Hit, Still Isn't Raking In Huge Profits? Hmm. | False | By Bernard Weinraub | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-234595.html | ALTERNATIVE SCHOOLS; Educators' Partnerships Test New Ideas Within Framework of a Traditional System | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/on-baseball-credibility-test-for-players-union.html | ON BASEBALL; Credibility Test for Players' Union | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/defendants-say-shut-door-killed-tennis-star.html | Defendants Say Shut Door Killed Tennis Star | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/l-a-child-s-view-of-divorce-066095.html | A Child's View of Divorce | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | by Al Goodman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/brazil-s-former-president-can-t-seem-to-make-up-his-mind.html | Brazil's Former President Can't Seem to Make Up His Mind | False | By James Brooke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/dole-and-gramm-at-play-in-the-field-of-budgets.html | Dole and Gramm: At Play in the Field of Budgets | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/bringing-his-gospel-home-city-hall-lends-ear-to-captain-of-privatization.html | Bringing His Gospel Home; City Hall Lends Ear to Captain of Privatization | False | By John Tierney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/korea-s-christians-a-surging-prayerful-force.html | Korea's Christians: A Surging, Prayerful Force | False | By Sheryl Wudunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/chinese-won-t-yield-on-isolating-a-global-women-s-forum.html | Chinese Won't Yield on Isolating a Global Women's Forum | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/sports-people-baseball-sanders-is-found-not-guilty.html | SPORTS PEOPLE: BASEBALL; Sanders Is Found Not Guilty | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/no-headline-420295.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/market-place-a-quiet-board-room-revolution-power-shifts-to-outside-directors.html | Market Place; A Quiet Board Room Revolution: Power Shifts to Outside Directors | False | By Judith H. Dobrzynski | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/sports/sports-people-baseball-players-split-in-arbitration.html | SPORTS PEOPLE: BASEBALL; Players Split in Arbitration | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/IHT-1945-not-yet-manila-in-our-pages100-75-and-50-years-ago.html | 1945: Not Yet, Manila : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/sect-leader-denies-a-tie-to-mcveigh.html | Sect Leader Denies a Tie To McVeigh | False | By Sam Howe Verhovek | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/books/books-of-the-times-open-door-to-conspiracy-theories.html | BOOKS OF THE TIMES; Open Door to Conspiracy Theories | False | By Christopher Lehmann-Haupt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/garden/currents-they-serve-then-disappear.html | CURRENTS; They Serve, Then Disappear | False | By Lucie Young | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/asbestos-accountability.html | Asbestos Accountability | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/european-official-fears-sprint-venture-might-muzzle-competition.html | European Official Fears Sprint Venture Might Muzzle Competition | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/obituaries/charles-wohlstetter-85-founder-of-contel-dies.html | Charles Wohlstetter, 85, Founder of Contel, Dies | False | By John Holusha | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/athens-journal-enforcing-one-of-life-s-certainties-has-problems.html | Athens Journal; Enforcing One of Life's Certainties Has Problems | False | By Marlise Simons | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/editors-note-481495.html | Editors' Note | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/us/aids-scientist-to-quit-post.html | AIDS Scientist to Quit Post | False | By Philip J. Hilts | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/worldbusiness/IHT-regions-growth-slows-but-a-soft-landing-is-seen.html | Region's Growth Slows, but a 'Soft Landing' Is Seen | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/alternative-schools-educators-partnerships-test-new-ideas-within-framework-238805.html | ALTERNATIVE SCHOOLS; Educators' Partnerships Test New Ideas Within Framework of a Traditional System | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/pack-up-and-go.html | Pack Up and Go | False | By David Rieff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/business/1-state-federal-tax-collector-is-better-than-2-irs-says-s-055095.html | 1 State-Federal Tax Collector Is Better Than 2, I.R.S. Says | False | By David Cay Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/IHT-the-size-of-a-library-letters-to-the-editor.html | The Size of a Library : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/nyregion/a-young-bear-gains-entry-to-an-exclusive-community.html | A Young Bear Gains Entry To an Exclusive Community | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/opinion/l-letter-grades-flunk-the-evaluation-test-977895.html | Letter Grades Flunk The Evaluation Test | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-25 | 1995-05-25 | https://www.nytimes.com/1995/05/25/world/croatian-troops-said-to-brutalize-serbs-in-retaken-area.html | Croatian Troops Said to Brutalize Serbs in Retaken Area | False | By Mike O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/family-files-suit-in-hospital-slaying.html | Family Files Suit In Hospital Slaying | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/l-arts-boosters-who-give-other-people-s-money-767395.html | Arts Boosters Who Give Other People's Money | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/article-376795-no-title.html | Article 376795 -- No Title | False | By Laurence Zuckerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/about-real-estate-reviving-luxury-buildings-builders-take-two.html | About Real Estate,; Reviving Luxury Buildings: Builders Take Two Approaches | False | By Rachelle Garbarino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/atlanta-s-welcome-for-olympics-draws-a-rebuff-in-rural-georgia.html | Atlanta's Welcome for Olympics Draws a Rebuff in Rural Georgia | False | By Jere Longman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-murder-and-existentialism.html | FILM REVIEW; Murder and Existentialism | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/style/chronicle-409295.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/horse-racing-new-york-lifts-its-ban-of-lasix-on-race-day.html | HORSE RACING; New York Lifts Its Ban Of Lasix on Race Day | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/dna-fully-deooded-in-living-organism.html | DNA Fully Decoded In Living Organism | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/grand-central-partnership-is-subject-of-us-inquiry.html | Grand Central Partnership Is Subject of U.S. Inquiry | False | By Thomas J. Lueck | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/company-news-labatt-s-believes-a-better-takeover-offer-will-come.html | COMPANY NEWS; LABATT'S BELIEVES A BETTER TAKEOVER OFFER WILL COME | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/critic-s-notebook-cannes-pomp-for-some-problems-for-others.html | CRITIC'S NOTEBOOK; Cannes: Pomp for Some; Problems for Others | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/l-us-stumbles-in-role-of-mideast-peace-broker-414995.html | U.S. Stumbles in Role of Mideast Peace Broker | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-the-wests-balkan-policy-letters-to-the-editor-91386459401.html | The West's Balkan Policy: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/international-business-reporter-s-notebook-lonely-americans-isolated-trade-war.html | INTERNATIONAL BUSINESS: Reporter's Notebook; The Lonely Americans, Isolated in a Trade War | False | By Nathaniel C. Nash | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/powell-on-politics-still-cagily-noncommittal.html | Powell on Politics: Still Cagily Noncommittal | False | By R. W. Apple Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/overhaul-of-securities-laws-a-fast-track-to-change-or-a-hasty-decision.html | Overhaul of Securities Laws: A Fast Track to Change or a Hasty Decision? | False | By Jeff Gerth | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/sports-people-auto-racing-no-double-duty-for-davy-jones.html | SPORTS PEOPLE: AUTO RACING; No Double Duty for Davy Jones | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/retreat-made-on-new-head-for-hospital.html | Retreat Made On New Head For Hospital | False | By Esther B. Fein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/albany-budget-slows.html | Albany Budget Slows | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/no-headline-627895.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-429795.html | Art In Review | False | By Charles Hagen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/peres-inches-toward-ceding-golan-for-peace-with-syria.html | Peres Inches Toward Ceding Golan for Peace With Syria | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/abused-in-one-home-child-meets-death-in-the-next.html | Abused in One Home, Child Meets Death in the Next | False | By Kimberly J. McLarin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-1895-wilde-is-convicted-in-our-pages-100-75-and-50-years-ago.html | 1895: Wilde Is Convicted: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/archives/incursion-into-realm-of-confidential-legal-fees-reaches-a-broader.html | Incursion Into Realm of Confidential Legal Fees Reaches a Broader Stage | True | By Rita Henley Jensen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/style/chronicle-410695.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/1995-nba-playoffs-spurs-are-clamoring-for-some-continuity.html | 1995 N.B.A. Playoffs; Spurs Are Clamoring for Some Continuity | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/style/IHT-in-seoul-a-2400yearold-ice-princess-is-the-star-of-the-show.html | In Seoul, a 2,400-Year-Old 'Ice Princess' Is the Star of the Show | False | By David Tracey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-chirac-in-the-jobs-maze.html | Chirac in the Jobs Maze | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/mobil-will-cut-track-ties.html | Mobil Will Cut Track Ties | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-433595.html | Art In Review | False | By Pepe Karmel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/I-reducing-debt-has-a-depressing-history-769095.html | Reducing Debt Has a Depressing History | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/sports-people-hockey-kasper-33-is-the-new-coach-of-the-bruins.html | SPORTS PEOPLE: HOCKEY; Kasper, 33, Is the New Coach of the Bruins | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/what-went-wrong-read-next-book.html | What Went Wrong? Read Next Book | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/style/IHT-the-movie-guide-osaka-story-942114948568.html | THE MOVIE GUIDE: Osaka Story | False | By Donald Ritchie, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-431995.html | Art In Review | False | By Holland Cotter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/international-briefs-cable-and-wireless-reports-lower-profits.html | International Briefs; Cable and Wireless Reports Lower Profits | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/company-news-koger-equity-plans-to-sell-92-buildings.html | COMPANY NEWS; KOGER EQUITY PLANS TO SELL 92 BUILDINGS | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/german-accuses-tourist-office-of-prejudice.html | German Accuses Tourist Office of Prejudice | False | By Alan Cowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/baseball-no-joking-for-perez-and-yanks-in-anaheim.html | BASEBALL; No Joking For Perez And Yanks In Anaheim | False | By Jay Privman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/olde-is-sued-by-former-trader-in-racial-discrimination-case.html | Olde Is Sued by Former Trader In Racial Discrimination Case | False | By Susan Antilla | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/shell-to-raise-gas-output-by-going-deeper-in-gulf-of-mexico.html | Shell to Raise Gas Output by Going Deeper in Gulf of Mexico | False | By Agis Salpukas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/peace-talks-in-chechnya-suspended.html | Peace Talks In Chechnya Suspended | False | By Steven Erlanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-the-wests-balkan-policy-letters-to-the-editor.html | The West's Balkan Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-look-back-and-protect-the-baltics-94125446986.html | Look Back, And Protect The Baltics | False | By Valdis Krastins, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26IHT-books-beirut-blues-913248322340.html | BOOKS: BEIRUT BLUES | False | By John K.cooley, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/style/chronicle-411495.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/IHT-what-theyre-reading-91212674727.html | WHAT THEYRE READING | False | By Karen Burstein, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/article-924295-no-title.html | Article 924295 -- No Title | False | By Eric Asimov | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/I-microsoft-who-won-774695.html | Microsoft: Who Won | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/reforming-special-education.html | Reforming Special Education | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/the-ad-campaign-a-call-to-rally-against-budget-cuts.html | THE AD CAMPAIGN; A Call to Rally Against Budget Cuts | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/where-riches-and-fantasy-reigned.html | Where Riches And Fantasy Reigned | False | By Peter Marks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/our-towns-backlash-in-a-backyard-over-society-s-rejects.html | OUR TOWNS; Backlash in a Backyard Over Society's Rejects | False | By Evelyn Nieves | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-times-mirror-will-close-the-evening-sun-of-baltimore.html | THE MEDIA BUSINESS; Times Mirror Will Close The Evening Sun of Baltimore | False | By William Glaberson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/air-traffic-snarled-after-third-failure-at-a-center-on-li.html | Air Traffic Snarled After Third Failure At a Center on L.I. | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/5-council-mavericks-offer-own-budget.html | 5 Council Mavericks Offer Own Budget | False | By Jonathan P. Hicks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/international-briefs-debt-revamping-plan-at-aerovias-de-mexico.html | International Briefs; Debt Revamping Plan At Aerovias de Mexico | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/china-warns-us-over-taiwan-visitor.html | China Warns U.S. Over Taiwan Visitor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/market-place-looking-beyond-the-flash-in-the-meteoric-rise-of-solomon-page.html | Market Place; Looking beyond the flash in the meteoric rise of Solomon-Page. | False | By Susan Antilla | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-look-back-and-protect-the-baltics.html | Look Back, And Protect The Baltics | False | By Valdis Krastins, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/o-corrections-407695.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/key-rates-678295.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/media-business-advertising-addenda-world-according-haagen-dazs-ice-cream-your.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; In the world according to Haagen-Dazs, ice cream is your friend and you shouldn't ration friends. | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-1895wilde-is-convicted-in-our-pages100-75-and-50-years-ago.html | 1895:Wilde Is Convicted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-426295.html | Art In Review | False | By Pepe Karmel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/obituaries/roosevelt-s-zanders-stars-chauffeur-dies-at-81.html | Roosevelt S. Zanders, Stars' Chauffeur, Dies at 81 | False | By Robert Mcg. Thomas Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/1995-nba-playoffs-bald-facts-pacers-can-t-stop-o-neal.html | 1995 N.B.A. PLAYOFFS; Bald Facts: Pacers Can't Stop O'Neal | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/how-the-government-could-aid-job-seekers-776295.html | How the Government Could Aid Job-Seekers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/power-cable-failure-cuts-liberty-s-light.html | Power Cable Failure Cuts Liberty's Light | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/o-corrections-404195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/a-bitter-mix-of-politics-and-money.html | A Bitter Mix Of Politics And Money | False | By Howard W. French | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/baseball-no-runs-few-hits-no-victory-for-mets.html | BASEBALL; No Runs, Few Hits, No Victory For Mets | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-security-cameras-for-rutgers.html | NEW JERSEY DAILY BRIEFING; Security Cameras for Rutgers | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/IHT-hark-its-creeping-in-on-feathered-feet.html | Hark! It's Creeping In on Feathered Feet | False | By Christopher Clarey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/obituaries/joan-thayer-hupper-romper-room-teacher-61.html | Joan Thayer Hupper; 'Romper Room' Teacher, 61 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/house-foes-talking-on-foreign-aid-bill.html | House Foes Talking on Foreign Aid Bill | False | By Katharine Q. Seelye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/another-juror-taken-off-simpson-case.html | Another Juror Taken Off Simpson Case | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/events-for-memorial-day-weekend.html | Events for Memorial Day Weekend | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/senate-welfare-plan-cuts-41-billion-over-7-years.html | Senate Welfare Plan Cuts $41 Billion Over 7 Years | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/l-us-stumbles-in-role-of-mideast-peace-broker-an-anti-israeli-un-415795.html | U.S. Stumbles in Role of Mideast Peace Broker; An Anti-Israeli U.N. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/with-budget-a-priority-other-senate-work-stalls.html | With Budget a Priority, Other Senate Work Stalls | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/fistfuls-of-coupons.html | Fistfuls of Coupons | False | By Barry Meier | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-reunion-of-three-sisters-who-ponder-lofty-issues.html | FILM REVIEW; Reunion of Three Sisters Who Ponder Lofty Issues | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-where-s-the-winning-ticket.html | NEW JERSEY DAILY BRIEFING; Where's the Winning Ticket? | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-advertising-addenda-timberland-account-goes-to-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Timberland Account Goes to BBDO | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/obituaries/kathryn-h-stone-88-fought-segregated-schools.html | Kathryn H. Stone, 88; Fought Segregated Schools | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/last-chance.html | Last Chance | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/panel-backs-flag-burning-ban-as-constitutional-amendment | Panel Backs Flag-Burning Ban As Constitutional Amendment | False | By Adam Clymer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-too-much-on-his-mind-ready-to-go-blooey.html | FILM REVIEW; Too Much on His Mind, Ready to Go BLOOEY | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/company-news-novell-shares-drop-on-product-concerns.html | COMPANY NEWS; NOVELL SHARES DROP ON PRODUCT CONCERNS | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/mccall-citing-pension-fund-payments-blocks-budget-plan.html | McCall, Citing Pension Fund Payments, Blocks Budget Plan | False | By Kevin Sack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-a-plea-for-tougher-truck-rules.html | NEW JERSEY DAILY BRIEFING; A Plea for Tougher Truck Rules | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/home-video-817395.html | Home Video | False | By Peter M. Nichols | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/books/books-of-the-times-they-re-liars-and-that-s-just-the-least-of-their-problems.html | BOOKS OF THE TIMES; They're Liars, and That's Just the Least of Their Problems | False | By Michiko Kakutani | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/paramilitary-group-leaders-try-to-burnish-their-image.html | Paramilitary Group Leaders Try to Burnish Their Image | False | By Michael Janofsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-1920berlin-conspiracy-in-our-pages-100-75-and-50-years-ago.html | 1920:Berlin Conspiracy ; IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-advertising-addenda-vice-chairman-quits-j-walter-thompson.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Vice Chairman Quits J. Walter Thompson | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/senate-approves-proposal-to-balance-budget-by-2002-talks-with-house-are-next.html | SENATE APPROVES PROPOSAL TO BALANCE BUDGET BY 2002; TALKS WITH HOUSE ARE NEXT | False | By David E. Rosenbaum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/bacterium-s-full-gene-makeup-is-decoded.html | Bacterium's Full Gene Makeup Is Decoded | False | By Nicholas Wade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/ballet-review-a-dynamo-who-adds-power-and-clarity-to-a-tharp-work.html | BALLET REVIEW; A Dynamo Who Adds Power and Clarity to a Tharp Work | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/lirr-is-set-to-go-to-court-to-block-a-walkout.html | L.I.R.R. Is Set To Go to Court To Block A Walkout | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/1995-nhl-playoffs-nordiques-off-to-denver-after-75-million-deal.html | 1995 N.H.L. Playoffs; Nordiques Off to Denver After $75 Million Deal | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/topics-of-the-times-brighter-lights-for-broadway.html | TOPICS OF THE TIMES; Brighter Lights for Broadway | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/investors-still-put-cash-into-stock-funds.html | Investors Still Put Cash Into Stock Funds | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/unicef-says-fraud-cost-10-million.html | Unicef Says Fraud Cost $10 Million | False | By Christopher S. Wren | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/obituaries/myer-rashish-70-economist-and-aide.html | Myer Rashish, 70, Economist and Aide | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/transit-worker-hit-and-killed-by-train.html | Transit Worker Hit And Killed by Train | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/senate-panel-approves-bill-to-restrict-investors-suits.html | Senate Panel Approves Bill To Restrict Investors' Suits | False | By Neil A. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/I-o-canada-766595.html | O Canada | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/senate-approves-proposal-balance-budget-2002-talks-with-house-are-next-fight-now.html | SENATE APPROVES PROPOSAL TO BALANCE BUDGET BY 2002; TALKS WITH HOUSE ARE NEXT; Fight Now Turns Intraparty, And Battleground Is Taxes | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-reminders-in-the-streets-of-berlin-92679998391.html | Reminders in the Streets of Berlin | False | By William Jay Smith, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/us-lobbied-allies-for-weeks-before-nato-attack-on-serbs.html | U.S. Lobbied Allies for Weeks Before NATO Attack on Serbs | False | By Alison Mitchell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/IHT-grim-us-economic-news-pounds-dollar.html | Grim U.S. Economic News Pounds Dollar | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-democrat-s-republican-lawyer.html | NEW JERSEY DAILY BRIEFING; Democrat's Republican Lawyer | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/sports-people-basketball-after-surgery-barkley-facing-a-decision.html | SPORTS PEOPLE: BASKETBALL; After Surgery, Barkley Facing a Decision | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-kean-s-presidential-candidate.html | NEW JERSEY DAILY BRIEFING; Kean's Presidential Candidate | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/abroad-at-home-capitol-power-grab.html | Abroad at Home; Capitol Power Grab | False | By Anthony Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/company-briefs-440895.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/ruling-gives-drug-makers-up-to-3-extra-years-on-patents.html | Ruling Gives Drug Makers Up to 3 Extra Years on Patents | False | By Philip J. Hilts | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/nato-jets-bomb-arms-depot-at-bosnian-serb-headquarters.html | NATO Jets Bomb Arms Depot At Bosnian Serb Headquarters | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/news-summary-569795.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-review-the-many-transitions-of-georg-baselitz.html | ART REVIEW; The Many Transitions of Georg Baselitz | False | By Roberta Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/us-dismayed-over-cuban-political-prisoners.html | U.S. Dismayed Over Cuban Political Prisoners | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/international-briefs-u-s-west-s-czech-deal.html | International Briefs; U S West's Czech Deal | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/simpson-juror-let-go.html | Simpson Juror Let Go | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/believers-in-african-eve-think-they-have-found-adam-s.html | Believers in African Eve Think They Have Found Adam(s) | False | By John Noble Wilford | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-a-widening-war-on-drugs-letters-to-the-editor-92980617732.html | A Widening War on Drugs: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/c-corrections-405095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-young-romance-volatility-and-the-repercussions.html | FILM REVIEW; Young Romance, Volatility And the Repercussions | False | By Stephen Holden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-427095.html | Art In Review | False | By Pepe Karmel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/worldbusiness/IHT-bankers-stand-up-for-derivatives-and-decry-rules.html | Bankers Stand Up For Derivatives And Decry Rules | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/basketball-lobo-of-uconn-survives-us-olympic-team-cut.html | BASKETBALL; Lobo of UConn Survives U.S. Olympic Team Cut | False | By Frank Litsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-reminders-in-the-streets-of-berlin.html | Reminders in the Streets of Berlin | False | By William Jay Smith, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/restaurants-943995.html | Restaurants | False | By Ruth Reichl | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/house-panel-acts-to-loosen-limits-on-media-industry.html | HOUSE PANEL ACTS TO LOOSEN LIMITS ON MEDIA INDUSTRY | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/international-briefs-guardian-plans-cuts.html | International Briefs; Guardian Plans Cuts | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-review-lost-found-and-somewhere-in-between.html | ART REVIEW; Lost, Found and Somewhere in Between | False | By Holland Cotter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-1945franco-challenged-in-our-pages100-75-and-50-years-ago.html | 1945:Franco Challenged : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/style/IHT-in-seoula-2400yearold-ice-princess-is-the-star-of-the-show.html | In Seoul,a 2,400-Year-Old 'Ice Princess' Is the Star of the Show | False | By David Tracey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/c-corrections-605795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/long-beach-journal-from-cambodia-to-doughnut-shops.html | Long Beach Journal; From Cambodia to Doughnut Shops | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/l-us-stumbles-in-role-of-mideast-peace-broker-noncapital-embassies-416595.html | U.S. Stumbles in Role of Mideast Peace Broker; Noncapital Embassies | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/inside-556595.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/worldbusiness/IHT-bankers-stand-up-for-derivatives-and-decry-rules-90537613226.html | Bankers Stand Up For Derivatives And Decry Rules | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/chronology-15-months-of-nato-air-strikes.html | CHRONOLOGY; 15 Months of NATO Air Strikes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/results-plus-589195.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/clinton-urges-investment-in-ulster.html | Clinton Urges Investment In Ulster | False | By Paul Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-advertising-addenda-dairy-groups-reach-got-milk-accord.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Dairy Groups Reach 'Got Milk?' Accord | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/finance-briefs-585995.html | FINANCE BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-judge-allows-libel-lawsuit-against-prodigy-to-proceed.html | THE MEDIA BUSINESS; Judge Allows Libel Lawsuit Against Prodigy to Proceed | False | By Peter H. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/l-aids-walk-was-more-than-a-roadblock-763095.html | AIDS Walk Was More Than a Roadblock | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/business-digest-968495.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/IHT-harkits-creeping-in-on-feathered-feet.html | Hark!It's Creeping In on Feathered Feet | False | By Christopher Clarey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/world/san-salvador-journal-fearless-rebels-of-the-airwaves-surrender-to-pop.html | SAN SALVADOR JOURNAL; Fearless Rebels of the Airwaves Surrender to Pop | False | By Larry Rohter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-talks-with-ovitz-continuing-on-top-job-at-mca.html | THE MEDIA BUSINESS; Talks With Ovitz Continuing on Top Job at MCA | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Karen Burstein, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/1995-nhl-playoffs-the-rangers-turn-to-healy-in-their-hour-of-need.html | 1995 N.H.L. Playoffs; The Rangers Turn to Healy in Their Hour of Need | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/auto-racing-firestone-returns-with-front-row-view.html | AUTO RACING; Firestone Returns With Front-Row View | False | By Joe Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/bomb-suspect-s-brother-has-hopes.html | Bomb Suspect's Brother Has Hopes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/sports-people-boxing-betting-on-tyson-not-with-ladbrokes.html | SPORTS PEOPLE: BOXING; Betting on Tyson? Not With Ladbrokes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/tv-sports-devils-get-a-rare-shot-at-exposure.html | TV SPORTS; Devils Get a Rare Shot at Exposure | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/IHT-books-beirut-blues.html | BOOKS : BEIRUT BLUES | False | By John K.cooley, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/rugby-south-africa-ascends-world-stage.html | RUGBY; South Africa Ascends World Stage | False | By Ian Thomsen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/the-media-business-advertising-addenda-goodby-silverstein-wins-at-one-show.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Goodby, Silverstein Wins at One Show | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/the-senate-saves-a-campaign-law.html | The Senate Saves a Campaign Law | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/despite-veto-threat-senate-joins-house-in-cutting-budget.html | Despite Veto Threat, Senate Joins House in Cutting Budget | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-a-widening-war-on-drugs-letters-to-the-editor.html | A Widening War on Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/worldbusiness/IHT-us-carmakers-get-little-sympathy-from-europe-90499181482.html | U.S. Carmakers Get Little Sympathy From Europe | False | By Tom Buerkle and Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/home-on-the-range.html | Home on the Range | False | By Tom Reiss | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-koreas-its-slow-and-painful-but-the-signs-are-good.html | Korea: It's Slow and Painful but the Signs Are Good | False | By Philip Bowring, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/the-wrong-woman-the-wrong-approach.html | The Wrong Woman, the Wrong Approach | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/music-review-mahler-and-mendelssohn.html | MUSIC REVIEW; Mahler and Mendelssohn | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/c-corrections-408495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/new-jersey-daily-briefing-transportation-bill-is-approved.html | NEW JERSEY DAILY BRIEFING; Transportation Bill Is Approved | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/metro-digest-394595.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/ousted-phar-mor-president-found-guilty-in-1-billion-fraud.html | Ousted Phar-Mor President Found Guilty in $1 Billion Fraud | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/c-corrections-406895.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-koreasits-slow-and-painful-but-the-signs-are-good.html | Korea:It's Slow and Painful but the Signs Are Good | False | By Philip Bowring, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/worldbusiness/IHT-us-carmakers-get-little-sympathy-from-europe.html | U.S. Carmakers Get Little Sympathy From Europe | False | By Tom Buerkle and Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/release-without-bail-is-sought-for-bombing-suspect.html | Release Without Bail Is Sought for Bombing Suspect | False | By John Kifner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/convictions-code-ethics-ex-prosecutor-tackles-essex-county-graft-counsel-role.html | From Convictions to Code of Ethics; Ex-Prosecutor Tackles Essex County Graft in Counsel Role | False | By Clifford J. Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/international-briefs-profit-up-at-powergen.html | International Briefs; Profit Up at Powergen | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/style/IHT-hear-this-927637174721.html | Hear This | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/art-in-review-885895.html | Art In Review | False | By Charles Hagen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-1945-franco-challenged-in-our-pages-100-75-and-50-years-ago.html | 1945: Franco Challenged: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/tv-weekend-take-my-date-please-take-all-the-men-please.html | TV WEEKEND; Take My Date, Please. Take All the Men. Please. | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/transactions-622795.html | TRANSACTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/jazz-review-joey-baron-seeks-an-essence.html | JAZZ REVIEW; Joey Baron Seeks an Essence | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/l-if-nations-owned-up-to-their-misdeeds-770395.html | If Nations Owned Up to Their Misdeeds | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/sonny-bloch-radio-show-host-charged-with-fraud.html | Sonny Bloch, Radio Show Host, Charged With Fraud | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/credit-markets-bond-rally-is-cut-short-by-profit-taking.html | CREDIT MARKETS; Bond Rally Is Cut Short by Profit Taking | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/sports/hockey-devils-seize-the-psychological-edge.html | HOCKEY; Devils Seize the Psychological Edge | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/slowdown-signs-hurt-the-dollar-and-stocks-fall.html | Slowdown Signs Hurt the Dollar, And Stocks Fall | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-1920-berlin-conspiracy-in-our-pages100-75-and-50-years-ago.html | 1920: Berlin Conspiracy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/air-strike-in-bosnia.html | Air Strike in Bosnia | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/study-finds-lead-hazards-under-fdr.html | Study Finds Lead Hazards Under F.D.R. | False | By Vivian S. Toy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/movies/film-review-friendly-and-translucent-he-s-back.html | FILM REVIEW; Friendly and Translucent? He's Back | False | By Caryn James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/in-book-simpson-friend-takes-a-skeptical-tone.html | In Book, Simpson Friend Takes a Skeptical Tone | False | By David Margolick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/IHT-grim-us-economic-news-pounds-dollar-92083680311.html | Grim U.S. Economic News Pounds Dollar | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/IHT-chirac-in-the-jobs-maze-94100558381.html | Chirac in the Jobs Maze | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/business/international-briefs-vw-s-spanish-unit-narrows-its-loss.html | International Briefs; VW's Spanish Unit Narrows Its Loss | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/style/IHT-the-movie-guide-osaka-story.html | THE MOVIE GUIDE : Osaka Story | False | By Donald Ritchie, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/on-my-mind-the-nra-fatter-and-meaner.html | On My Mind; The N.R.A.: Fatter and Meaner | False | By A. M. Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/opinion/topics-of-the-times-toxic-politics.html | Topics of The Times; Toxic Politics | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/arts/design-review-a-museum-marvels-at-a-brave-new-world-of-materials.html | DESIGN REVIEW; A Museum Marvels at a Brave New World of Materials | False | By Herbert Muschamp | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/nyregion/cortines-is-conspicuous-by-his-absence.html | Cortines Is Conspicuous by His Absence | False | By Sam Dillon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-26 | 1995-05-26 | https://www.nytimes.com/1995/05/26/us/virginia-executes-a-killer-who-spent-15-years-on-death-row.html | Virginia Executes a Killer Who Spent 15 Years on Death Row | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/theater/in-performance-theater-689995.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/company-briefs-736495.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/company-news-telco-stock-falls-as-deficit-is-expected.html | COMPANY NEWS; TELCO STOCK FALLS AS DEFICIT IS EXPECTED | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/l-nonlethal-rat-control-391195.html | Nonlethal Rat Control | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/IHT-american-topics-short-takes-90144920584.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/style/chronicle-399795.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/in-performance-dance-710095.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/l-nicaragua-distortions-don-t-die-easily-392095.html | Nicaragua Distortions Don't Die Easily | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/the-lirr-walkout-the-overview-walkout-shuts-lirr-stranding-thousands.html | THE L.I.R.R. WALKOUT: THE OVERVIEW; Walkout Shuts L.I.R.R., Stranding Thousands | False | By Robert D. McFadden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/1995-nhl-playoffs-one-last-sip-cup-passes-from-the-rangers.html | 1995 N.H.L. PLAYOFFS; One Last Sip: Cup Passes From the Rangers | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/l-sri-lanka-will-uncover-rights-abuses-390395.html | Sri Lanka Will Uncover Rights Abuses | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/music-review-an-old-chinese-style-but-a-modern-flavor.html | MUSIC REVIEW; An Old Chinese Style But a Modern Flavor | False | By Edward Rothstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/pop-review-never-far-from-punk-and-31-songs-to-a-set.html | POP REVIEW; Never Far From Punk, And 31 Songs to a Set | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/horse-racing-notebook-power-outage-interrupts-wagering.html | HORSE RACING: NOTEBOOK; Power Outage Interrupts Wagering | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/senate-committee-approves-a-vast-overhaul-of-welfare.html | Senate Committee Approves A Vast Overhaul of Welfare | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/dance-review-now-starring-the-profound-and-the-perky.html | DANCE REVIEW; Now Starring: The Profound and the Perky | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/sides-take-what-they-like-from-clinton-speech-on-irish-conflict.html | Sides Take What They Like From Clinton Speech on Irish Conflict | False | By James F. Clarity | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/the-lirr-walkout-the-scene-no-warning-and-no-escape.html | THE L.I.R.R. WALKOUT: THE SCENE; No Warning, and No Escape | False | By Peter Marks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/tobacco-giant-recalls-8-billion-faulty-cigarettes.html | Tobacco Giant Recalls 8 Billion Faulty Cigarettes | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/your-money/IHT-oriental-rug-prices-are-near-the-floor.html | Oriental Rug Prices Are Near the Floor | False | By Ann Brockdehurst, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/baseball-new-look-for-mets-but-same-old-result.html | BASEBALL; New Look For Mets But Same Old Result | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/albany-slices-bacon.html | Albany Slices Bacon | False | | 1995-06-28 | TX 4-083-544 | | | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/excerpts-from-debate-on-foster-nomination-as-surgeon-general.html | Excerpts From Debate on Foster Nomination as Surgeon General | False | | 1995-06-28 | TX 4-083-544 | | | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/IHT-draw-favors-agassi-some-pick-muster.html | Draw Favors Agassi, Some Pick Muster | False | By Christopher Clarey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/praising-new-officers-mayor-adds-warning.html | Praising New Officers, Mayor Adds Warning | False | By Garry Pierre-Pierre | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/IHT-american-topics-please-dont-hang-noodles-on-my-ears.html | American Topics : Please Don't Hang Noodles on My Ears | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-dry-spell-was-good-for-beaches.html | NEW JERSEY DAILY BRIEFING; Dry Spell Was Good for Beaches | False | SUSAN JO KELLER | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/broken-by-the-budget.html | Broken by the Budget? | False | By Mary Somoza | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/international-business-2-car-makers-in-japan-post-huge-losses.html | INTERNATIONAL BUSINESS; 2 Car Makers In Japan Post Huge Losses | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/with-budget-near-talk-turns-to-pork.html | With Budget Near, Talk Turns to Pork | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/conflict-balkans-overview-after-2d-strike-nato-serbs-detain-un-troops.html | CONFLICT IN THE BALKANS: THE OVERVIEW; AFTER 2D STRIKE FROM NATO, SERBS DETAIN U.N. TROOPS | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/jazz-review-marsalis-alumni-regroup-for-at-least-3-good-reasons.html | JAZZ REVIEW; Marsalis Alumni Regroup For at Least 3 Good Reasons | False | By Peter Watrous | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/conseco-goes-to-open-market-to-acquire-bankers-life-shares.html | Conseco Goes to Open Market To Acquire Bankers Life Shares | False | By Agis Salpukas | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/IHT-dollar-pulls-us-stocks-into-dive-for-second-day.html | Dollar Pulls U.S. Stocks Into Dive for Second Day | False | By Lawrence Malkin, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/the-lirr-walkout-the-union-walkout-is-seen-as-a-quixotic-quest.html | THE L.I.R.R. WALKOUT: THE UNION; Walkout Is Seen as a Quixotic Quest | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/asuncion-journal-a-2000-mile-highway-of-water-for-commerce.html | Asuncion Journal; A 2,000-Mile Highway of Water for Commerce | False | By James Brooke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/IHT-1895-italian-poll-threat-in-our-pages100-75-and-50-years-ago.html | 1895: Italian Poll Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/company-news-american-annuity-to-acquire-laurentian-capital.html | COMPANY NEWS; AMERICAN ANNUITY TO ACQUIRE LAURENTIAN CAPITAL | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/theater/theater-review-the-love-that-leads-to-a-ball-and-chain.html | THEATER REVIEW; The Love That Leads To a Ball And Chain | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/new-kenya-opposition-party-draws-fierce-response.html | New Kenya Opposition Party Draws Fierce Response | False | By Donatella Lorch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/markets-to-close.html | Markets to Close | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/3-convicted-in-mob-plot-to-cheat-us-of-gas-taxes.html | 3 Convicted In Mob Plot To Cheat U.S. Of Gas Taxes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/l-evolution-provides-no-excuses-to-kill-whales-393895.html | Evolution Provides No Excuses to Kill Whales | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/lacrosse-hopes-for-a-national-title-run-high-at-johns-hopkins.html | LACROSSE; Hopes for a National Title Run High at Johns Hopkins | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/5-to-15-year-prison-term-in-slaying-of-an-officer.html | 5-to-15-Year Prison Term In Slaying of an Officer | False | By George James | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/about-new-york-hey-sailor-want-to-see-an-etching.html | ABOUT NEW YORK; Hey, Sailor, Want to See an Etching? | False | By Matthew Purdy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/for-3-senate-democrats-a-hard-choice-on-budget.html | For 3 Senate Democrats, A Hard Choice on Budget | False | By Michael Wines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-toll-supervisors-stage-a-sickout.html | NEW JERSEY DAILY BRIEFING; Toll Supervisors Stage a Sickout | False | SUSAN JO KELLER | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/no-headline-631795.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/amnesty-for-east-german-spies.html | Amnesty for East German Spies | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/worst-may-be-over-in-zaire-s-ebola-outbreak.html | Worst May Be Over in Zaire's Ebola Outbreak | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/judge-bars-simpson-s-police-interview.html | Judge Bars Simpson's Police Interview | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-two-boys-arrested-in-bomb-plot.html | NEW JERSEY DAILY BRIEFING; Two Boys Arrested in Bomb Plot | False | SUSAN JO KELLER | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/irving-kirschenbaum-judge-83.html | Irving Kirschenbaum, Judge, 83 | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/catholic-college-and-diocese-in-dispute-over-address-by-steinem.html | Catholic College and Diocese in Dispute Over Address by Steinem | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/c-corrections-657095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nhl-playoffs-54-years-to-get-the-cup-just-1-to-give-it-away.html | 1995 N.H.L. PLAYOFFS; 54 Years to Get the Cup, Just 1 to Give It Away | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/samuel-tamposi-70-real-estate-developer-dies.html | Samuel Tamposi, 70, Real Estate Developer, Dies | False | By Kenneth N. Gilpin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/pre-holiday-caution-weighs-on-bonds.html | Pre-Holiday Caution Weighs on Bonds | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nhl-playoffs-flyers-fortunes-rise-as-the-rangers-fall.html | 1995 N.H.L. PLAYOFFS; Flyers' Fortunes Rise As the Rangers Fall | False | By Malcolm Moran | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/us-provides-first-details-of-its-business-ethics-code.html | U.S. Provides First Details Of Its Business Ethics Code | False | By Paul Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/your-money/IHT-connoisseurs-find-top-french-vintages-are-best-at-holding.html | Connoisseurs Find Top French Vintages Are Best at Holding Value | False | By Aline Sullivan, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/music-review-torments-of-youth-distanced-with-age.html | MUSIC REVIEW; Torments Of Youth Distanced With Age | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-suing-over-meadowlands-lease.html | NEW JERSEY DAILY BRIEFING; Suing Over Meadowlands Lease | False | SUSAN JO KELLER | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/he-s-most-motivated-player.html | He's Most Motivated Player | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/stock-prices-tumble-for-a-second-day.html | Stock Prices Tumble for A Second Day | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/corrections-655495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/political-memo-unusual-turn-democratic-race-clinton-has-field-all-himself.html | Political Memo; An Unusual Turn in a Democratic Race: Clinton Has the Field All to Himself | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/the-moderate-tack-can-big-drinkers-just-cut-back.html | The Moderate Tack: Can Big Drinkers Just Cut Back? | False | By Lisa W. Foderaro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nhl-playoffs-penguins-lack-of-offense-puts-wreggett-through-a-wringer.html | 1995 N.H.L. PLAYOFFS; Penguins' Lack of Offense Puts Wreggett Through a Wringer | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/style/chronicle-717895.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/frankenstein-found.html | Frankenstein Found | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/10-minute-clock-keeps-shots-low-at-gm-meeting.html | 10-Minute Clock Keeps Shots Low At G.M. Meeting | False | By James Bennet | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/in-america-suffering-the-children.html | In America; Suffering The Children | False | By Bob Herbert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/competency-in-child-cases-is-questioned.html | Competency In Child Cases Is Questioned | False | By Kimberly J. McLarin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/wafer-reduces-germ-risk-in-communion.html | Wafer Reduces Germ Risk in Communion | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/corrections-656295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/inside-610495.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/dance-review-between-frocks-and-pants-suits-a-superstar-gets-his-turn.html | DANCE REVIEW; Between Frocks and Pants Suits, a Superstar Gets His Turn | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-the-fate-of-sterling-forest.html | NEW JERSEY DAILY BRIEFING; The Fate of Sterling Forest | False | SUSAN JO KELLER | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/conflict-balkans-diplomacy-clinton-defends-nato-air-strikes-bosnia-calls-serbs.html | CONFLICT IN THE BALKANS: THE DIPLOMACY; Clinton Defends NATO Air Strikes in Bosnia and Calls on Serbs to Free U.N. Hostages | False | By Alison Mitchell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/beliefs-858695.html | Beliefs | False | By Peter Steinfels | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/executed-man-left-gun-behind-lawyer-says.html | Executed Man Left Gun Behind, Lawyer Says | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-two-indicted-on-drug-charges-1.html | NEW JERSEY DAILY BRIEFING; Two Indicted on Drug Charges 1 | False | SUSAN JO KELLER | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/man-who-arranged-editor-s-death-is-sentenced-to-18-years.html | Man Who Arranged Editor's Death Is Sentenced to 18 Years | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/corrections-606695.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/1-why-parliament-isn-t-like-congress-394695.html | Why Parliament Isn't Like Congress | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/conflict-in-the-balkans-the-implications-serbs-call-and-raise.html | CONFLICT IN THE BALKANS: THE IMPLICATIONS; Serbs Call and Raise | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/yeltsin-wins-small-success-at-meeting-of-commonwealth.html | Yeltsin Wins Small Success at Meeting of Commonwealth | False | By Steven Erlanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/senate-committee-approves-nominee-for-health-post.html | SENATE COMMITTEE APPROVES NOMINEE FOR HEALTH POST | False | By Jerry Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/severn-darden-65-a-master-of-improvisation.html | Severn Darden, 65, a Master of Improvisation | False | By Ronald Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/company-news-dsg-international-agrees-to-take-company-private.html | COMPANY NEWS; DSG INTERNATIONAL AGREES TO TAKE COMPANY PRIVATE | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/your-money/IHT-that-gary-glitter-poster-could-bring-big-bucks.html | That Gary Glitter Poster Could Bring Big Bucks | False | By Barbara Wall, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/your-money/IHT-eu-weighs-new-measures-to-upgrade-wine-quality.html | EU Weighs New Measures To Upgrade Wine Quality | False | By Baie Netzer, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/l-those-who-work-with-teen-agers-must-respect-boundaries-388195.html | Those Who Work With Teen-Agers Must Respect Boundaries | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/IHT-1945-un-veto-defined-in-our-pages100-75-and-50-years-ago.html | 1945: UN Veto Defined : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/observer-straining-at-art.html | Observer; Straining At Art | False | By Russell Baker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/c-corrections-659795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/labatt-says-bid-isn-t-equitable.html | Labatt Says Bid Isn't Equitable | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/conflict-in-the-balkans-france-threatens-pullout.html | CONFLICT IN THE BALKANS; France Threatens Pullout | False | By Barbara Crossette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/results-plus-172295.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/in-performance-classical-music-712795.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/us-to-accept-asylum-pleas-for-sex-abuse.html | U.S to Accept Asylum Pleas For Sex Abuse | False | By Ashley Dunn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/your-money/IHT-some-advice-to-coin-speculators-dont-bother.html | Some Advice to Coin Speculators: Don't Bother | False | By Digby Larner, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/auto-racing-penske-vanishes-it-s-anybody-s-race.html | AUTO RACING; Penske Vanishes; It's Anybody's Race | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/arts/in-performance-pop-711995.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/clothing-company-is-common-link-in-3-killings.html | Clothing Company Is Common Link in 3 Killings | False | By Andrea Adelson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/mr-giuliani-s-patronage-retreat.html | Mr. Giuliani's Patronage Retreat | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/baseball-hitchcock-falls-victim-to-the-home-run-pitch.html | BASEBALL; Hitchcock Falls Victim To the Home Run Pitch | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/your-money/IHT-getting-your-moneys-worth-out-of-automobiles.html | Getting Your Money's Worth Out of Automobiles | False | By Digby Larner, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-bird-eviction-plan-short-circuits.html | NEW JERSEY DAILY BRIEFING; Bird Eviction Plan Short-Circuits | False | SUSAN JO KELLER | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/new-jersey-daily-briefing-fatal-fall-is-ruled-a-homicide.html | NEW JERSEY DAILY BRIEFING; Fatal Fall Is Ruled a Homicide | False | SUSAN JO KELLER | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/metro-digest-559095.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/style/chronicle-718695.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/key-rates-070095.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/bernard-pisani-85-doctor-urged-others-to-political-action.html | Bernard Pisani, 85; Doctor Urged Others To Political Action | False | By J. Michael Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/partial-shutdown-planned-for-troublesome-radar.html | Partial Shutdown Planned For Troublesome Radar | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/baseball-ex-mets-show-interest-in-yanks.html | BASEBALL; Ex-Mets Show Interest in Yanks | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/us-carrier-force-in-adriatic.html | U.S. Carrier Force in Adriatic | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/l-research-repays-time-and-costs-395495.html | Research Repays Time and Costs | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/IHT-american-topics-short-takes-93177109300.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/electric-car-sets-a-record-238-miles-without-a-charge.html | Electric Car Sets a Record: 238 Miles Without a Charge | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/news-summary-633395.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/albany-s-painful-budget-accord.html | Albany's Painful Budget Accord | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/bridge-045995.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/international-business-japan-s-dying-bit-play-ers-rising-yen-wreaking-havoc-small.html | INTERNATIONAL BUSINESS; Japan Inc.'s Dying Bit Players; Rising Yen Is Wreaking Havoc on Small Factories | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/we-have-to-get-there-from-here.html | We Have to Get There From Here | False | By Robert R. Douglass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/an-indian-reservation-right-in-detroit.html | An Indian Reservation? Right in Detroit? | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/your-money/IHT-in-search-of-the-greater-fool.html | In Search Of the Greater Fool | False | By M.b., International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/apartment-building-falls-in-brooklyn.html | Apartment Building Falls in Brooklyn | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/utility-commissioner-accused-of-a-violation-of-ethics.html | Utility Commissioner Accused Of a Violation of Ethics | False | By Clifford J. Levy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/c-corrections-658995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/2-house-leaders-propose-ending-plans-for-permanent-nuclear-waste-site-nevada.html | 2 House Leaders Propose Ending Plans for a Permanent Nuclear Waste Site in Nevada | False | By William J. Broad | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/IHT-1920concord-in-mexico-in-our-pages100-75-and-50-years-ago.html | 1920:Concord in Mexico : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/fathers-tactic-divorce-wars-jewish-custom-revived-leverage-against-wives.html | Fathers' Tactic in Divorce Wars; Jewish Custom Is Revived as Leverage Against Wives | False | By Carey Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/obituaries/tony-azito-46-stage-actor.html | Tony Azito, 46, Stage Actor | False | By William Grimes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/IHT-a-chinataiwan-collision-can-be-avoided.html | A China-Taiwan Collision Can Be Avoided | False | By Ralph A. Cossa, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/opinion/knock-first.html | Knock First | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nhl-play-offs-maclean-and-broten-bring-the-devils-closer-to-their-goal.html | 1995 N.H.L. PLAYOFFS; MacLean and Broten Bring the Devils Closer to Their Goal | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/us/us-sues-to-force-vmi-to-admit-women.html | U.S. Sues to Force V.M.I. to Admit Women | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/nyregion/connecticut-may-sell-share-in-its-lottery.html | Connecticut May Sell Share In Its Lottery | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/business-digest-672995.html | Business Digest | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/business/worldbusiness/IHT-scotias-unusual-approach-may-yet-silence-critics-a-small-drug-firm-thinks-big.html | Scotia's Unusual Approach May Yet Silence Critics : A Small Drug Firm Thinks Big | False | By Erik Ipsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/world/son-says-body-isn-t-american-s.html | Son Says Body Isn't American's | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/1995-nba-playoffs-spurs-climb-right-back-into-series.html | 1995 N.B.A. PLAYOFFS; Spurs Climb Right Back Into Series | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-27 | 1995-05-27 | https://www.nytimes.com/1995/05/27/sports/sports-of-the-times-a-moving-farewell-to-the-rangers.html | Sports of The Times; A Moving Farewell to The Rangers | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/aiming-to-thwart-fire-i-deer.html | Aiming to Thwart Fire I. Deer | False | By Lorraine Kreahling | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/c-corrections-420495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/a-city-school-experiment-that-actually-works.html | A CITY SCHOOL EXPERIMENT THAT ACTUALLY WORKS | False | By Sara Mosle | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/in-brief-next-week-in-trenton-government-day-by-day.html | IN BRIEF; Next Week in Trenton: Government Day by Day | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/fyi-573095.html | F.Y.I. | False | By Jesse McKinley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-241895.html | FILM: TAKING THE CHILDREN; Talk About Friendly! Now Casper Has A Crush on a Girl | False | By Patricia S. McCormick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/about-men-angry-fathers.html | About Men; Angry Fathers | False | By Mell Lazarus | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/scenario-in-flowers-stolen-hours-on-a-sultry-summer-day.html | Scenario in Flowers: Stolen Hours on a Sultry Summer Day | False | By Roberta Hershenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/television-oh-to-be-wealthy-beautiful-and-hip-in-elite-manhattan.html | TELEVISION; Oh, to Be Wealthy, Beautiful and Hip In Elite Manhattan | False | By Bernard Weinraub | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/sunday-may-28-1995-food-science-healthy-hemp-burgers.html | SUNDAY, MAY 28, 1995; FOOD SCIENCE: Healthy Hemp Burgers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/method-madness-duck.html | METHOD & MADNESS; Duck! | False | By Nicholas Wade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-union-square-newsstand-is-missing-not-missed.html | NEIGHBORHOOD REPORT: UNION SQUARE; Newsstand Is Missing, Not Missed | False | By Monte Williams | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/on-the-map-politics-north-bergen-style-through-the-eyes-of-a-gadfly.html | ON THE MAP; Politics, North Bergen-Style, Through the Eyes of a Gadfly | False | By J. Peder Zane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/c-corrections-421295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/l-the-war-and-the-law-283395.html | THE WAR AND THE LAW | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/an-inventor-in-a-business-suit-with-none-of-the-usual-angst.html | An Inventor in a Business Suit, With None of the Usual Angst | False | By Kirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-david-joseph-and-kathie-ann-ramsay.html | WEDDINGS; David Joseph and Kathie-Ann Ramsay | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/history-lesson-privatize-motor-vehicles-it-s-been-done-not-everyone-was-happy.html | HISTORY LESSON; Privatize Motor Vehicles? It's Been Done (and Not Everyone Was Happy) | False | By David W. Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-puppet-fantasy-for-young-and-old.html | A Puppet Fantasy for Young and Old | False | By Herbert Hadad | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/unnatural-history.html | Unnatural History | False | By Richard Rhodes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/film-success-has-1000-fathers-so-do-films.html | FILM; Success Has 1,000 Fathers (So Do Films) | False | By Virginia Wright Wexman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/art-pictures-as-bold-as-their-new-woman-era.html | ART; Pictures as Bold as Their 'New Woman' Era | False | By M. G. Lord | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/plenty-of-good-seats-available-fans.html | Plenty of Good Seats Available, Fans | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/diary-492095.html | DIARY | False | By Hubert B. Herring | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-perfect-day-for-bluefish.html | A Perfect Day for Bluefish | False | By Jon Nordheimer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-susan-miller-todd-d-slater.html | WEDDINGS; Susan Miller, Todd D. Slater | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/word-for-word-beer-magazines-extra-stout-extra-stout-read-all-about-it.html | Word for Word / Beer Magazines; Extra Stout! Extra Stout! Read All About It! | False | By Tom Kuntz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-alison-hickey-and-james-macarthur.html | WEDDINGS; Alison Hickey and James MacArthur | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-fiction-750595.html | IN SHORT: FICTION | False | By Suzanne Berne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/japan-s-young-couples-discover-the-kiss.html | Japan's Young Couples Discover the Kiss | False | By Miki Tanikawa | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Claudia Ricci | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-pelham-bay-city-island-clerical-error-clouds-future-library.html | NEIGHBORHOOD REPORT: PELHAM BAY/CITY ISLAND; Clerical Error Clouds Future Of a Library | False | By Jane H. Lii | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/arts-festival-lincoln-center-has-a-mission-856395.html | ARTS FESTIVAL; Lincoln Center Has a Mission | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/streetscapes-new-york-state-marine-amphitheater-old-aquacade-things-aren-t-going.html | Streetscapes/New York State Marine Amphitheater; At Old Aquacade, Things Aren't Going Swimmingly | False | BY Christopher Gray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/monuments-to-a-crimefearing-age.html | MONUMENTS TO A CRIME-FEARING AGE | False | By Randy Gragg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/a-dangerous-literacy-the-legacy-of-frederick-douglass.html | A Dangerous Literacy : The Legacy of Frederick Douglass | False | By Henry Louis Gates Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-brother-a-sister-their-town-and-their-paper.html | A Brother, a Sister, Their Town and Their Paper | False | By Norimitsu Onishi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-danielle-de-mucci-and-john-esposito.html | WEDDINGS; Danielle De Mucci And John Esposito | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/clinton-assails-effort-to-change-his-anti-terrorism-plan.html | Clinton Assails Effort to Change His Anti-Terrorism Plan | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/in-brief-calling-to-complain-what-consumer-said.html | IN BRIEF; Calling to Complain: What Consumer Said | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/the-bomb-in-the-new-world-order.html | The Bomb in the New World Order | False | By Lawrence J. Korb | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-east-side-soundproofing-scares-the-neighbors.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Soundproofing Scares the Neighbors | False | By Robin Pogrebin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-julie-ann-fisch-j-s-hollenberg.html | WEDDINGS; Julie Ann Fisch, J. S. Hollenberg | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-mary-e-whalen-william-g-strebel.html | WEDDINGS; Mary E. Whalen, William G. Strebel | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/county-makes-its-debut-at-a-travel-convention.html | County Makes Its Debut At a Travel Convention | False | By Penny Singer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-cathy-cheron-benjamin-torres.html | WEDDINGS; Cathy Cheron, Benjamin Torres | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/results-plus-178795.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/perspectives-in-a-corner-of-rego-park-new-three-family-houses.html | PERSPECTIVES; In a Corner of Rego Park, New Three-Family Houses | False | By Alan S. Oser | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/nations-with-peacekeepers-in-bosnia-stand-firm.html | Nations With Peacekeepers in Bosnia Stand Firm | False | By Christopher Wren | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/journal-breach-of-faith.html | Journal; Breach of Faith | False | By Frank Rich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-242695.html | FILM: TAKING THE CHILDREN; Talk About Friendly! Now Casper Has A Crush on a Girl | False | By Anita Gates | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-becoming-a-translator-is-not-the-worst-of-fates-445095.html | Becoming a Translator Is Not The Worst of Fates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-in-the-cards-for-bogota-another-bright-century-749695.html | In the Cards for Bogota: Another Bright Century | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/baseball-yankees-sick-bats-take-turn-for-worse.html | BASEBALL; Yankees' Sick Bats Take Turn For Worse | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/quandary-over-us-bosnia-policy-crisis-exposes-contradictory-goals.html | Quandary Over U.S. Bosnia Policy: Crisis Exposes Contradictory Goals | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/baseball-shoulder-problem-or-not-saberhagen-has-fine-arm.html | BASEBALL; Shoulder Problem or Not, Saberhagen Has Fine Arm | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/soap-box-loving-the-shore-and-leaving-it.html | SOAP BOX; Loving the Shore, and Leaving It | False | By Robert Santelli | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/good-eating-make-it-borough-of-restaurants.html | GOOD EATING; Make It 'Borough of Restaurants' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-tour-the-ultimate-test.html | TRAVEL ADVISORY: TOUR; The Ultimate Test | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/2-french-killed-as-sarajevo-battle-takes-new-course.html | 2 French Killed as Sarajevo Battle Takes New Course | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/beyond-foot-longs-and-zeppole.html | Beyond Foot Longs and Zeppole | False | By Fran Schumer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/vows-patricia-durkin-and-kenneth-wignall.html | VOWS; Patricia Durkin and Kenneth Wignall | False | By Lois Smith Brady | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/a-star-in-public-housing-runs-out-of-fuel-for-now.html | A Star in Public Housing Runs Out of Fuel, for Now | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-chatter-and-recent-grassy-dunes-beach-tags-and-a-special-pink-shell-703895.html | CHATTER: . . . AND RECENT; Grassy Dunes, Beach Tags And a Special Pink Shell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/l-tv-cliffhangers-j-r-was-a-newcomer-229995.html | TV CLIFFHANGERS; J. R. Was A Newcomer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/bad-art-bad-politics.html | Bad Art, Bad Politics | False | By Martha Bayles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/l-reason-for-hope-427195.html | Reason for Hope | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/art-review-when-art-the-artist-s-meets-art-the-printer-s.html | ART REVIEW; When Art (the Artist's) Meets Art (the Printer's) | False | By Vivien Raynor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-robin-a-kates-jeffrey-h-walden.html | WEDDINGS; Robin A. Kates, Jeffrey H. Walden | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-west-side-pedaling-like-mad-going-nowhere-loving-it.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Pedaling Like Mad. Going Nowhere. Loving It. | False | By Robin Pogrebin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/new-yorkers-co-gems-from-bernie-bland.html | NEW YORKERS & CO.; Gems From Bernie Bland | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/c-correction-251595.html | Correction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/c-correction-303195.html | Correction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/1995-nhl-playoffs-devils-have-won-3-games-and-nothing.html | 1995 N.H.L. PLAYOFFS; Devils Have Won 3 Games, and Nothing | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-martha-lawler-r-h-ropelewski.html | WEDDINGS; Martha Lawler, R. H. Ropelewski | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/new-yorkers-co-625795.html | NEW YORKERS & CO. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/brother-s-tax-problem-puts-home-in-jeopardy.html | Brother's Tax Problem Puts Home in Jeopardy | False | By David Cay Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/on-language-ofl-truth-at-this-point-in-timeline.html | ON LANGUAGE; OFL Truth: At This Point in Timeline | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/mamaroneck-calls-housing-a-success.html | Mamaroneck Calls Housing a Success | False | By Merri Rosenberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-kelly-spranger-denis-tappavel.html | WEDDINGS; Kelly Spranger, Denis Tappavel | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/real-estate-decisions.html | Real Estate Decisions | False | By Mary MacLeer Vizard | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/style-loony-tuna.html | STYLE; Loony Tuna | False | By Ken Gross | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/the-salad-bazaar.html | THE SALAD BAZAAR | False | By Molly O'Neill | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-243495.html | FILM: TAKING THE CHILDREN; Talk About Friendly! Now Casper Has A Crush on a Girl | False | By Peter M. Nichols | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-view-from-scarsdale-an-annual-remembrance-for-westchester.html | The View From Scarsdale; An Annual Remembrance for Westchester Vietnam Veterans | False | By Lynne Ames | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/word-image-horseless-in-cyberspace.html | WORD & IMAGE; Horseless in Cyberspace | False | By Max Frankel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/l-don-t-let-sharp-operators-near-social-security-a-retirement-paradox-449295.html | Don't Let Sharp Operators Near Social Security; A Retirement Paradox | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/food-classic-salads-without-tomatoes.html | FOOD; Classic Salads, Without Tomatoes | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/l-defending-the-church-257495.html | Defending the Church | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/the-how-of-the-dow-and-the-when-and-the-what.html | The How of the Dow (and the When and the What) | False | By Dylan Loeb McClain | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/the-power-of-dna-evidence.html | The Power of DNA Evidence | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/in-wilton-a-year-of-very-hard-work.html | In Wilton, a 'Year of Very Hard Work' | False | By Darice Bailer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/l-change-is-slow-429895.html | Change Is Slow | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/bugs-plants-and-progress.html | Bugs, Plants And Progress | False | By Thomas E. Lovejoy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/looking-for-motives-in-plague-case.html | Looking for Motives in Plague Case | False | By Michael Janofsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/c-corrections-440995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-clockmaker-died-but-not-the-debt.html | The Clockmaker Died, but Not the Debt | False | By Vivian S. Toy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/at-a-community-farm-the-emphasis-is-on-organic-produce.html | At a Community Farm, the Emphasis Is on Organic Produce | False | By Vivien Kellerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-k-e-dowley-jerome-d-chao.html | WEDDINGS; K. E. Dowley, Jerome D. Chao | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/l-a-moment-on-the-earth-254095.html | 'A Moment on the Earth' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-teresa-heinz-and-john-f-kerry.html | WEDDINGS; Teresa Heinz and John F. Kerry | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/home-clinic-how-to-wash-windows-so-they-become-clear.html | HOME CLINIC; How to Wash Windows So They Become Clear | False | By Edward R. Lipinski | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/all-aboard-all-the-way-to-montauk.html | 'All Aboard,' All the Way to Montauk | False | By Robert D. McFadden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/conference-call-privatization-leaner-government-or-just-another-fad.html | CONFERENCE CALL; Privatization: Leaner Government, or Just Another Fad? | False | By David W. Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/gardening-care-and-feeding-of-the-elegant-dogwood.html | GARDENING; Care and Feeding of the Elegant Dogwood | False | By Joan Lee Faust | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-laura-j-carter-thomas-sander.html | WEDDINGS; Laura J. Carter, Thomas Sander | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/cuttings-this-week-warming-up-to-the-season-for-planting | CUTTINGS; THIS WEEK; Warming Up to the Season for Planting | False | By Anne Raver | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-spymaster-goes-free-germany-makes-short-shrift-cold-war-years-but.html | May 21-27: A Spymaster Goes Free; Germany Makes Short Shrift Of the Cold War Years, But the Reich Still Haunts | False | By Alan Cowell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-west-side-planners-radical-traffic-idea-close-part.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Planners' Radical Traffic Idea: Close Part of Broadway | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/dallas-journal-conspiracy-museum-draws-visitors-who-consider-the-plot-the-thing.html | Dallas Journal; Conspiracy Museum Draws Visitors Who Consider the Plot the Thing | False | By David Barboza | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-ms-schwartzman-and-mr-eberts.html | WEDDINGS; Ms. Schwartzman And Mr. Eberts | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/theater-grand-finale-for-hartford-season.html | THEATER; Grand Finale for Hartford Season | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/on-the-street-in-line-skates-first-a-trickle-now-a-stream.html | ON THE STREET; In-Line Skates: First a Trickle, Now a Stream | False | By Bill Cunningham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/dance-view-as-unhomogenized-as-the-un.html | DANCE VIEW; As Unhomogenized as the U.N. | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/long-island-journal-132895.html | LONG ISLAND JOURNAL. | False | By Diane Ketcham | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/boxing-focused-featherweight-rises-above-adversity.html | BOXING; Focused Featherweight Rises Above Adversity | False | By Nunyo F. Demasio | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/soapbox-when-home-is-a-housing-project-two-former-residents-remember-441795.html | SOAPBOX; When Home Is a Housing Project: Two Former Residents Remember | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/guatemalan-ex-dictator-on-rebound.html | Guatemalan Ex-Dictator on Rebound | False | By Larry Rohter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-a-v-mochary-seth-bergstein.html | WEDDINGS; A. V. Mochary, Seth Bergstein | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/new-york-s-quest-for-more-visitors.html | New York's Quest For More Visitors | False | By Bruce Weber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/television-view-twinkle-twinkle-network-news-stars.html | TELEVISION VIEW; Twinkle, Twinkle, Network News Stars | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/residential-sales.html | Residential Sales | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/c-correction-230295.html | Correction | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-on-screen-making-time-fly.html | TRAVEL ADVISORY: ON SCREEN; Making Time Fly | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/1-untold-war-stories-280995.html | UNTOLD WAR STORIES | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/irish-economic-growth-lifts-hopes.html | Irish Economic Growth Lifts Hopes | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/coping-all-hail-with-grit-the-coming-of-summer.html | COPING; All Hail (With Grit) the Coming of Summer | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/viewpoint-era-of-the-not-so-hostile-takeover.html | VIEWPOINT; Era of the Not-So-Hostile Takeover | False | By Lloyd Greif | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/and-they-re-off-manager-races-index-fund.html | And They're Off! Manager Races Index Fund | False | By Reed Abelson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/1-readying-makeover-of-grand-central-319895.html | Readying Makeover Of Grand Central | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-la-carte-3-chefs-in-organic-farm-co-op-join-for-benefit.html | A LA CARTE; 3 Chefs in Organic Farm Co-op Join for Benefit | False | By Richard Jay Scholem | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/budget-package-stalls-over-tax-cuts.html | Budget Package Stalls Over Tax Cuts | False | By Jonathan Rabinovitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-anne-c-freeman-robert-clothier-3d.html | WEDDINGS; Anne C. Freeman, Robert Clothier 3d | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/ousted-arafat-aide-assesses-future-of-the-plo.html | Ousted Arafat Aide Assesses Future of the P.L.O. | False | By Youssef M. Ibrahim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/new-programs-fueled-by-federal-grants.html | New Programs Fueled by Federal Grants | False | By Penny Singer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/budget-test-for-mr-clinton.html | Budget Test for Mr. Clinton | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-lady-thatcher-volume-two.html | May 21-27; Lady Thatcher, Volume Two | False | By Daryl Royster Alexander | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-kimberly-j-russo-richard-p-ashton.html | WEDDINGS; Kimberly J. Russo, Richard P. Ashton | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-soapbox-when-home-is-a-housing-project-two-former-residents-remember-646095.html | SOAPBOX; When Home Is a Housing Project: Two Former Residents Remember | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-when-we-met-the-system-and-it-s-us.html | IDEAS & TRENDS; When We Met the System and It's Us | False | By Kimberly J. McLarin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/also-inside-240595.html | ALSO INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/childrens-writer-gathers-a-brood.html | Children's Writer Gathers a Brood | False | By Rahel Musleah | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/l-don-t-let-sharp-operators-near-social-security-377695.html | Don't Let Sharp Operators Near Social Security | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/music-tilting-at-windmills-nurturing-future-stars.html | MUSIC; Tilting at Windmills, Nurturing Future Stars | False | By Leslie Kandell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/1995-nba-playoffs-pacers-defense-frustrates-o-neal.html | 1995 N.B.A. PLAYOFFS; Pacers' Defense Frustrates O'Neal | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/fight-over-terrorism-laws.html | Fight Over Terrorism Laws | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/home-office-the-right-attitude-and-the-right-stuff.html | HOME OFFICE; The Right Attitude and the Right Stuff | False | By Barbara Presley Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/business-group-backs-3d-harlem-line-track.html | Business Group Backs 3d Harlem Line Track | False | By Penny Singer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-ms-grossman-and-mr-grenert.html | WEDDINGS; Ms. Grossman and Mr. Grenert | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/officer-is-cleared-in-a-fatal-shooting.html | Officer Is Cleared In a Fatal Shooting | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-jennifer-warwick-e-j-sokolowski-jr.html | WEDDINGS; Jennifer Warwick, E. J. Sokolowski Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-little-league-coach-who-only-yells-encouragement.html | The Little League Coach Who Only Yells Encouragement | False | By Bill Ryan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/art-sheer-beauty-theatricality-humor-all-from-one-collection.html | ART; Sheer Beauty, Theatricality, Humor: All From One Collection | False | By Vivien Raynor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-nation-past-masters-blowing-the-dust-off-the-constitution-that-was.html | THE NATION: Past Masters; Blowing the Dust Off the Constitution That Was | False | By Linda Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/paperback-best-sellers-may-28-1995.html | PAPERBACK BEST SELLERS: May 28, 1995 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-new-orleans-casino-gets-its-feet-wet.html | TRAVEL ADVISORY; New Orleans Casino Gets Its Feet Wet | False | By Frances Frank Marcus | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/1995-nba-playoffs-robinson-wins-one-in-battle-of-centers.html | 1995 N.B.A. PLAYOFFS; Robinson Wins One in Battle of Centers | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/architecture-restoring-windsor-castle-still-gothic-to-its-garters.html | ARCHITECTURE; Restoring Windsor Castle: Still Gothic to Its Garters | False | By Peter Watson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/no-headline-939195.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/l-cornwall-797495.html | Cornwall | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-valerie-schadlow-jeroen-van-beek.html | WEDDINGS; Valerie Schadlow, Jeroen van Beek | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-lisa-anne-kring-and-ian-lloyd-levin.html | WEDDINGS; Lisa Anne Kring and Ian Lloyd Levin | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/leaders-agree-to-toughen-laws-that-hinder-drug-convictions.html | Leaders Agree to Toughen Laws That Hinder Drug Convictions | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-fresh-air-fund-city-lessons-from-a-country-weekend.html | THE FRESH AIR FUND; City Lessons From a Country Weekend | False | By Lori Soderlind | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/wildflowers-and-roses-goldfish-and-gazebos.html | Wildflowers and Roses, Goldfish and Gazebos | False | By Bess Liebenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/road-and-tunnel-8-spots-to-avoid.html | Road and Tunnel: 8 Spots to Avoid | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/cuttings-an-old-rose-is-a-rose-planted-a-long-time-ago.html | CUTTINGS; An Old Rose Is a Rose Planted a Long Time Ago | False | By Stephen Scanniello | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/who-will-organize-next-years-parade.html | Who Will Organize Next Year's Parade? | False | By Darryl Campagna | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/archives/here-now-for-fashion-set-try-luna-park.html | HERE NOW; For Fashion Set, Try . . . Luna Park? | True | By Rene Chun | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-sandra-r-lewis-c-richard-orth-jr.html | WEDDINGS; Sandra R. Lewis, C. Richard Orth Jr. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-lestina-c-cobb-j-t-trainor.html | WEDDINGS; Lestina C. Cobb, J. T. Trainor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/l-movie-titles-try-these-on-231095.html | MOVIE TITLES; Try These On | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/practical-traveler-when-singles-seek-matches.html | PRACTICAL TRAVELER; When Singles Seek Matches | False | By Betsy Wade | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-three-airlines-adding-international-stops.html | TRAVEL ADVISORY; Three Airlines Adding International Stops | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/pop-view-another-city-another-new-sound.html | POP VIEW; Another City, Another New Sound | False | By Simon Reynolds | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-more-dinosaurs-ready-for-new-york-visitors.html | TRAVEL ADVISORY; More Dinosaurs Ready For New York Visitors | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/sunday-may-28-1995-connoisseurs-water-water-everywhere.html | SUNDAY, MAY 28, 1995; CONNOISSEURS; Water, Water Everywhere | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/recordings-view-a-grand-russian-original-steps-out-of-the-mist.html | RECORDINGS VIEW; A Grand Russian Original Steps Out of the Mist | False | By Alex Ross | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/armed-with-list-italy-pursues-artworks-looted-by-nazis.html | Armed With List, Italy Pursues Artworks Looted by Nazis | False | By John Tagliabue | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-molly-mcbride-thomas-desperito.html | WEDDINGS; Molly McBride, Thomas Desperito | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/sex-tapes-of-children-stir-anxiety.html | Sex Tapes Of Children Stir Anxiety | False | By Clyde Farnsworth | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/l-bloedel-reserve-310495.html | Bloedel Reserve | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/best-sellers-may-28.html | BEST SELLERS: May 28, 1995 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/anatomically-correct.html | Anatomically Correct | False | By Julie V. Iovine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-forrest-gump-s-creator-isn-t-stupid.html | May 21-27; Forrest Gump's Creator Isn't Stupid | False | By Bernard Weinraub | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/preserving-britain-s-heritage.html | Preserving Britain's Heritage | False | By Sarah Lyall | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/by-love-possessed.html | By Love Possessed | False | By A. S. Byatt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-chatter-memories-distant-grassy-dunes-beach-tags-and-a-special-pink-shell-702095.html | CHATTER: MEMORIES DISTANT . . .; Grassy Dunes, Beach Tags And a Special Pink Shell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/school-violence-reports-the-worst-and-the-most-improved.html | School Violence Reports: The Worst and the Most Improved | False | By Josh Barbanel | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-flushing-chinese-food-war-overheats.html | NEIGHBORHOOD REPORT: FLUSHING; Chinese Food War Overheats | False | By Jane H. Lii | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/l-consider-the-ostrich-373395.html | Consider the Ostrich | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/waterscape-in-the-bahamas.html | Waterscape In the Bahamas | False | By Larry Rohter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-nonfiction-079995.html | IN SHORT: NONFICTION | False | By Scott Veale | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/l-japanese-put-stability-above-competition-in-life-as-in-business-372595.html | Japanese Put Stability Above Competition, in Life as in Business | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/l-how-the-soul-is-sold-287695.html | HOW THE SOUL IS SOLD | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-irr-stumbled-on-warning-chief-says.html | L.I.R.R. Stumbled on Warning, Chief Says | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-designs-for-a-land-of-bombs-and-guns.html | IDEAS & TRENDS; Designs for a Land Of Bombs and Guns | False | By Patricia Leigh Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/westchester-qa-maureen-m-morgan-neverending-fight-against-pollution.html | Westchester Q&A; Maureen M. Morgan; Never-Ending Fight Against Pollution | False | By Donna Greene | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/the-age-of-optimism.html | The Age of Optimism | False | By Richard Reeves | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/good-news-but-no-good-explanation.html | Good News But No Good Explanation | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-east-side-just-like-a-backyard-only-higher.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Just Like a Backyard, Only Higher | False | By Jennifer Kingson Bloom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-view-from-fairfield-off-campus-college-students-find-a-world-of.html | The View From: Fairfield; Off Campus, College Students Find A World of Service for Neighbors | False | By Jackie Fitzpatrick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/duran-duran-hungry-like-the-wolf-again.html | Duran Duran, Hungry Like the Wolf Again | False | By Jennifer Steinhauer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-nancy-e-davis-daniel-s-hack.html | WEDDINGS; Nancy E. Davis, Daniel S. Hack | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-world-germany-s-new-right-wears-a-3-piece-suit.html | THE WORLD; Germany's New Right Wears a 3-Piece Suit | False | By Stephen Kinzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/l-gee-officer-krupke-255895.html | Gee, Officer Krupke | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-tennis-in-central-park-it-s-no-jungle-out-there-443395.html | Tennis in Central Park: It's No Jungle Out There | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-debra-dickehuth-and-brad-ives.html | WEDDINGS; Debra Dickehuth And Brad Ives | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/diplomatic-moves-pressed-by-paris.html | DIPLOMATIC MOVES PRESSED BY PARIS | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/market-timing.html | MARKET TIMING | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/play-it-again.html | Play It Again | False | By David Blum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/l-the-war-and-the-law-284195.html | THE WAR AND THE LAW | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-cairo-synagogue-is-restored.html | TRAVEL ADVISORY; Cairo Synagogue Is Restored | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/l-let-them-explain-428095.html | Let Them Explain | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/l-defending-canada-430195.html | Defending Canada | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-southern-brooklyn-ill-fated-stool-pigeon-s-roost-finally.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; Ill-Fated Stool Pigeon's Roost Finally Following Him Down | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/sports-of-the-times-mcmullen-s-high-stick-a-low-blow.html | Sports of The Times; McMullen's High Stick A Low Blow | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/arts-artifacts-when-quilts-moved-into-the-parlor.html | ARTS/ARTIFACTS; When Quilts Moved Into the Parlor | False | By Rita Reif | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/lacrosse-favored-hopkins-loses-as-does-no-2-virginia.html | LACROSSE; Favored Hopkins Loses, As Does No. 2 Virginia | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/l-a-moment-on-the-earth-252395.html | 'A Moment on the Earth' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/evening-hours-the-people-s-library-turns-100.html | EVENING HOURS; The People's Library Turns 100 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/c-corrections-478095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/girl-injured-in-father-s-suicide-goes-home.html | Girl Injured in Father's Suicide Goes Home | False | By Dennis Hevesi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/l-not-ignoring-the-fda-425595.html | Not Ignoring the F.D.A. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/when-irelands-collide.html | When Irelands Collide | False | By Michael Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/1995-nhl-playoffs-good-time-for-rangers-to-size-up-situation.html | 1995 N.H.L. PLAYOFFS; Good Time for Rangers To Size Up Situation | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-peter-a-quiros-katherine-a-yi.html | WEDDINGS; Peter A. Quiros, Katherine A. Yi | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/inside-509995.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/motorcyclist-killed-by-fire-truck-in-bronx.html | Motorcyclist Killed by Fire Truck in Bronx | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-chatter-and-recent-grassy-dunes-beach-tags-and-a-special-pink-shell-706295.html | CHATTER; . . . AND RECENT; Grassy Dunes, Beach Tags And a Special Pink Shell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/washington-talk-the-revolution-just-keeps-rolling.html | Washington Talk; The Revolution Just Keeps Rolling | False | By Adam Clymer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/one-more-week-until-3-day-trading.html | One More Week Until 3-Day Trading | False | By Jan M. Rosen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-world-a-sri-lankan-evokes-pol-pot-asia-s-latest-master-of-terror.html | THE WORLD: A Sri Lankan Evokes Pol Pot; Asia's Latest Master of Terror | False | By John F. Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/the-night-the-parties-got-rough-arty-chic-and-tuneful.html | THE NIGHT; The Parties Got Rough, Arty, Chic and Tuneful | False | By Bryan Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-southern-brooklyn-90-minutes-that-shook-street-parking.html | NEIGHBORHOOD REPORT: SOUTHERN BROOKLYN; 90 Minutes That Shook . . . Street Parking? | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-tennis-in-central-park-it-s-no-jungle-out-there-442295.html | Tennis in Central Park: It's No Jungle Out There | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/guiltless-lunches-how-to-say-when.html | Guiltless Lunches: How to Say When | False | By Judith H. Dobrzynski | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-tennis-in-central-park-it-s-no-jungle-out-there-444195.html | Tennis in Central Park: It's No Jungle Out There | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/l-grant-us-peace-285095.html | GRANT US PEACE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/westchester-guide-290195.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/pop-music-pop-musicians-look-to-the-east-again.html | POP MUSIC; Pop Musicians Look to the East (Again) | False | By Dimitri Ehrlich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/street-smarts-double-trouble-bad-news-delivered-late.html | Street Smarts; Double Trouble: Bad News Delivered Late | False | By Kurt Eichenwald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/l-mark-di-suvero-big-but-hardly-beautiful-228096.html | MARK DI SUVERO; Big but Hardly Beautiful | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/what-s-doing-in-venice.html | WHAT'S DOING IN; Venice | False | By Celestine Bohlen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/playing-in-the-neighborhood-midtown-from-yankee-stadium-to-a-rooftop-garden.html | PLAYING IN THE NEIGHBORHOOD; MIDTOWN; From Yankee Stadium To a Rooftop Garden | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/for-brokers-commissions-it-s-not-just-a-6-percent-solution.html | For Brokers' Commissions, It's Not Just A 6 Percent Solution | False | By Mary McAleer Vizard | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/c-corrections-652095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/l-japanese-put-stability-above-competition-life-business-bar-export-tariffs-450695.html | Japanese Put Stability Above Competition, in Life as in Business; Bar to Export Tariffs | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-here-comes-the-bride-that-ll-be-mrs-to-you-boomers.html | IDEAS & TRENDS; Here Comes the Bride; That'll Be Mrs. to You, Boomers | False | By Karen de Witt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-a-lesser-disaster-midwest-flooding-yields-to-a-natural-strategy.html | May 21-27: A Lesser Disaster; Midwest Flooding Yields To a Natural Strategy | False | By B. Drummond Ayres Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/battle-over-wetlands-exposes-a-gop-fault-line.html | Battle Over Wetlands Exposes a G.O.P. Fault Line | False | By Robert Hennelly | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/club-med-comes-of-age.html | Club Med Comes of Age | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/l-an-immigration-disaster-256695.html | An Immigration Disaster? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/on-the-towns-238395.html | ON THE TOWNS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-don-t-worry-be-happy-study-finds-men-leave-birth-control-to-women.html | May 21-27: Don't Worry, Be Happy; Study Finds Men Leave Birth Control to Women | False | By Jennifer Steinhauer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/pistol-found-in-a-virginia-prison-was-planted-officials-say.html | Pistol Found in a Virginia Prison Was Planted, Officials Say | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/the-politics-of-self-invention.html | The Politics of Self-Invention | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/on-politics-the-price-of-privatization-will-labor-get-its-due.html | ON POLITICS; The Price of Privatization: Will Labor Get Its Due? | False | By Iver Peterson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/votes-in-congress-157495.html | Votes in Congress | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-flushing-queens-college-has-named-two-leaders.html | NEIGHBORHOOD REPORT: FLUSHING; Queens College Has Named Two Leaders | False | By Jane H. Lii | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/second-suspect-special-report-with-extremism-explosives-drifting-life-found.html | The Second Suspect -- A special report.; With Extremism and Explosives, A Drifting Life Found a Purpose | False | By Sara Rimer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/topics-of-the-times-cruel-and-unusual.html | Topics of The Times; Cruel and Unusual | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/his-kisses-taste-like-bubble-gum.html | His Kisses Taste Like Bubble Gum | False | By Carol Shields | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/dining-out-fresh-seafood-returns-to-amawalk.html | DINING OUT; Fresh Seafood Returns to Amawalk | False | By M. H. Reed | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/greetings-from-the-shore.html | Greetings From the Shore | False | By George Judson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Rachel Pastan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/film-looking-for-love-in-all-sorts-of-places.html | FILM; Looking for Love in All Sorts of Places | False | By David Shannon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/international-schools-translate-need-into-growth.html | International Schools Translate Need Into Growth | False | By Mary McAleer Vizard | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/sunday-may-28-1995-a-question-for-bill-maher.html | SUNDAY, MAY 28, 1995; A QUESTION FOR: Bill Maher | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/head-starts-big-demand-small-supply.html | HEAD STARTS; Big Demand, Small Supply | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/theater-croton-falls-troupe-offers-educating-rita.html | THEATER; Croton Falls Troupe Offers 'Educating Rita' | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/if-we-could-talk-to-the-animals.html | If We Could Talk to the Animals. . . | False | By Sarah Boxer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-don-t-inhale-philip-morris-recallsx-billions-of-cigarettes.html | May 21-27; Don't Inhale; Philip Morris Recallsx Billions of Cigarettes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/busy-times-for-states-firearms-regulators.html | Busy Times for State's Firearms Regulators | False | By Bill Slocum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-hail-to-the-veep-head-and-shoulders-above-the-chest.html | May 21-27; Hail to the Veep, Head and Shoulders Above the Chest | False | By Francis X. Clines | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/jersey-shifting-politics-of-sand.html | JERSEY; Shifting Politics of Sand | False | By Joe Sharkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/playing-in-the-neighborhood-648695.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-nancy-m-hirsch-d-j-dodderidge.html | WEDDINGS; Nancy M. Hirsch, D. J. Dodderidge | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-maria-r-guerrero-carter-j-ward.html | WEDDINGS; Maria R. Guerrero, Carter J. Ward | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/in-milford-building-a-memorial-coin-by-coin.html | In Milford, Building A Memorial Coin by Coin | False | By Jackie Fitzpatrick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-upper-west-side-it-s-temporary-but-is-it-beaux-arts.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; It's Temporary, but Is It Beaux-Arts? | False | By Robin Pogrebin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/on-sunday-in-el-barrio-another-cycle-of-suffering.html | On Sunday; In El Barrio, Another Cycle Of Suffering | False | By Felicia R. Lee | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/designer-showhouse-offers-2-country-manors-in-nassau.html | Designer Showhouse Offers 2 Country Manors in Nassau | False | By Carole Paquette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-emily-reisbaum-scott-m-medintz.html | WEDDINGS; Emily Reisbaum, Scott M. Medintz | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/l-cornwall-306695.html | Cornwall | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-lower-manhattan-wheels-of-justice-and-renovation-grind-on.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Wheels of Justice, and Renovation, Grind On | False | By Rosalie R. Radomsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/music-going-farther-afield-for-concert-programs.html | MUSIC; Going Farther Afield For Concert Programs | False | By Robert Sherman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/oldest-profession-s-newest-home-korean-prostitutes-doing-desperate-business.html | Oldest Profession's Newest Home; Korean Prostitutes Doing Desperate Business in Suburbs | False | By Doreen Carvajal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/will-the-lawyers-kill-off-norplant.html | Will the Lawyers Kill Off Norplant? | False | By Gina Kolata | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-trouble-with-hmo-s-and-why-a-doctor-joined-750095.html | The Trouble With H.M.O.'s And Why a Doctor Joined | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/artful-bond-of-yonkers-and-italian-town.html | Artful Bond of Yonkers and Italian Town | False | By Roberta Hershenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/art-gonzo-gallery-beat-prowls-latenight-cable-tv.html | ART; Gonzo 'Gallery Beat' Prowls Late-Night Cable TV | False | By Celia McGee | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/automobiles/tour-de-sol-has-come-to-this-buses-bikes-and-composite-cars.html | Tour de Sol Has Come to This: Buses, Bikes and Composite Cars | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/fed-has-money-to-burn-company-has-other-ideas.html | Fed Has Money to Burn. Company Has Other Ideas. | False | By Sana Siwolop | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-house-is-not-a-home-but-who-s-complaining.html | A House Is Not a Home (but Who's Complaining?) | False | By Thomas Staudter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-amanda-datnow-jonathan-jaffee.html | WEDDINGS; Amanda Datnow, Jonathan Jaffee | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/if-youre-thinking-of-living-ingreat-neck-village-country-living-living.html | If You're Thinking of Living In Great Neck Village; Country Living 20 Miles From Manhattan | False | By Vivien Kellerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-melissa-s-javer-daniel-i-mendel.html | WEDDINGS; Melissa S. Javer, Daniel I. Mendel | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/a-great-dissenter.html | A Great Dissenter | False | By William H. Chafe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/noticed-for-some-nixon-stamp-is-not-the-one.html | NOTICED; For Some, Nixon Stamp Is Not the One | False | By Ron Alexander | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-what-s-still-very-wrong-with-the-meadowlands-748895.html | What's Still Very Wrong With the Meadowlands | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/q-and-a-988895.html | Q and A | False | By Terence Neilan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/sunday-may-28-1995-cuisine-tastes-just-like.html | SUNDAY, MAY 28, 1995; CUISINE: Tastes Just Like . . . | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/hospitals-filling-specialized-niches.html | Hospitals Filling Specialized Niches | False | By Rachel Kreier | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-plots-and-subplots-of-a-city-garden.html | The Plots, and Subplots, of a City Garden ... | False | By Andrea Kannapell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/conservatives-tug-at-endangered-species-act.html | Conservatives Tug at Endangered Species Act | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/fear-stalks-the-quick-and-the-dead-in-zaire.html | Fear Stalks the Quick and the Dead in Zaire | False | By Howard W. French | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-correspondent-s-report-bulldozers-changing-the-face-of-beijing.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bulldozers Changing The Face of Beijing | False | By Patrick E. Tyler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/transactions-190695.html | TRANSACTIONS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/chicago-housing-agency-to-be-taken-over-by-us.html | Chicago Housing Agency To Be Taken Over by U.S. | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/congress-has-a-plan-to-get-rid-of-the-debt-375095.html | Congress Has a Plan To Get Rid of the Debt | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/good-eating-true-italian.html | GOOD EATING; True Italian | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-lower-manhattan-classical-mandolin-true-its-immigrant-roots.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Classical Mandolin, True to Its Immigrant Roots | False | By Edward Lewine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/the-key-word-should-be-golfer-not-woman-heterosexual-or-lesbian.html | The Key Word Should Be 'Golfer,' Not 'Woman,' 'Heterosexual' or 'Lesbian' | False | By Robert Lipsyte | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-mary-b-o-hara-and-brian-moore.html | WEDDINGS; Mary B. O'Hara And Brian Moore | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/where-the-patients-may-purr-or-bark.html | Where the Patients May Purr or Bark | False | By Bobbi P. Markowitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/you-say-fixed-rate-and-i-say-floating.html | You Say, 'Fixed Rate,' and I Say, 'Floating' | False | By Jennifer Steinhauer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-julie-e-bram-evan-goldfischer.html | WEDDINGS; Julie E. Bram, Evan Goldfischer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/c-corrections-629095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-your-home-computer-would-scoff-at-these-plots.html | FILM; Your Home Computer Would Scoff at These Plots | False | By Victor Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-ellen-m-gillooly-michael-e-schrier.html | WEDDINGS; Ellen M. Gillooly, Michael E. Schrier | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/the-great-tide-of-humanity.html | The Great Tide of Humanity | False | By Robert Coles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/made-in-the-usa-once-gloriously-now-precariously.html | Made in the U.S.A., Once Gloriously, Now Precariously | False | By Edward Rothstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/spies-to-bedtime-tales-an-editor-is-in-the-zone.html | Spies to Bedtime Tales, An Editor Is in the Zone | False | By Dan Markowitz | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-ellen-seidman-and-gregory-kaufman.html | WEDDINGS; Ellen Seidman and Gregory Kaufman | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/at-indy-500-parity-forges-way-into-driver-s-seat.html | At Indy 500, Parity Forges Way Into Driver's Seat | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/c-corrections-438795.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/a-winning-formula-forget-timing-forget-technology.html | A Winning Formula: Forget Timing, Forget Technology | False | By Edward Wyatt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/celebration-is-disputed-in-jerusalem.html | Celebration Is Disputed In Jerusalem | False | By Joel Greenberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/do-you-believe-in-magic.html | Do You Believe in Magic? | False | By Abraham Verghese | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/in-brief-man-in-black-vs-the-boss-two-places-compared.html | IN BRIEF; Man in Black vs. The Boss: Two Places Compared | False | By David W. Chen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-deborah-daniels-alan-c-carver.html | WEDDINGS; Deborah Daniels, Alan C. Carver | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-nancy-schoeffler-thomas-wolfe.html | WEDDINGS; Nancy Schoeffler, Thomas Wolfe | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-chatter-and-recent-grassy-dunes-beach-tags-and-a-special-pink-shell-705495.html | CHATTER: . . . AND RECENT; Grassy Dunes, Beach Tags And a Special Pink Shell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/first-and-last-fastfood-for-southold.html | First -- and Last? -- Fast-Food for Southold | False | By Vivien Kellerman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/topics-of-the-times-slovakian-pragmatism.html | Topics of The Times; Slovakian Pragmatism | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/connecticut-qa-dr-anthony-s-morgan-putting-youngsters-back-together.html | Connecticut Q&A;; Dr. Anthony S. Morgan; Putting Youngsters Back Together Again | False | By Jacqueline Weaver | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/postings-former-brooklyn-movie-palace-is-sold-for-3-screens-the-end.html | POSTINGS: Former Brooklyn Movie Palace Is Sold; For 3 Screens, The End | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/c-corrections-439595.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-diane-l-prescott-edward-a-slafsky.html | WEDDINGS; Diane L. Prescott, Edward A. Slafsky | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/long-island-qa-leo-a-guthart-devising-security-systems-for-the-home.html | Long Island Q&A;; Leo A. Guthart; Devising Security Systems for the Home and for Business | False | By Carol Steinberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-christine-zielinski-robert-westfall-3d.html | WEDDINGS; Christine Zielinski, Robert Westfall 3d | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/l-ulster-county-954395.html | Ulster County | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/bookshelf-fish-stories-for-the-armchair-angler.html | BOOKSHELF; Fish Stories for the Armchair Angler | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-emily-w-scott-david-s-pottruck.html | WEDDINGS; Emily W. Scott, David S. Pottruck | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-world-a-small-bite-at-the-bosnian-bullet.html | THE WORLD; A Small Bite at The Bosnian Bullet | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/l-lorenz-hart-thou-swell-ella-227295.html | LORENZ HART; Thou Swell, Ella | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/topics-of-the-times-nurturing-the-bluebird.html | Topics of The Times; Nurturing the Bluebird | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/beach-blanket-business-reading.html | Beach Blanket Business Reading | False | By Barbara Presley Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/theater-review-of-mice-and-men-the-way-steinbeck-meant-it.html | THEATER REVIEW; 'Of Mice and Men,' the Way Steinbeck Meant It | False | By Alvin Klein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-chatter-and-recent-grassy-dunes-beach-tags-and-a-special-pink-shell-704695.html | CHATTER: . . . AND RECENT; Grassy Dunes, Beach Tags And a Special Pink Shell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/art-shelter-me-and-a-juried-show-that-is-strong-on-sculpture.html | ART; 'Shelter Me,' and a Juried Show That Is Strong on Sculpture | False | By Helen A. Harrison | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/baseball-notebook-small-market-angels-enter-the-disney-fold.html | BASEBALL NOTEBOOK; 'Small-Market' Angels Enter the Disney Fold | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/man-in-the-background-at-the-fbi-now-draws-some-unwelcome-attention.html | Man in the Background at the F.B.I. Now Draws Some Unwelcome Attention | False | By Stephen Labaton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-michele-a-fahey-benjamin-druss.html | WEDDINGS; Michele A. Fahey, Benjamin Druss | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-pelham-bay-city-island-firing-range-gets-cleaner-but-no.html | NEIGHBORHOOD REPORT: PELHAM BAY/CITY ISLAND; Firing Range Gets Cleaner, but No Quieter | False | By Thomas H. Matthews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/an-urge-to-raise-hackles.html | An Urge to Raise Hackles | False | By Nancy Maull | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/evil-bear-pulls-rosebon-upset.html | Evil Bear Pulls Rosebon Upset | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/news-summary-850695.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/c-corrections-131095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/youths-parody-on-the-internet-brings-punishment-and-a-freespeech-fight.html | Youth's Parody on the Internet Brings Punishment and a Free-Speech Fight | False | By Melanie J. Mavrides | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-monica-m-mahoney-and-paul-m-adler.html | WEDDINGS; Monica M. Mahoney and Paul M. Adler | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-the-hardest-part-making-the-actors-sound-welsh.html | FILM; The Hardest Part: Making the Actors Sound Welsh | False | By Sarah Lyall | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/can-broker-play-a-dual-role.html | Can Broker Play a Dual Role? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/new-noteworthy-paperbacks-085395.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/inside-925195.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-miss-dekker-dr-schmelkin.html | WEDDINGS; Miss Dekker, Dr. Schmelkin | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/music-chamber-recital-brings-another-season-to-end.html | MUSIC; Chamber Recital Brings Another Season to End | False | By Robert Sherman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-fete-homage-to-the-king.html | TRAVEL ADVISORY: FETE; Homage to the King | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-fiction-247795.html | IN SHORT: FICTION | False | By Erik Burns | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/a-mill-towns-reluctant-son.html | A Mill Town's Reluctant Son | False | By Stephen May | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-the-gulf-war-veteran-victorious-in-war-not-yet-at-peace.html | IDEAS & TRENDS: The Gulf War Veteran; Victorious in War, Not Yet at Peace | False | By Eric Schmitt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-p-m-kapsimalis-g-h-parsells-3d.html | WEDDINGS; P. M. Kapsimalis, G. H. Parsells 3d | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-tracy-a-markhoff-and-brian-j-coe.html | WEDDINGS; Tracy A. Markhoff And Brian J. Coe | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/may-21-27-eyeing-teen-agers-crime-trends-downwardbut-outlook-uncertain.html | May 21-27: Eyeing Teen-Agers; Crime Trends Downward,But Outlook Uncertain | False | By Fox Butterfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-v-l-rheinfrank-william-f-foote.html | WEDDINGS; V. L. Rheinfrank, William F. Foote | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/keeping-track-of-the-future-on-the-hudson.html | Keeping Track Of the Future On the Hudson | False | By Elsa Brenner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-busy-season-in-the-hamptons-gets-even-busier.html | The Busy Season in the Hamptons Gets Even Busier | False | By Mary Cummings | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/l-bloedel-reserve-900495.html | Bloedel Reserve | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/l-untold-war-stories-279595.html | UNTOLD WAR STORIES | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-nation-welfare-states-why-lump-sums-mean-some-lumps.html | THE NATION: Welfare States; Why Lump Sums Mean Some Lumps | False | By Celia Dugger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/arts/classical-music-great-artists-serving-stalin-like-a-dog.html | CLASSICAL MUSIC; Great Artists Serving Stalin Like a Dog | False | By Richard Taruskin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/for-a-city-s-war-heroes-salutes-cast-in-metal-and-set-in-stone.html | For a City's War Heroes, Salutes Cast in Metal and Set in Stone | False | By Lawrence Van Gelder | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-chatter-and-recent-grassy-dunes-beach-tags-and-a-special-pink-shell-707095.html | CHATTER; . . . AND RECENT; Grassy Dunes, Beach Tags And a Special Pink Shell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/travel-advisory-britrail-trains-changing-stations.html | TRAVEL ADVISORY; Britrail Trains Changing Stations | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/shade-glorious-shade.html | Shade, Glorious Shade | False | By W. D. Wetherell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-debra-reiter-gerson-panitch.html | WEDDINGS; Debra Reiter, Gerson Panitch | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/school-for-4-year-olds-can-t-charge-tuition-state-says-putting-its-future-doubt.html | School for 4-Year-Olds Can't Charge Tuition, State Says, Putting Its Future in Doubt | False | By Abby Goodnough | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/at-mental-hospitals-a-tighter-rein.html | At Mental Hospitals, a Tighter Rein | False | By Lisa W. Foderaro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-e-s-hirschhorn-bruce-h-wilson.html | WEDDINGS; E. S. Hirschhorn, Bruce H. Wilson | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/l-untold-war-stories-282595.html | UNTOLD WAR STORIES | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/ideas-trends-strip-search-before-scholarship.html | IDEAS & TRENDS; Strip Search Before Scholarship | False | By William H. Honan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/l-don-t-let-sharp-operators-near-social-security-scrap-the-system-448495.html | Don't Let Sharp Operators Near Social Security; Scrap the System | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-meredith-halpern-david-h-must.html | WEDDINGS; Meredith Halpern, David H. Must | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-loss-of-pregones-theater-saddens-a-bronx-school-446895.html | Loss of Pregones Theater Saddens a Bronx School | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-240095.html | FILM: TAKING THE CHILDREN; Talk About Friendly ! Now Casper Has A Crush on a Girl | False | By Laurel Graeber | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/tennis-agassi-seeks-a-fourth-feather-for-his-cap.html | TENNIS; Agassi Seeks a Fourth Feather for His Cap | False | By Robin Finn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/theater/theater-casting-calls-for-towels-toys-and-you-name-it-on-the-stage.html | THEATER; Casting Calls For Towels, Toys And You-Name-It On the Stage | False | By Peter Marks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/l-nazi-arrogance-made-stalingrad-disaster-374195.html | Nazi Arrogance Made Stalingrad Disaster | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/market-watch-how-to-make-34-million-in-a-year.html | MARKET WATCH; How To Make $34 Million In a Year | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/opinion/foreign-affairs-the-g-who.html | Foreign Affairs; The G-Who? | False | By Thomas L. Friedman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/commercial-property-landlord-tenant-negotiations-recession-renters-had-edge-no.html | Commercial Property/Landlord-Tenant Negotiations; In the Recession, Renters Had the Edge. No More. | False | By Claudia H. Deutsch | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/more-early-attention-to-rehabilitation-is-urged-in-stroke-cases.html | More Early Attention to Rehabilitation Is Urged in Stroke Cases | False | By Warren E. Leary | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/a-piece-of-the-states-identity-puzzle-puerto-rican-migration.html | A Piece of the State's Identity Puzzle: Puerto Rican Migration | False | By Alberta Eiseman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/picture-palace-can-loews-jersey-theater-gem-of-the-20s-regain-its.html | Picture Palace: Can Loew's Jersey Theater, Gem of the 20's, Regain Its Old Glory? | False | By C.f. Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-monica-i-fischer-jay-d-rosenbaum.html | WEDDINGS; Monica I. Fischer, Jay D. Rosenbaum | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/chatter-memories-distant-grassy-dunes-beach-tags-and-a-special-pink-shell-701195.html | CHATTER: MEMORIES DISTANT . . .; Grassy Dunes, Beach Tags And a Special Pink Shell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/movies/film-taking-the-children-talk-about-friendly-now-casper-has-a-crush-on-a-girl-788595.html | FILM: TAKING THE CHILDREN; Talk About Friendly! Now Casper Has A Crush on a Girl | False | By Suzanne O'connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/grant-us-peace-286895.html | GRANT US PEACE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/from-the-desk-of-lessons-written-in-nutmeg-and-foam.html | FROM THE DESK OF; Lessons Written In Nutmeg And Foam | False | By M. F. G. Bolton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/a-few-bits-of-nazi-past-still-linger.html | A Few Bits Of Nazi Past Still Linger | False | By Stephen Kinzer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/chatter-and-recent-grassy-dunes-beach-tags-and-a-special-pink-shell-709795.html | CHATTER: . . . AND RECENT; Grassy Dunes, Beach Tags And a Special Pink Shell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/endpaper-new-world-disorder.html | ENDPAPER; New World Disorder | False | By Cathleen Schine | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/3-historic-suffolk-estates-opening-to-public.html | 3 Historic Suffolk Estates Opening to Public | False | By Carole Paquette | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/sports/on-baseball-yankees-start-learning-a-very-painful-lesson.html | ON BASEBALL; Yankees Start Learning a Very Painful Lesson | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/new-jersey-exploring-the-shore.html | New Jersey: Exploring the Shore | False | By Bill Kent | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/in-short-nonfiction-250795.html | IN SHORT: NONFICTION | False | By Michelle Shih | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/connecticut-guide-059395.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/habitats-fifth-avenue-87th-street-long-journey-manhattan-beach-manhattan.html | Habitats/Fifth Avenue and 87th Street; Long Journey From Manhattan Beach to Manhattan | False | By Tracie Rozhon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/dining/dining-out-simple-french-fare-swirling-stream.html | DINING OUT; Simple French Fare, Swirling Stream | False | By Patricia Brooks | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/her-own-private-tailhook.html | Her Own Private Tailhook | False | By Laura Palmer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/end-arbitration-delays-517095.html | End Arbitration Delays | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/neighborhood-report-bedford-stuyvesant-new-precinct-chief-targets-little-issues.html | NEIGHBORHOOD REPORT: BEDFORD STUYVESANT; New Precinct Chief Targets Little Issues to Curb Big Crimes | False | By Michael Cooper | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/sunday-may-28-1995-urbanities-not-so-peaceable-kingdom.html | SUNDAY, MAY 28, 1995; URBANITIES: Not So Peaceable Kingdom | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/the-early-line-stocking-this-summer-s-beach-bag.html | THE EARLY LINE; Stocking This Summer's Beach Bag | False | By Karen Demasters | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/us/voters-may-feel-powerless-but-they-re-not-frightened.html | Voters May Feel Powerless, But They're Not Frightened | False | By R. W. Apple Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/greetings-from-minnesober.html | Greetings From MINNESOBER! | False | By Neal Karlen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/benefits-397095.html | BENEFITS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/your-home-grilling-barbecue-experts.html | YOUR HOME; Grilling Barbecue Experts | False | By Jay Romano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/dining-out-bustling-along-with-a-southern-accent.html | DINING OUT; Bustling Along With a Southern Accent | False | By Joanne Starkey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/making-it-work-thursday-night-fever-the-jugglers-let-fly.html | MAKING IT WORK; Thursday Night Fever: The Jugglers Let Fly | False | By Corey Kilgannon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-kate-murphy-sloan-c-bailey.html | WEDDINGS; Kate Murphy, Sloan C. Bailey | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/postings-new-16-million-pavilion-for-hebrew-home-for-aged-linking-elderly.html | POSTINGS: New $16 Million Pavilion for Hebrew Home for the Aged; Linking Elderly to Services and Independence | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/automobiles/behind-the-wheel-cadillac-fleetwood-requiem-for-a-heavyweight.html | BEHIND THE WHEEL/Cadillac Fleetwood; Requiem for a Heavyweight | False | By Marshall Schuon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-nancy-doyle-gerard-schmidt.html | WEDDINGS; Nancy Doyle, Gerard Schmidt | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/on-your-mind-riding-the-new-boom-in-mans-best-friend.html | ON YOUR MIND; Riding the New Boom in Man's Best Friend | False | By Laura Pedersen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/l-chatter-and-recent-grassy-dunes-beach-tags-and-a-special-pink-shell-708995.html | CHATTER; . . . AND RECENT; Grassy Dunes, Beach Tags And a Special Pink Shell | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/magazine/l-untold-war-stories-281795.html | UNTOLD WAR STORIES | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/world/in-colombia-s-jails-prisoners-get-what-they-pay-for.html | In Colombia's Jails, Prisoners Get What They Pay For | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/c-corrections-432895.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-eileen-pratt-christopher-lawrence.html | WEDDINGS; Eileen Pratt, Christopher Lawrence | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/weddings-cardiff-dugan-eric-anthony-loy.html | WEDDINGS; Cardiff Dugan, Eric Anthony Loy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/also-inside-507295.html | ALSO INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/business/to-our-readers-re-mockable-memos.html | To: Our Readers Re: Mockable Memos | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/illustrations-of-the-body-depict-the-rare-and-the-marvelous.html | Illustrations of the Body Depict the Rare and the Marvelous | False | By William Zimmer | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/books/l-a-moment-on-the-earth-253195.html | 'A Moment on the Earth' | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/style/weddings-robert-j-ward-renee-j-sokolow.html | WEDDINGS; Robert J. Ward, Renee J. Sokolow | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/holding-his-own.html | Holding His Own | False | By Bill Kent | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/weekinreview/the-nation-the-dark-science-of-fund-raising-by-mail.html | THE NATION; The Dark Science Of Fund-Raising by Mail | False | By Erik Eckholm | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/nyregion/at-the-casinos.html | At the Casinos | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/realestate/in-the-region-connecticut-landlord-leaseholds-troubling-condos-and-co-ops.html | In the Region/Connecticut; Landlord Leaseholds Troubling Condos and Co-ops | False | By Eleanor Charles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-28 | 1995-05-28 | https://www.nytimes.com/1995/05/28/travel/choice-tables-los-angeles-dining-is-back-with-gusto.html | CHOICE TABLES; Los Angeles Dining Is Back, With Gusto | False | By Bryan Miller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/IHT-as-another-french-open-begins-theres-bruguera-lurking-in-the-wings.html | As Another French Open Begins, There's Bruguera, Lurking in the Wings | False | By Christopher Clarey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/l-don-t-turn-tibet-into-partisan-issue-361095.html | Don't Turn Tibet Into Partisan Issue | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/sports-people-basketball-olajuwon-eyeing-us-uniform.html | SPORTS PEOPLE: BASKETBALL; Olajuwon Eyeing U.S. Uniform | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/rollins-quits-campaign-over-hymie-joke.html | Rollins Quits Campaign Over 'Hymie' Joke | False | By Randy Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/l-other-countries-thrive-on-unbalanced-budgets-366095.html | Other Countries Thrive On Unbalanced Budgets | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/dance-review-bayadere-offers-challenges-for-two-in-debuts.html | DANCE REVIEW; 'Bayadere' Offers Challenges for Two in Debuts | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-it-s-not-too-easy-to-just-say-no.html | NEW JERSEY DAILY BRIEFING; It's Not Too Easy to Just Say No | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-poland-is-the-key-clinton-and-a-sense-of-history-moving-cautiously-on.html | Poland Is the Key/Clinton and a Sense of History : Moving Cautiously on NATO Expansion Eastward | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/britain-weighs-rules-that-would-rein-in-murdoch.html | Britain Weighs Rules That Would Rein In Murdoch | False | By Richard W. Stevenson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/russian-earthquake-kills-more-than-300.html | Russian Earthquake Kills More Than 300 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/chronicle-177495.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/sports-people-basketball-kimble-charged-in-california.html | SPORTS PEOPLE: BASKETBALL; Kimble Charged in California | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/before-the-formalities-some-final-frivolities.html | Before the Formalities, Some Final Frivolities | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/hard-work-and-a-lot-more.html | Hard Work, and a Lot More | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/movies/2-films-on-strife-in-balkans-win-top-prizes-at-cannes.html | 2 Films on Strife in Balkans Win Top Prizes at Cannes | False | By Janet Maslin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/business-digest-461195.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/sports-people-boxing-colombians-mourn-fallen-hero.html | SPORTS PEOPLE: BOXING; Colombians Mourn Fallen Hero | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/markets-closed.html | Markets Closed | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/obituaries/g-robert-nail-70-champion-at-bridge.html | G. Robert Nail, 70, Champion at Bridge | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/garment-shop-with-grand-vision-queens-factory-workers-are-important-product.html | Garment Shop With a Grand Vision; In Queens Factory, Workers Are as Important as the Product | False | By Joe Sexton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/l-don-t-turn-tibet-into-partisan-issue-tiananmen-times-sq-180495.html | Don't Turn Tibet Into Partisan Issue; Tiananmen-Times Sq. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/metro-matters-plan-for-private-police-force-sets-off-alarms-on-upper-east-side.html | METRO MATTERS; Plan for Private Police Force Sets Off Alarms on Upper East Side | False | By Joyce Purnick | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/dance-review-balanchine-s-serenade-continues-revealing-new-layers-to-examine.html | DANCE REVIEW; Balanchine's 'Serenade' Continues Revealing New Layers to Examine | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/a-nuclear-plant-gets-new-equipment-and-a-new-attitude.html | A Nuclear Plant Gets New Equipment and a New Attitude | False | By Andrew C. Revkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/chronicle-178295.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/television-review-marshal-renewed-is-repeated.html | TELEVISION REVIEW; 'Marshal,' Renewed, Is Repeated | False | By John J. O'Connor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-american-topics-communion-cup-holds-health-risks.html | American Topics : Communion Cup Holds Health Risks | False | . International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/most-wanted-an-internet-provider-becomes-a-hot-stock.html | Most Wanted; An Internet Provider Becomes a Hot Stock | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/books/books-of-the-times-portrait-of-whitman-as-a-product-of-his-times.html | BOOKS OF THE TIMES; Portrait of Whitman as a Product of His Times | False | By Christopher Lehmann-Haupt | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/worldbusiness/IHT-seoul-notebook-no-dogs-life-for-petfood-firms.html | SEOUL NOTEBOOK : No Dog's Life for Pet-Food Firms | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-american-topics.html | American Topics | False | . International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/worldbusiness/IHT-dollar-stands-again-at-the-precipice.html | Dollar Stands Again at the Precipice | False | By Carl Gewirtz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/angel-fire-journal-from-one-man-s-loss-comfort-for-thousands.html | Angel Fire Journal; From One Man's Loss, Comfort for Thousands | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/collecting-works-by-black-artists-blacks-add-detail-to-their-heritage.html | Collecting Works by Black Artists, Blacks Add Detail to Their Heritage | False | By Steven A. Holmes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/graduation-words-from-the-famous-to-those-who-may-be.html | Graduation: Words From the Famous to Those Who May Be | False | By Tammy Audeh | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/topics-of-the-times-a-long-string-of-pearls.html | Topics of The Times; A Long String of Pearls | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/l-foreign-policy-is-congressional-territory-368795.html | Foreign Policy Is Congressional Territory | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/IHT-japan-inflated-hope-and-the-welsh-leak.html | Japan: Inflated Hope And the Welsh Leak | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-reward-offered-for-murder-tip.html | NEW JERSEY DAILY BRIEFING; Reward Offered for Murder Tip | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-outraged-west-looking-to-save-face.html | Outraged West: Looking to Save Face | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/when-alcohol-and-silence-mix.html | When Alcohol and Silence Mix | False | By Chuck Sudetic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-epa-to-discuss-cleanup-plan.html | NEW JERSEY DAILY BRIEFING; E.P.A. to Discuss Cleanup Plan | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/dividend-meetings-782395.html | Dividend Meetings | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/flat-monitors-bargain-prices-are-hampering-us-producers.html | Flat Monitors' Bargain Prices Are Hampering U.S. Producers | False | By John Holusha | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-q-athe-wto-is-ready-to-act.html | Q & A:The WTO Is Ready to Act | False | By Alan Friedman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/school-safety-officer-charged-in-queens-rape.html | School Safety Officer Charged in Queens Rape | False | By Andrew C. Revkin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-briefly-asia-japanese-rice-for-koreans.html | BRIEFLY ASIA: Japanese Rice for Koreans? | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/results-plus-849895.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/auto-racing-villeneuve-goes-the-extra-mile-well-5-to-win.html | AUTO RACING; Villeneuve Goes the Extra Mile (Well, 5) to Win | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/governing-socialists-in-spain-suffer-defeats-in-local-voting.html | Governing Socialists in Spain Suffer Defeats in Local Voting | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/1995-nba-playoffs-the-spurs-get-even-by-routing-rockets.html | 1995 N.B.A. PLAYOFFS; The Spurs Get Even By Routing Rockets | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/death-penalty-popular-in-japan-but-rare-recently.html | Death Penalty Popular in Japan, but Rare Recently | False | By Nicholas D. Kristof | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/worldbusiness/IHT-protests-ignite-debate-on-nuclear-energy-germanys.html | Protests Ignite Debate on Nuclear Energy : Germany's Power War | False | By Brandon Mitchener, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/a-compromise-bid-on-kashmir.html | A Compromise Bid on Kashmir | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/the-dishes-are-coming-satellites-go-suburban.html | The Dishes Are Coming; Satellites Go Suburban | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/world-news-briefs-chinese-cancel-talks-on-weapons-questions.html | World News Briefs; Chinese Cancel Talks On Weapons Questions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/holiday-today.html | Holiday Today | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/IHT-1920-for-the-children-in-our-pages100-75-and-50-years-ago.html | 1920: For the Children : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/debts-of-honor.html | Debts of Honor | False | By Douglas E. Kneeland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/sports-of-the-times-giants-have-power-punch-for-the-ages.html | Sports of The Times; Giants Have Power Punch For the Ages | False | By George Vecsey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/1-bigger-means-better-367995.html | Bigger Means Better | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/taking-in-the-sites-banking-with-a-difference.html | Taking In the Sites; Banking With a Difference | False | By Walter R. Baranger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/metro-digest-154595.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-american-topics-93897685281.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/inside-561895.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/sports-people-baseball-clemens-does-well-in-pawtucket.html | SPORTS PEOPLE: BASEBALL; Clemens Does Well in Pawtucket | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/shift-at-nuclear-plant.html | Shift at Nuclear Plant | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/1995-nhl-playoffs-for-the-devils-a-return-trip-to-east-finals.html | 1995 N.H.L. PLAYOFFS; For the Devils, A Return Trip To East Finals | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/l-delaware-supreme-court-nomination-involved-no-conspiracy-256795.html | Delaware Supreme Court Nomination Involved No Conspiracy | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/worldbusiness/IHT-seoul-notebook-a-boost-for-broadcasters.html | SEOUL NOTEBOOK : A Boost for Broadcasters | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/l-bankrupt-but-honest-369595.html | Bankrupt, but Honest | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/halifax-journal-uprooted-and-now-withered-by-public-housing.html | Halifax Journal; Uprooted, and Now Withered by Public Housing | False | By Clyde H. Farnsworth | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/in-performance-pop-176695.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-kantor-says-theres-time-to-resolve-auto-dispute.html | Kantor Says There's Time To Resolve Auto Dispute | False | By Paul Horvitz, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/in-business-day-the-information-industries.html | IN BUSINESS DAY; The Information Industries | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/japanese-face-glut-of-computer-screens.html | Japanese Face Glut Of Computer Screens | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/worldbusiness/IHT-what-they-re-reading.html | What They're Reading | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/outdoors-celebrating-fly-fishing-tradition-in-catskills.html | OUTDOORS; Celebrating Fly-Fishing Tradition in Catskills | False | By Pete Bodo | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/technology-on-the-net.html | Technology; ON THE NET | False | By Peter H. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/us-backs-french-on-moving-peacekeepers.html | U.S. Backs French on Moving Peacekeepers | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/corrections-161895.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/abroad-at-home-or-karadzic-dead.html | Abroad at Home; . . . Or Karadzic Dead | False | By Anthony Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/media-television-issue-not-future-connie-chung-but-future-evening-newscasts-we.html | MEDIA: ON TELEVISION; The issue is not the future of Connie Chung, but the future of evening newscasts as we know them. | False | By Bill Carter | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/style/IHT-mirror-for-today-david-gills-eclectic-mix.html | Mirror for Today: David Gill's Eclectic Mix | False | By Suzy Menkes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-murdoch-will-wait-on-italian-tv-offer.html | Murdoch Will Wait On Italian TV Offer | False | By Alan Friedman, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/france-demands-reinforcements.html | FRANCE DEMANDS REINFORCEMENTS | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/serbs-kill-bosnian-leader-take-more-hostages-copter-downed-33-britons-are-seized.html | Serbs Kill a Bosnian Leader and Take More Hostages; Copter Downed - 33 Britons Are Seized | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/in-performance-pop-117095.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-milking-the-mustache-a-contest.html | NEW JERSEY DAILY BRIEFING; Milking the Mustache: A Contest | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-mayor-calls-ranking-unfair.html | NEW JERSEY DAILY BRIEFING; Mayor Calls Ranking Unfair | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/corrections-644495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/what-goes-on-call-of-the-modem-to-some-is-a-sweet-nothing.html | What Goes On?; Call of the Modem, to Some, Is a Sweet Nothing | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/on-baseball-that-darryl-doc-talk-is-merely-that-talk.html | ON BASEBALL; That Darryl-Doc Talk Is Merely That: Talk | False | By Murray Chass | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/request-to-change-a-boundary-stirs-emotions-in-the-bronx.html | Request to Change a Boundary Stirs Emotions in the Bronx | False | By Raymond Hernandez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/publishers-wince-as-1920-s-classics-go-public.html | Publishers Wince as 1920's Classics Go Public | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/obituaries/vivian-cadden-78-writer-and-editor.html | Vivian Cadden, 78, Writer and Editor | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/news-summary-516295.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/in-the-hamptons-the-gridlock-season-begins.html | In the Hamptons, the Gridlock Season Begins | False | By Neil MacFarquhar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/tennis-an-acid-test-on-red-clay-in-paris.html | TENNIS; An Acid Test on Red Clay in Paris | False | By Robin Finn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/behind-the-scenes-ethereal-effects-and-hard-technology.html | Behind the Scenes; Ethereal Effects and Hard Technology | False | By Ty Ahmad-Taylor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/IHT-1895-new-war-vessel-in-our-pages-100-75-and-50-years-ago.html | 1895: New War Vessel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/2-edged-sword-asian-regimes-on-the-internet.html | 2-Edged Sword: Asian Regimes On the Internet | False | By Philip Shenon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/IHT-1945-clashes-in-syria-in-our-pages100-75-and-50-years-ago.html | 1945: Clashes in Syria : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-a-change-of-heart-for-the-chief.html | NEW JERSEY DAILY BRIEFING; A Change of Heart for the Chief | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/baseball-yankees-get-an-earful-and-respond-with-victory.html | BASEBALL; Yankees Get An Earful And Respond With Victory | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/spectacle-of-simpson-trial-makes-justice-system-wince.html | Spectacle of Simpson Trial Makes Justice System Wince | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/c-corrections-162695.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/obituaries/claudio-segre-58-writer-and-expert-on-fascism-dies.html | Claudio Segre, 58, Writer and Expert On Fascism, Dies | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/smokejumpers-face-summer-s-fires-with-memories-of-last-year-s-deaths.html | Smokejumpers Face Summer's Fires With Memories of Last Year's Deaths | False | By Timothy Egan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/sports-of-the-times-brodeur-is-so-hot-and-yet-he-s-so-cool.html | Sports of the Times; Brodeur Is So Hot And Yet He's So Cool | False | By Dave Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/for-this-year-s-graduates-pomp-circumstance-and-a-little-rock-and-roll.html | For This Year's Graduates: Pomp, Circumstance and a Little Rock-and-Roll | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/foul-fractures-boy-s-skull.html | Foul Fractures Boy's Skull | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/1995-nba-playoffs-spinning-into-game-4-it-s-a-dizzying-debate.html | 1995 N.B.A. PLAYOFFS; Spinning Into Game 4, It's a Dizzying Debate | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/to-promote-peace-move-the-embassy.html | To Promote Peace, Move the Embassy | False | By Douglas J. Feith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/monk-gives-up-on-restaurant-project.html | Monk Gives Up on Restaurant Project | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/harvard-student-stabs-roommate-to-death.html | Harvard Student Stabs Roommate to Death | False | By Fox Butterfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/in-performance-classical-music-174095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/c-corrections-164295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/obituaries/sheppard-beidler-an-executive-76.html | Sheppard Beidler, An Executive, 76 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/c-corrections-163495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/IHT-american-topics-91675133713.html | American Topics | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/l-how-to-read-the-constitution-on-term-limits-363695.html | How to Read the Constitution on Term Limits | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/essay-not-just-memories.html | ESSAY; Not Just Memories | False | By William Safire | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/congressional-memo-in-budget-battle-a-side-skirmish-over-medicare.html | Congressional Memo; In Budget Battle, a Side Skirmish Over Medicare | False | By Robin Toner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/economic-calendar.html | Economic Calendar | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/auto-racing-ready-to-win-goodyear-passes-one-car-too-many.html | AUTO RACING; Ready to Win, Goodyear Passes One Car Too Many | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/in-search-of-nielsens-for-the-internet.html | In Search of Nielsens for the Internet | False | By Laurie Flynn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/rummage-sale-of-land-one-way-gop-will-try-to-balance-the-budget.html | Rummage Sale of Land: One Way G.O.P. Will Try to Balance the Budget? | False | By John H. Cushman Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/art-money-and-ny-ny.html | Art, Money and N.Y., N.Y. | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/youth-is-shot-and-new-case-hits-paterson.html | Youth Is Shot, And New Case Hits Paterson | False | By Robert D. McFadden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/troops-infected-with-hiv-facing-unexpected-fear-of-losing-their-jobs.html | Troops Infected With H.I.V. Facing Unexpected Fear of Losing Their Jobs | False | By David W. Dunlap | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/tennis-wimbledon-slows-the-ball.html | TENNIS; Wimbledon Slows the Ball | False | AP | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/horse-racing-citadeed-storms-past-peter-pan-favorites.html | HORSE RACING; Citadeed Storms Past Peter Pan Favorites | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/six-injured-when-fire-truck-collides-with-car.html | Six Injured When Fire Truck Collides With Car | False | By Vivian S. Toy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/world/us-to-seek-stronger-trade-and-political-ties-with-europe.html | U.S. to Seek Stronger Trade and Political Ties With Europe | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/worldbusiness/IHT-seoul-notebook-crackdown-on-card-scams.html | SEOUL NOTEBOOK ; Crackdown on Card Scams | False | By Steven Brull, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/sports/baseball-mets-give-mlicki-little-to-work-with.html | BASEBALL; Mets Give Mlicki Little to Work With | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/new-jersey-daily-briefing-preserving-history-and-the-trees.html | NEW JERSEY DAILY BRIEFING; Preserving History, and the Trees | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/arts/in-performance-classical-music-175895.html | IN PERFORMANCE; CLASSICAL MUSIC | False | JAMES R. OESTREICH | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/is-anyone-investigating-senator-daschle.html | Is Anyone Investigating Senator Daschle? | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/no-headline-620795.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/topics-of-the-times-fresh-air-dining-in-new-york.html | Topics Of The Times; Fresh-Air Dining in New York | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/patents-751395.html | Patents | False | By Teresa Riordan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/business/vigorous-defense-stalls-injury-claims-on-repetitive-strain.html | Vigorous Defense Stalls Injury Claims On Repetitive Strain | False | By Steve Lohr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/nyregion/bridge-797195.html | Bridge | False | By Alan Truscott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/us-finds-itself-virtually-alone-on-japan-trade.html | U.S. FINDS ITSELF VIRTUALLY ALONE ON JAPAN TRADE | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/opinion/how-to-read-the-constitution-on-term-limits-state-variations-179095.html | How to Read the Constitution on Term Limits; State Variations | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-29 | 1995-05-29 | https://www.nytimes.com/1995/05/29/us/fertility-clinic-told-to-close-amid-complaints.html | Fertility Clinic Told to Close Amid Complaints | False | By Seth Mydans | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/parents-march-for-justice-for-youth-shot-in-paterson.html | Parents March for Justice For Youth Shot in Paterson | False | By Vivian S. Toy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/obituaries/henning-kronstam-60-dancer-who-led-royal-danish-ballet.html | Henning Kronstam, 60, Dancer Who Led Royal Danish Ballet | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/albany-budget-bump.html | Albany Budget Bump | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/cannons-salutes-and-plenty-of-bad-weather.html | Cannons, Salutes and Plenty of Bad Weather | False | By Carey Goldberg | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/baseball-speaking-of-frustration-mets-lead-the-league.html | BASEBALL; Speaking of Frustration, Mets Lead the League | False | By Jason Diamos | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/teacher-tied-to-stolen-manuscript-pages-faced-prior-ethics-questions-colleagues-say.html | Teacher Tied to Stolen Manuscript Pages Faced Prior Ethics Questions, Colleagues Say | False | By William H. Honan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/irs-scrutiny-forces-delays-in-some-refunds.html | I.R.S. Scrutiny Forces Delays In Some Refunds | False | By David Cay Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/slight-change-in-gait-makes-burden-lighter.html | Slight Change in Gait Makes Burden Lighter | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/india-said-to-cancel-plans-for-elections-in-troubled-kashmir.html | India Said to Cancel Plans for Elections in Troubled Kashmir | False | By Sanjoy Hazarika | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/fbi-agent-killed-by-suspect-in-police-shootings-officials-say.html | F.B.I. Agent Killed by Suspect In Police Shootings, Officials Say | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-oracle-selects-ketchum-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oracle Selects Ketchum Office | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/in-chicago-success-can-t-save-a-high-school.html | In Chicago, Success Can't Save a High School | False | By Don Terry | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/public-broadcasting-is-anguishing-over-commercials.html | Public Broadcasting Is Anguishing Over Commercials | False | By Elizabeth Kolbert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/ya-hooo-marketing-coup-50-mountain-dew-manages-tickle-innards-young-men.html | Ya-hooo! A Marketing Coup; At 50, Mountain Dew Manages To Tickle Innards of Young Men | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/music-review-gorecki-joins-compatriots-program.html | MUSIC REVIEW; Gorecki Joins Compatriots' Program | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/invader-from-asia-increases-gypsy-moth-threat.html | Invader From Asia Increases Gypsy Moth Threat | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/bbc-s-world-service-a-cultural-lifeline-to-educated-people.html | BBC's World Service: A Cultural Lifeline To Educated People | False | By Chris Hedges | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-people-906695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/dance-review-an-early-work-speaks-to-modern-audiences.html | DANCE REVIEW; An Early Work Speaks To Modern Audiences | False | By Anna Kisselgoff | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/gobbling-tasty-shoots.html | Gobbling Tasty Shoots | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/corrections-447195.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/1995-nba-playoffs-drexler-is-keeping-his-perspective.html | 1995 N.B.A. PLAYOFFS; Drexler Is Keeping His Perspective | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/IHT-a-lesson-for-the-alliance.html | A Lesson for the Alliance | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-sara-lee-and-maher-take-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sara Lee and Maher Take Top Honors | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/international-business-paris-markets-wary-on-plan-for-economy.html | INTERNATIONAL BUSINESS; Paris Markets Wary on Plan For Economy | False | By Nathaniel C. Nash | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/in-performance-dance-930093.html | In Performance; DANCE | False | By Jack Anderson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-at-22-beethoven-and-a-crown.html | NEW JERSEY DAILY BRIEFING; At 22, Beethoven and a Crown | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/television-review-exploring-the-crusade-of-the-anti-darwinians.html | TELEVISION REVIEW; Exploring the Crusade Of the Anti-Darwinians | False | By Walter Goodman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/IHT-sanctions-would-be-lifted-if-bosnia-were-recognized-eu-weighs-deal-with.html | Sanctions Would Be Lifted If Bosnia Were Recognized : EU Weighs Deal With Belgrade | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/conflict-in-the-balkans-the-peacekeepers-at-risk-british-troops-keep-watch.html | CONFLICT IN THE BALKANS: THE PEACEKEEPERS; At Risk, British Troops Keep Watch | False | By Christopher S. Wren | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/books/books-of-the-times-a-novel-in-the-tunnels-of-the-north-vietnamese.html | BOOKS OF THE TIMES; A Novel in the Tunnels Of the North Vietnamese | False | By Michiko Kakutani | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/baseball-a-long-night-a-long-ball-and-a-loss.html | BASEBALL; A Long Night, A Long Ball And a Loss | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/IHT-nato-expansion-letters-to-the-editor.html | NATO Expansion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/corrections-893095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/clinton-promises-full-effort-to-account-for-mia-s.html | Clinton Promises Full Effort to Account for M.I.A.'s | False | By Todd S. Purdum | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/in-essex-county-hikers-and-bikers-square-off-over-trails.html | In Essex County, Hikers and Bikers Square Off Over Trails | False | By Robert Hanley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/style/IHT-designing-students-cream-of-the-crop-among-britains-graduates.html | Designing Students: Cream of the Crop Among Britain's Graduates | False | By Suzy Menkes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/IHT-what-theyre-reading.html | What They're Reading | False | By John Brunton, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/tornado-tears-through-berkshires-killing-3-in-an-auto.html | Tornado Tears Through Berkshires, Killing 3 in an Auto | False | By Ronald Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/drug-prices-overstated-gao-says.html | Drug Prices Overstated, G.A.O. Says | False | By Milt Freudenheim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/editorial-notebook-one-morning-in-may-the-rehearsal-better-than-the-concert.html | Editorial Notebook: One Morning in May; The Rehearsal: Better Than the Concert | False | By Susanna Rodell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/3-bodies-found-in-oklahoma-city-rubble.html | 3 Bodies Found in Oklahoma City Rubble | False | By Peter T. Kilborn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/family-decay-global-study-says.html | Family Decay Global, Study Says | False | By Tamar Lewin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/auto-racing-there-s-joy-in-villeneuve-s-camp-but-prayers-in-fox-s.html | AUTO RACING; There's Joy in Villeneuve's Camp, but Prayers in Fox's | False | By Joseph Siano | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/worldbusiness/IHT-usjapan-fray-shakes-apecs-trade-goals.html | U.S.-Japan Fray Shakes APEC's Trade Goals | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/IHT-194546-percent-ash-in-our-pages100-75-and-50-years-ago.html | 1945:46 Percent Ash : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/tags-to-help-catch-bombers.html | 'Tags' to Help Catch Bombers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/2-slayings-investigated.html | 2 Slayings Investigated | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/metro-digest-249595.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/steel-mini-mills-could-bring-boon-or-blood-bath.html | Steel Mini-Mills Could Bring Boon or Blood Bath | False | By John Holusha | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/czech-avionics-contract.html | Czech Avionics Contract | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/sports-of-the-times-basketball-s-dizzying-problems.html | Sports of The Times; Basketball's Dizzying Problems | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/obituaries/margaret-chase-smith-is-dead-at-97-maine-republican-made-history-twice.html | Margaret Chase Smith Is Dead at 97; Maine Republican Made History Twice | False | By Richard Severo | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/engineering-students-turn-their-theories-into-prototypes.html | Engineering Students Turn Their Theories Into Prototypes | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-man-is-revived-but-dies-in-crash.html | NEW JERSEY DAILY BRIEFING; Man Is Revived, but Dies in Crash | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/IHT-1920heroes-honored-in-our-pages100-75-and-50-years-ago.html | 1920 Heroes Honored : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/lacrosse-syracuse-gives-coach-possible-farewell-gift.html | LACROSSE; Syracuse Gives Coach Possible Farewell Gift | False | By William N. Wallace | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/alcohol-laden-cloud-holds-the-story-of-a-star.html | Alcohol-Laden Cloud Holds the Story of a Star | False | By Malcolm W. Browne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/prosecutors-paying-millions-to-protect-cowed-witnesses.html | Prosecutors Paying Millions To Protect Cowed Witnesses | False | By N. R. Kleinfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/l-democrats-hid-their-lobbyists-625395.html | Democrats Hid Their Lobbyists | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/markets-closed.html | Markets Closed | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/effort-to-reintroduce-thick-billed-parrots-in-arizona-is-dropped.html | Effort to Reintroduce Thick-Billed Parrots In Arizona Is Dropped | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/american-doubtful-on-burmese-thaw.html | American Doubtful On Burmese Thaw | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/media-business-advertising-pressing-questions-will-gay-bear-suit-buy-cbs-perhaps.html | THE MEDIA BUSINESS: Advertising; Pressing questions: Will a gay in a bear suit buy CBS, or perhaps shop for a new Saab at Barney's? | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/conflict-balkans-mission-un-commander-s-plight-should-troops-die-for-peace.html | CONFLICT IN THE BALKANS; THE MISSION; A U.N. Commander's Plight: Should Troops Die for Peace? | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/movies/free-screening.html | Free Screening | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/saving-the-un-mission-in-bosnia.html | Saving the U.N. Mission in Bosnia | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/last-3-bodies-found.html | Last 3 Bodies Found | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/style/chronicle-913995.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/1995-nhl-playoffs-these-rangers-say-goodbye-for-last-time.html | 1995 N.H.L. PLAYOFFS; These Rangers Say Goodbye for Last Time | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/chasing-thief-woman-falls-under-train.html | Chasing Thief, Woman Falls Under Train | False | By David Stout | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/on-baseball-wanted-image-consultants-to-work-9-innings.html | ON BASEBALL; Wanted: Image Consultants to Work 9 Innings | False | By Claire Smith | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/brain-s-memory-system-comes-into-focus.html | Brain's Memory System Comes Into Focus | False | By Philip J. Hilts | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/hospital-research-falling-victim-to-lean-budgets.html | Hospital Research Falling Victim to Lean Budgets | False | By Elisabeth Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/in-washington-hts-head-start-begins-at-home.html | In Washington Hts., Head Start Begins at Home | False | By Kimberly J. McLarin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/a-conservative-sure-his-time-has-come.html | A Conservative Sure His Time Has Come | False | By Richard L. Berke | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/on-my-mind-why-only-bosnia.html | On My Mind; Why Only Bosnia? | False | By A. M. Rosenthal | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/chess-842695.html | Chess | False | By Robert Byrne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/IHT-the-end-of-jobs-letters-to-the-editor.html | The End of Jobs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/style/IHT-muirs-classical-rigor.html | Muir's Classical Rigor | False | Suzy Menkes, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/obituaries/edgar-scott-investment-banker-and-main-line-socialite-96.html | Edgar Scott, Investment Banker And Main Line Socialite, 96 | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/khomeini-s-legacy-special-report-fear-inflation-graft-feed-disillusion-among.html | Khomeini's Legacy — A special report.; Fear, Inflation and Graft Feed Disillusion Among Iranians | False | By Elaine Sciolino | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/our-towns-don-t-sell-city-short-newark-s-entrepreneurs-say.html | OUR TOWNS; Don't Sell City Short, Newark's Entrepreneurs Say | False | By Evelyn Nieves | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/l-new-york-city-still-nurtures-its-libraries-624595.html | New York City Still Nurtures Its Libraries | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/business-digest-200295.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/movies/stone-s-nixon-is-a-blend-of-demonic-and-tragic.html | Stone's Nixon Is a Blend Of Demonic And Tragic | False | By Bernard Weinraub | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/l-don-t-cut-scant-foreign-aid-more-636995.html | Don't Cut Scant Foreign Aid More | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/theater/in-performance-theater-931795.html | In Performance; THEATER | False | By D.j.r. Bruckner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/tomintoul-journal-good-lord-scotland-yard-has-its-pockets-picked.html | Tomintoul Journal; Good Lord! Scotland Yard Has Its Pockets Picked | False | By John Darnton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-changing-roles-at-meredith.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changing Roles At Meredith | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/state-vote-buoys-mexico-s-ruling-party.html | State Vote Buoys Mexico's Ruling Party | False | By Tim Golden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/cashier-is-slain-apparently-in-a-robbery-attempt.html | Cashier Is Slain, Apparently in a Robbery Attempt | False | By Chuck Sudetic | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/conflict-balkans-overview-allies-resolve-bolster-un-peacekeeping-bosnia-us.html | CONFLICT IN THE BALKANS: THE OVERVIEW; ALLIES RESOLVE TO BOLSTER U.N PEACEKEEPING IN BOSNIA; U.S. WEIGHS A GROUND ROLE | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/1995-nhl-playoffs-it-s-goodbye-to-jagr-and-hello-to-lindros.html | 1995 N.H.L. PLAYOFFS; It's Goodbye to Jagr and Hello to Lindros | False | By Alex Yannis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/international-business-subic-bay-rises-as-an-industrial-hotbed.html | INTERNATIONAL BUSINESS; Subic Bay Rises as an Industrial Hotbed | False | By Edward A. Gargan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/l-first-jewish-cemetery-912995.html | First Jewish Cemetery | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/no-headline-450195.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/in-performance-dance-929595.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/scientist-work-martha-k-mcclintock-biology-affects-behavior-vice-versa.html | SCIENTIST AT WORK: Martha K. McClintock; How Biology Affects Behavior And Vice Versa | False | By Natalie Angier | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/in-indochina-tantalizing-traces-of-an-elusive-pig.html | In Indochina, Tantalizing Traces of an Elusive Pig | False | By Malcolm W. Browne | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/observer-tapping-the-stones.html | Observer; Tapping the Stones | False | By Russell Baker | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/arts/in-performance-classical-music-928795.html | In Performance; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/market-place-sometimes-speed-can-be-everything-in-making-money.html | Market Place; Sometimes speed can be everything in making money. | False | By Floyd Norris | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/world/conflict-in-the-balkans-the-decision-for-europe-echoes-of-vietnam-war.html | CONFLICT IN THE BALKANS: THE DECISION; For Europe, Echoes of Vietnam War | False | By Craig R. Whitney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/theater/jackie-mason-to-close.html | 'Jackie Mason' to Close | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/autopsy-shows-student-was-stabbed-45-times.html | Autopsy Shows Student Was Stabbed 45 Times | False | By Fox Butterfield | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/worldbusiness/IHT-europes-currency-whats-in-a-name.html | Europe's Currency: What's in a Name? | False | By Reginald Dale, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/style/can-this-face-sell-a-million-lipsticks.html | Can This Face Sell a Million Lipsticks? | False | By Anne-Marie Schiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/budget-stalls-over-dispute-on-sentences.html | Budget Stalls Over Dispute On Sentences | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/peripherals-the-latest-language-skills-via-cd-roms.html | PERIPHERALS; The Latest: Language Skills via CD-ROM'S | False | By L. R. Shannon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-a-leading-role-in-a-coalition.html | NEW JERSEY DAILY BRIEFING; A Leading Role in a Coalition | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/1995-nba-playoffs-pacers-win-as-time-and-magic-stand-still.html | 1995 N.B.A PLAYOFFS; Pacers Win As Time And Magic Stand Still | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/inside-413795.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/obituaries/william-platt-79-insurance-executive.html | William Platt, 79, Insurance Executive | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/equity-offerings-expected-for-this-week.html | Equity Offerings Expected for This Week | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/l-we-can-erase-deficit-with-a-gasoline-tax-616495.html | We Can Erase Deficit With a Gasoline Tax | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-a-deluge-of-calls-on-insurance.html | NEW JERSEY DAILY BRIEFING; A Deluge of Calls on Insurance | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/q-a-834595.html | Q&A | False | By C. Claiborne Ray | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/IHT-1895deadly-cautious-in-our-pages100-75-and-50-years-ago.html | 1895:Deadly Cautious : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/style/chronicle-752795.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-new-jersey-transit-turns-to-rosanio.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Jersey Transit Turns to Rosanio | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/horse-racing-you-and-i-shows-his-stuff-in-metropolitan.html | HORSE RACING; You and I Shows His Stuff in Metropolitan | False | By Joseph Durso | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/IHT-with-lomu-all-blacks-are-all-right.html | With Lomu, All Blacks Are All Right | False | By Ian Thomsen, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/baseball-let-s-dawdle-spit-and-play-ball.html | BASEBALL; Let's Dawdle, Spit and Play Ball! | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/l-costa-rica-rights-journalistic-wrong-649095.html | Costa Rica Rights Journalistic Wrong | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/bill-sale-today-is-only-auction-for-this-week.html | Bill Sale Today Is Only Auction For This Week | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/us/advice-for-parents-and-for-politicians.html | Advice for Parents, and for Politicians | False | By Gustav Niebuhr | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/news-summary-327095.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-fuse-box-inspection-flimflam.html | NEW JERSEY DAILY BRIEFING; Fuse-Box Inspection Flimflam | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-tax-protester-gears-up-for-trial.html | NEW JERSEY DAILY BRIEFING; Tax Protester Gears Up for Trial | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/IHT-for-courier-a-winner-french-opens-more-than-a-passing-fancy.html | For Courier, a Winner, French Open's More Than a Passing Fancy | False | Bu Christopher Clarey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/1995-nhl-playoffs-yzerman-s-status-unclear.html | 1995 N.H.L. PLAYOFFS; Yzerman's Status Unclear | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/when-the-system-worked.html | When 'The System' Worked | False | By Carol Muske Dukes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/theater/in-performance-theater-811695.html | In Performance; THEATER | False | By Ben Brantley | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/l-what-makes-burial-ground-project-a-milestone-639395.html | What Makes Burial Ground Project a Milestone | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/smith-barney-replaces-head-of-bond-sales-and-trading.html | Smith Barney Replaces Head Of Bond Sales and Trading | False | By Peter Truell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/results-plus-586995.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-poppe-tyson-to-add-jayme-organization.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Poppe Tyson to Add Jayme Organization | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/science/personal-computers-plodding-genie-plays-catch-up.html | PERSONAL COMPUTERS; Plodding Genie Plays Catch-Up | False | By Peter H. Lewis | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/style/by-design-coping-with-windswept-hair.html | By Design; Coping With Windswept Hair | False | By Anne-Marie Schiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/IHT-work-with-russia-to-bolster-european-security.html | Work With Russia to Bolster European Security | False | By Frederick Bonnart, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/style/patterns-756095.html | Patterns | False | By Constance C. R. White | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/new-jersey-daily-briefing-test-site-for-runway-pavement.html | NEW JERSEY DAILY BRIEFING; Test Site for Runway Pavement | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/sports/tennis-no-upsets-in-france-but-muster-proves-to-be-a-bit-on-the-edgy-side.html | TENNIS; No Upsets in France, But Muster Proves to Be A Bit on the Edgy Side | False | By Robin Finn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/the-media-business-advertising-addenda-accounts-907495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/the-trashman-cometh.html | The Trashman Cometh | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/nyregion/a-fight-over-food-cart-wealth-city-tries-to-end-multiple-permits.html | A Fight Over Food Cart Wealth; City Tries to End Multiple Permits | False | By Douglas Martin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/business/wasserman-may-leave-if-ovitz-joins-mca.html | Wasserman May Leave If Ovitz Joins MCA | False | By Geraldine Fabrikant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-30 | 1995-05-30 | https://www.nytimes.com/1995/05/30/opinion/l-only-insurers-like-early-settlement-615695.html | Only Insurers Like Early Settlement | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/style/microwave-revolution-that-never-happened.html | Microwave: Revolution That Never Happened | False | By Diane Goldner | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/l-turn-back-the-tide-of-commercialization-867795.html | Turn Back the Tide of Commercialization | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/business-digest-286595.html | BUSINESS DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/a-conservative-group-proposes-abolishing-the-fcc.html | A Conservative Group Proposes Abolishing the F.C.C. | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/bomb-charge-to-be-dropped-against-six-in-terror-trial.html | Bomb Charge to Be Dropped Against Six in Terror Trial | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/IHT-turkey-and-the-west-letters-to-the-editor.html | Turkey and the West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-signing-up-for-longer-workday.html | NEW JERSEY DAILY BRIEFING; Signing Up for Longer Workday | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/l-smokers-litter-our-streets-without-a-thought-849995.html | Smokers Litter Our Streets Without a Thought | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/two-in-chile-get-jail-terms-in-us-killing.html | Two in Chile Get Jail Terms In U.S. Killing | False | By Calvin Sims | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/message-to-mr-moi.html | Message to Mr. Moi | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/on-hockey-playoffs-take-long-television-timeout.html | ON HOCKEY; Playoffs Take Long Television Timeout | False | By Joe Lapointe | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/plain-and-simple-salmon-and-sweetness.html | PLAIN AND SIMPLE; Salmon and Sweetness | False | By Marian Burros | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/vanilla-the-definition-of-plain-is-getting-sophisticated.html | Vanilla: The Definition of Plain Is Getting Sophisticated | False | By Karen Kochevar | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/arts/critic-s-notebook-now-the-drama-at-spoleto-is-musical-not-political.html | CRITIC'S NOTEBOOK; Now the Drama at Spoleto Is Musical, Not Political | False | By Bernard Holland | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/in-america-nobody-ever-learns.html | In America; Nobody Ever Learns | False | By Bob Herbert | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/school-safety-chief-resigns-urging-job-be-done-by-police.html | School Safety Chief Resigns, Urging Job Be Done by Police | False | By Maria Newman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/stocks-are-mixed-as-technology-issues-show-big-losses.html | Stocks Are Mixed as Technology Issues Show Big Losses | False | By Anthony Ramirez | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/international-business-one-day-state-industry-strike-ties-up-paris.html | INTERNATIONAL BUSINESS; One-Day State Industry Strike Ties Up Paris | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/opposition-in-mexico-calls-vote-fraudulent.html | Opposition In Mexico Calls Vote Fraudulent | False | By Tim Golden | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/IHT-trade-warsound-the-retreat-now.html | Trade War:Sound the Retreat Now | False | By Roger Buckley, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/IHT-1895frances-policy-in-our-pages100-75-and-50-years-ago.html | 1895:France's Policy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/media-business-advertising-reach-entrepreneurs-growing-companies-many-marketers.html | THE MEDIA BUSINESS; Advertising; To reach entrepreneurs and growing companies, many marketers count on Inc. magazine. | False | By Leonard Sloane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/the-media-business-advertising-addenda-3-shops-are-added-by-postal-service.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Shops Are Added By Postal Service | False | By Leonard Sloane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/woman-hurt-in-subway-theft-is-improving.html | Woman Hurt in Subway Theft Is Improving | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/IHT-west-hopes-to-split-belgrade-from-hardliners-in-bosnia-leader-of-serbia.html | West Hopes to Split Belgrade From Hard-Liners in Bosnia : Leader of Serbia Looks Set to Deal | False | By Joseph Fitchett, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/simpson-s-lawyers-press-attacks-on-blood-evidence.html | Simpson's Lawyers Press Attacks on Blood Evidence | False | By Kenneth B. Noble | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/faa-allows-boeing-777-to-skip-a-test-period.html | F.A.A. Allows Boeing 777 to Skip a Test Period | False | By Matthew L. Wald | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/real-estate-a-law-firms-new-york-office-is-moving-from-lower.html | Real Estate; A law firm's New York office is moving from lower Manhattan to the Met Life Building. | False | By Peter Slatin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/political-memo-it-s-primary-time-but-focus-is-on-96-and-97-races.html | Political Memo; It's Primary Time, but Focus Is on '96 and '97 Races | False | By Joseph F. Sullivan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/books/book-notes-007895.html | Book Notes | False | By Mary B. W. Tabor | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/style/IHT-waiting-out-the-big-one-in-cannes.html | Waiting Out the Big One in Cannes | False | By Joan Dupont, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/news-summary-351995.html | NEWS SUMMARY | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/move-stiffen-jail-terms-for-violent-criminals-bogs-down-budget-debate-even-more.html | Move to Stiffen Jail Terms for Violent Criminals Bogs Down Budget Debate Even More | False | By James Dao | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/l-ruling-makes-schools-rethink-scholarships-what-cases-to-hear-214395.html | Ruling Makes Schools Rethink Scholarships; What Cases to Hear | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/tennis-ivanisevic-falls-in-upset-and-he-goes-to-pieces.html | TENNIS; Ivanisevic Falls in Upset And He Goes to Pieces | False | By Robin Finn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/1995-nba-playoffs-for-spurs-home-is-where-the-heartbreak-is.html | 1995 N.B.A. PLAYOFFS; For Spurs, Home Is Where the Heartbreak Is | False | By Clifton Brown | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/by-us-law-rail-talks-can-last-years.html | By U.S. Law, Rail Talks Can Last Years | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/c-corrections-185695.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/2-canadians-to-lead-1500-meter-field.html | 2 Canadians to Lead 1,500-Meter Field | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/l-nights-in-cambridge-075295.html | Nights in Cambridge | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/c-corrections-188095.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/c-corrections-186495.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/inside-468095.html | INSIDE | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/style/IHT-glyndebournes-ermione-lets-the-singers-be-stars.html | Glyndebourne's 'Ermione' Lets the Singers Be Stars | False | By Henry Pleasants, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/gentleman-bandit-sentenced-in-robberies.html | 'Gentleman Bandit' Sentenced in Robberies | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/the-media-business-advertising-addenda-blockbuster-trims-list-for-music-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Blockbuster Trims List for Music Unit | False | By Leonard Sloane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/wine-talk-098195.html | Wine Talk | False | By Frank J. Prial | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-people-soccer-juventus-may-sell-baggio.html | SPORTS PEOPLE: SOCCER; Juventus May Sell Baggio | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/two-big-s-l-s-in-the-midwest-plan-a-merger.html | Two Big S.&L.'s In the Midwest Plan a Merger | False | By Judith H. Dobrzynski | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-people-baseball-reds-plan-new-ball-park.html | SPORTS PEOPLE: BASEBALL; Reds Plan New Ball Park | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-safe-holiday-on-the-highways.html | NEW JERSEY DAILY BRIEFING; Safe Holiday on the Highways | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/demons-and-conspiracies-haunt-a-patriot-world.html | Demons and Conspiracies Haunt a 'Patriot' World | False | By Michael Janofsky | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/IHT-1945balloon-bombing-in-our-pages100-75-and-50-years-ago.html | 1945 Balloon Bombing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/stakes-in-the-duke-case-a-long-reputation-and-a-lot-of-dollars.html | Stakes in the Duke Case: A Long Reputation and a Lot of Dollars | False | By James C. McKinley Jr. | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-of-the-times-a-girl-s-cry-for-help-to-muggsy-bogues.html | Sports of The Times; A Girl's Cry for Help To Muggsy Bogues | False | By Ira Berkow | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/style/chronicle-054095.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/l-jewish-tradition-rejects-betrothal-stratagem-857095.html | Jewish Tradition Rejects Betrothal Stratagem | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/weight-lifting-at-400-pounds-lifter-could-be-worth-weight-in-gold.html | WEIGHT LIFTING; At 400 Pounds, Lifter Could Be Worth Weight in Gold | False | By Jere Longman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/movies/the-adventure-is-back-for-david-lynch.html | The Adventure Is Back for David Lynch | False | By William Grimes | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/medicare-jot-this-down.html | Medicare, Jot This Down | False | By Milt Freudenheim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/nicosia-journal-with-only-hate-in-common-they-share-an-island.html | Nicosia Journal; With Only Hate in Common, They Share an Island | False | By Chris Hedges | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/credit-markets-bonds-surge-as-weakness-in-economy-feeds-a-rally.html | CREDIT MARKETS; Bonds Surge As Weakness In Economy Feeds a Rally | False | By Robert Hurtado | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/food-notes-071095.html | Food Notes | False | By Florence Fabricant | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/obituaries/matthew-welsh-82-governor-of-indiana.html | Matthew Welsh, 82, Governor of Indiana | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/philip-morris-shares-gain-after-recall-of-cigarettes.html | Philip Morris Shares Gain After Recall of Cigarettes | False | By Glenn Collins | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/business-travel-united-airlines-inaugural-fight-for-the-new.html | Business Travel; United Airlines' inaugural fight for the new long-distance Boeing 777 is scheduled for next week. | False | By Paul Burnham Finney | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/IHT-1920u-s-of-europe-in-our-pages-100-75-and-50-years-ago.html | 1920/U. S. of Europe?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/l-no-parade-again-861895.html | No Parade Again | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/market-place-pacific-telesis-its-rivals-say-is-crying-wolf-about-regulators.html | Market Place; Pacific Telesis, its rivals say, is crying wolf about regulators. | False | By Mark Landler | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/helmsley-countersuit-against-trump-alleges-conspiracy-big-empire-state.html | Helmsley, in a Countersuit Against Trump, Alleges a Conspiracy as Big as the Empire State | False | By David Cay Johnston | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/no-headline-441895.html | No Headline | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/worldbusiness/IHT-banks-decry-gap-between-emu-and-actual-use-of.html | Banks Decry Gap Between EMU and Actual Use of Money : A New Single-Currency Showdown | False | By Tom Buerkle, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/IHT-books-commies-crooksgypsies-spooks-poets.html | BOOKS : COMMIES, CROOKS,GYPSIES, SPOOKS & POETS | False | By John Allison, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/IHT-military-will-lose-some-parliamentary-seats-indonesian-army-loosens-grip.html | Military Will Lose Some Parliamentary Seats : Indonesian Army Loosens Grip | False | By Michael Richardson, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/IHT-american-topics-short-takes-93735234558.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/arts/art-review-young-chagall-in-russia-discovering-his-powers-with-esprit.html | ART REVIEW; Young Chagall In Russia, Discovering His Powers With Esprit | False | By John Russell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/obituaries/jean-muir-an-elegant-classicist-of-british-fashion-dies-at-66.html | Jean Muir, an Elegant Classicist Of British Fashion, Dies at 66 | False | By Anne-Marie Schiro | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/corrections-187295.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-utility-bills-as-inducements.html | NEW JERSEY DAILY BRIEFING; Utility Bills as Inducements | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/eds-resumes-purchase-talks-with-kearney.html | E.D.S. Resumes Purchase Talks With Kearney | False | By Judith H. Dobrzynski | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/arts/dance-theater-of-harlem-cuts-staff-and-budget.html | Dance Theater of Harlem Cuts Staff and Budget | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/IHT-a-showdown-over-cars-letters-to-the-editor.html | A Showdown Over Cars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/fcc-will-not-force-rate-increase-for-digital-phone-lines.html | F.C.C. Will Not Force Rate Increase for Digital Phone Lines | False | By Edmund L. Andrews | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/conflict-balkans-washington-us-set-offer-aid-reinforce-un-bosnia-troops.html | CONFLICT IN THE BALKANS: IN WASHINGTON; U.S. SET TO OFFER AID TO REINFORCE U.N. BOSNIA TROOPS | False | By Alison Mitchell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/books/books-of-the-times-a-meticulous-eye-for-war-s-poetry-and-brutality.html | BOOKS OF THE TIMES; A Meticulous Eye for War's Poetry and Brutality | False | By Richard Bernstein | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/after-the-quake-political-tremors-are-felt-in-moscow.html | After the Quake, Political Tremors Are Felt in Moscow | False | By Steven Erlanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/conflict-balkans-bosnia-us-set-offer-aid-reinforce-un-bosnia-troops-serbs-now.html | CONFLICT IN THE BALKANS IN BOSNIA U.S. SET TO OFFER AID TO REINFORCE U.N. BOSNIA TROOPS; Serbs Now See Peacekeepers As the Enemy | False | By Roger Cohen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/IHT-what-they-really-need-is-a-round-ball.html | What They Really Need Is a Round Ball | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/l-tariff-wont-help-american-car-makers-755795.html | Tariff Won't Help American Car Makers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/about-new-york-when-times-were-slower-and-crime-was-lower.html | ABOUT NEW YORK; When Times Were Slower And Crime Was Lower | False | By Michael T. Kaufman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/brazil-s-ex-president-accomplished-much-871595.html | Brazil's Ex-President Accomplished Much | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-people-basketball-heat-reportedly-eyes-calipari.html | SPORTS PEOPLE: BASKETBALL; Heat Reportedly Eyes Calipari | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/modern-wolfmen-may-have-inherited-ancient-gene.html | Modern 'Wolfmen' May Have Inherited Ancient Gene | False | By Natalie Angier | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/transactions-791395.html | Transactions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/company-news-olsten-and-hooper-holmes-in-swap-transaction.html | COMPANY NEWS; OLSTEN AND HOOPER HOLMES IN SWAP TRANSACTION | False | By Dow Jones | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/style/IHT-vixeneshilarating-kickoff.html | 'Vixen'.Eshilarating Kickoff | False | By David Stevens, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-when-a-legend-takes-a-bow.html | NEW JERSEY DAILY BRIEFING; When a 'Legend' Takes a Bow | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/style/chronicle-219495.html | CHRONICLE | False | By Nadine Brozan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/where-the-diner-is-the-star.html | Where the Diner Is the Star | False | By Elaine Louie | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-surgery-for-paterson-youth.html | NEW JERSEY DAILY BRIEFING; Surgery for Paterson Youth | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/seattle-journal-will-the-cost-of-one-victory-be-a-team-s-future.html | Seattle Journal; Will the Cost of One Victory Be a Team's Future? | False | By Timothy Egan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/mta-seeks-to-call-off-mediation.html | M.T.A. Seeks To Call Off Mediation | False | By Richard Perez-Pena | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/virginia-governor-orders-inquiry-on-death-row-gun.html | Virginia Governor Orders Inquiry on Death Row Gun | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/israel-s-army-once-sacrosanct-is-now-becoming-deglamourized.html | Israel's Army, Once Sacrosanct, Is Now Becoming Deglamourized | False | By Clyde Haberman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/IHT-ivanisevic-sent-packing-again.html | Ivanisevic Sent Packing Again | False | By Christopher Clarey, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/boxing-notebook-no-love-lost-between-bowe-and-gonzalez-in-the-ring.html | BOXING: NOTEBOOK; No Love Lost Between Bowe And Gonzalez in the Ring | False | By Gerald Eskenazi | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/toll-rises-in-zaire-virus-even-as-epidemic-ebbs.html | Toll Rises in Zaire Virus Even as Epidemic Ebbs | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/when-young-break-the-law-a-town-charges-the-parents.html | When Young Break the Law, A Town Charges the Parents | False | By Timothy Egan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/differing-viewpoints-on-squatters-next-door.html | Differing Viewpoints On Squatters Next Door | False | By Vivian S. Toy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-to-catch-a-counterfeiter.html | NEW JERSEY DAILY BRIEFING; To Catch a Counterfeiter | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/an-anti-patient-act.html | An Anti-Patient Act | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/obituaries/calvin-sperling-38-us-plant-explorer.html | Calvin Sperling, 38, U.S. Plant Explorer | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-of-the-times-steinbrenner-wouldn-t-would-he.html | Sports of The Times; Steinbrenner Wouldn't, Would He? | False | By Harvey Araton | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/IHT-we-have-the-tools-to-prevent-these-horrors-let-us-use-them.html | We Have the Tools to Prevent These Horrors, Let Us Use Them | False | By Cornelio Sommaruga, International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/barings-successor-sells-back-dillon-stake.html | Barings Successor Sells Back Dillon Stake | False | By Stephanie Strom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/company-briefs-179195.html | COMPANY BRIEFS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/international-business-japan-s-jobless-rate-at-highest-level-ever.html | INTERNATIONAL BUSINESS; Japan's Jobless Rate at Highest Level Ever | False | By Andrew Pollack | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/key-rates-847295.html | Key Rates | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/new-breed-of-teachers-become-entrepreneurs-and-roving-innovators.html | New Breed of Teachers Become Entrepreneurs And Roving Innovators | False | By Peter Applebome | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/l-ruling-makes-schools-rethink-scholarships-213595.html | Ruling Makes Schools Rethink Scholarships | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/with-46th-algerian-journalist-slain-it-s-a-furtive-vocation.html | With 46th Algerian Journalist Slain, It's a Furtive Vocation | False | By Youssef M. Ibrahim | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-people-auto-racing-fox-s-condition-unchanged.html | SPORTS PEOPLE: AUTO RACING; Fox's Condition Unchanged | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/the-media-business-advertising-addenda-bell-atlantic-reviews-50-million-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bell Atlantic Reviews $50 Million Account | False | By Leonard Sloane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/the-purposeful-cook-a-dinner-meant-to-impress.html | THE PURPOSEFUL COOK; A Dinner Meant to Impress | False | By Jacques Pepin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/obituaries/everett-c-reed-78-fabric-executive.html | Everett C. Reed, 78, Fabric Executive | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/study-finds-educational-tv-lends-preschoolers-even-greater-advantages.html | Study Finds Educational TV Lends Preschoolers Even Greater Advantages | False | By Lawrie Mifflin | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/supreme-court-roundup-ruling-broadens-state-inmates-access-to-federal-courts.html | Supreme Court Roundup; Ruling Broadens State Inmates' Access to Federal Courts | False | By Linda Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/report-to-clinton-has-a-mixed-view-on-minority-plans.html | REPORT TO CLINTON HAS A MIXED VIEW ON MINORITY PLANS | False | By Robert Pear | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/john-paul-invites-other-churches-to-talk-but-defends-primacy.html | John Paul Invites Other Churches to Talk but Defends Primacy | False | By Celestine Bohlen | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/obituaries/sabina-lietzmann-german-journalist-75.html | Sabina Lietzmann; German Journalist, 75 | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/riot-police-remove-31-squatters-from-two-east-village-buildings.html | Riot Police Remove 31 Squatters From Two East Village Buildings | False | By Shawn G. Kennedy | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/baseball-harnisch-s-fine-effort-is-matched-by-offense.html | BASEBALL; Harnisch's Fine Effort Is Matched by Offense | False | By Jennifer Frey | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-argument-ends-in-shooting.html | NEW JERSEY DAILY BRIEFING; Argument Ends in Shooting | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/send-in-ground-troops-and-a-lot-of-them.html | Send in Ground Troops, and A Lot of Them | False | By William E. Odom | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/metro-digest-141495.html | METRO DIGEST | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/lawyer-s-50-year-journey-bar-christian-rightist-long-ago-says-it-s-justice.html | Lawyer's 50-Year Journey to the Bar; Christian Rightist From Long Ago Says It's Justice, Finally | False | By Jan Hoffman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/washington-talk-gingrich-keeps-everyone-guessing.html | Washington Talk; Gingrich Keeps Everyone Guessing | False | By Katharine Q. Seelye | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/obituaries/milton-grafman-88-a-rabbi-active-in-civil-rights-struggle.html | Milton Grafman, 88, a Rabbi Active in Civil Rights Struggle | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/results-plus-816295.html | RESULTS PLUS | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-people-soccer-maradona-looks-to-brazil.html | SPORTS PEOPLE: SOCCER; Maradona Looks to Brazil | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/baseball-bullpen-lets-down-perez-and-yanks.html | BASEBALL; Bullpen Lets Down Perez And Yanks | False | By Tom Friend | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/conflict-in-the-balkans-in-tuzla-flowers-and-candles-mark-site-of-fatal-shelling.html | CONFLICT IN THE BALKANS: IN TUZLA; Flowers and Candles Mark Site of Fatal Shelling | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-people-football-steelers-foster-is-traded-to-the-carolina-panthers.html | SPORTS PEOPLE: FOOTBALL; Steelers' Foster Is Traded To the Carolina Panthers | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/arts/music-review-masur-s-yearly-concert-spiritual-and-free.html | MUSIC REVIEW; Masur's Yearly Concert, Spiritual and Free | False | By Allan Kozinn | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/c-corrections-184895.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/sports-people-football-jaguars-raymond-to-lions.html | SPORTS PEOPLE: FOOTBALL; Jaguars' Raymond to Lions | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/foreign-affairs-jesse-s-right.html | Foreign Affairs; Jesse's Right | False | By Thomas L. Friedman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/1995-nba-playoffs-o-neal-says-foul-calls-on-him-hardly-seem-fair.html | 1995 N.B.A. PLAYOFFS; O'Neal Says Foul Calls on Him Hardly Seem Fair | False | By Mike Wise | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/the-gop-s-war-on-nature.html | The G.O.P.'s War on Nature | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/metropolitan-diary-114795.html | Metropolitan Diary | False | By Ron Alexander | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/no-sign-in-japan-of-deal-on-trade.html | NO SIGN IN JAPAN OF DEAL ON TRADE | False | By David E. Sanger | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/alternative-schools-build-on-experience-843095.html | Alternative Schools Build on Experience | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/some-like-it-dry.html | Some Like It Dry | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/corrections-189995.html | Corrections | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/new-jersey-daily-briefing-supreme-court-bars-pickets.html | NEW JERSEY DAILY BRIEFING; Supreme Court Bars Pickets | False | By Susan Jo Keller | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/the-media-business-advertising-addenda-miller-brewing-plans-interactive-growth.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Brewing Plans Interactive Growth | False | By Leonard Sloane | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/berkshires-storm-kills-3-but-leaves-scores-in-awe.html | Berkshires Storm Kills 3, But Leaves Scores in Awe | False | By Kirk Johnson | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/sports/it-was-no-lost-weekend-for-nbc-in-ratings-game.html | It Was No Lost Weekend For NBC in Ratings Game | False | By Richard Sandomir | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/federal-officials-cite-deficiencies-at-harvard-hospital.html | Federal Officials Cite Deficiencies at Harvard Hospital | False | By Lawrence K. Altman | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/behind-patriots-a-shared-distrust.html | Behind 'Patriots,' A Shared Distrust | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/world/conflict-balkans-europe-us-nato-demand-quick-release-hostages.html | CONFLICT IN THE BALKANS: IN EUROPE; U.S. and NATO Demand Quick Release of the Hostages | False | By Steven Greenhouse | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/garden/looking-for-lunch-with-alix-kates-shulman-a-feminist-at-walden-pond.html | LOOKING FOR LUNCH WITH: Alix Kates Shulman; A Feminist at Walden Pond | False | By Molly O'Neill | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/IHT-american-topics-the-beverly-hills-hotel-opens-after-facelift.html | American Topics : The Beverly Hills Hotel Opens After Face-Lift | False | , International Herald Tribune | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/obituaries/p-j-kramer-91-authority-on-plant-physiology.html | P. J. Kramer, 91, Authority on Plant Physiology | False | By Wolfgang Saxon | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/opinion/policing-new-york-city-s-schools.html | Policing New York City's Schools | False | | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/personal-health-gallbladder-surgery-is-easier-is-it-too-common.html | Personal Health; Gallbladder surgery is easier. Is it too common? | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/business/britain-fines-wall-st-firm-in-client-deals.html | Britain Fines Wall St. Firm In Client Deals | False | By Peter Truell | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/harvard-officials-stress-positive-despite-most-recent-events-year-trials.html | Harvard Officials Stress the Positive Despite the Most Recent Events in a Year of Trials | False | By William H. Honan | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/us/data-on-breast-feeding.html | Data on Breast-Feeding | False | By Jane E. Brody | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-05-31 | 1995-05-31 | https://www.nytimes.com/1995/05/31/nyregion/police-toss-a-curve-to-find-babe-ruth-s-stolen-uniform.html | Police Toss a Curve to Find Babe Ruth's Stolen Uniform | False | By James Barron | 1995-06-28 | TX 4-083-544 | 1995-12-05 | TX 4-165-941 | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/the-pop-life-002062.html | The Pop Life | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/l-palestinians-deserve-a-bit-of-jerusalem-001198.html | Palestinians Deserve a Bit of Jerusalem | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/gerulaitis-s-mother-files-suit-in-son-s-carbon-monoxide-death.html | Gerulaitis's Mother Files Suit in Son's Carbon Monoxide Death | False | By Vivian S. Toy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/chilean-vows-to-avoid-prison-in-letelier-case.html | Chilean Vows to Avoid Prison in Letelier Case | False | By Calvin Sims | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-the-overview-clinton-talks-of-ground-role-in-bosnia.html | CONFLICT IN THE BALKANS; THE OVERVIEW;Clinton Talks of Ground Role in Bosnia | False | By R. W. Apple Jr. | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-qvc-seeks-whitman-as-host.html | NEW JERSEY DAILY BRIEFING;QVC Seeks Whitman as Host | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-advertising-addenda-people-000787.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;People | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/robert-j-billings-is-dead-at-68-helped-form-the-moral-majority.html | Robert J. Billings Is Dead at 68; Helped Form the Moral Majority | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/IHT-the-defections-from-raos-party-should-be-good-for-reform.html | The Defections From Rao's Party Should Be Good for Reform | False | By Sunanda K. Datta-Ray , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/new-director-named-for-doubleday-clubs.html | New Director Named For Doubleday Clubs | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/white-house-intruder-put-in-mental-ward.html | White House Intruder Put in Mental Ward | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/bank-theft-suspect-is-arrested-in-a-cab.html | Bank Theft Suspect Is Arrested in a Cab | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/company-briefs-001767.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/sports-people-baseball-smith-has-shoulder-surgery.html | SPORTS PEOPLE: BASEBALL;Smith Has Shoulder Surgery | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/style/chronicle-001872.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/l-how-new-york-city-privatized-street-cleaning-and-rued-it-001171.html | How New York City Privatized Street Cleaning and Rued It | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/c-corrections-001759.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/joseph-b-cramer-psychiatrist-80.html | Joseph B. Cramer; Psychiatrist, 80 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/currency-markets-us-leads-nations-in-surprise-buying-to-prop-up-dollar.html | CURRENCY MARKETS;US. LEADS NATIONS IN SURPRISE BUYING TO PROP UP DOLLAR | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/us-called-ready-to-compromise-on-date-for-japan-trade-talks.html | U.S. Called Ready to Compromise on Date for Japan Trade Talks | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/bridge-000965.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/first-members-are-named-to-washington-financial-control-board.html | First Members Are Named to Washington Financial Control Board | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/bosnia-snubs-serb-led-team.html | Bosnia Snubs Serb-Led Team | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/editors-note-000574.html | Editors' Note | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-bill-is-aimed-at-drunken-drivers.html | NEW JERSEY DAILY BRIEFING;Bill Is Aimed at Drunken Drivers | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/glenn-burke-42-a-major-league-baseball-player.html | Glenn Burke, 42, A Major League Baseball Player | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/killer-s-parole-was-bungled-report-says.html | Killer's Parole Was Bungled, Report Says | False | By Jon Nordheimer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/giuliani-chides-cortines-for-resisting-use-of-police.html | Giuliani Chides Cortines For Resisting Use of Police | False | By Maria Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-upsala-college-closes-doors.html | NEW JERSEY DAILY BRIEFING;Upsala College Closes Doors | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/utility-to-sell-air-pollution-rights-to-merck.html | Utility to Sell Air Pollution Rights to Merck | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/nato-and-russian-officials-meet-to-try-to-forge-closer-link.html | NATO and Russian Officials Meet to Try to Forge Closer Link | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-the-great-outdoors-now-in-soho.html | CURRENTS;The Great Outdoors, Now in SoHo | False | By Timothy Jack Ward | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/IHT-1920patrons-of-virtue-in-our-pages100-75-and-50-years-ago.html | 1920:Patrons of Virtue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/stunning-surge-on-wall-street-dow-up-86.46.html | Stunning Surge On Wall Street: Dow Up 86.46 | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-briefs-british-aerospace-reopens-vsel-bidding.html | International Briefs;British Aerospace Reopens VSEL Bidding | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/in-performance-theater-001953.html | IN PERFORMANCE;THEATER | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/media-business-advertising-avoid-blending-agencies-three-soft-drink-brands-are.html | THE MEDIA BUSINESS: ADVERTISING;To avoid a blending of agencies, three soft-drink brands are shifting their accounts. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/japanese-harpist-wins-concert-competition.html | Japanese Harpist Wins Concert Competition | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-a-drugstore-with-style.html | CURRENTS;A Drugstore With Style | False | By Timothy Jack Ward | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/sports-people-basketball-silas-leaving-nets-for-suns.html | SPORTS PEOPLE: BASKETBALL;Silas Leaving Nets for Suns | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/dreamworks-in-computer-animation-step.html | Dreamworks In Computer Animation Step | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/virtual-relaxation.html | Virtual Relaxation | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/jacobi-choice-gets-a-nudge-and-bows-out.html | Jacobi Choice Gets a Nudge And Bows Out | False | By Esther B. Fein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-casino-expansion-is-planned.html | NEW JERSEY DAILY BRIEFING;Casino Expansion Is Planned | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/l-spanking-has-its-uses-002160.html | Spanking Has Its Uses | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-a-bid-to-recall-board-members.html | NEW JERSEY DAILY BRIEFING;A Bid to Recall Board Members | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-balkans-serbs-bosnian-serbs-call-for-talks-un-refuses-seeing-ploy.html | CONFLICT IN THE BALKANS: THE SERBS;Bosnian Serbs Call for Talks; U.N. Refuses, Seeing a Ploy | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/metro-matters-giuliani-in-a-strange-ethics-stumble.html | METRO MATTERS;Giuliani in a Strange Ethics Stumble | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-on-line-performance-art.html | CURRENTS;On-Line Performance Art | False | By Timothy Jack Ward | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-the-peacekeepers-britain-and-france-to-send-more-troops.html | CONFLICT IN THE BALKANS: THE PEACEKEEPERS;Britain and France to Send More Troops | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-advertising-addenda-cbs-and-nbc-take-promotion-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;CBS and NBC Take Promotion Partners | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/1995-nba-playoffs-rockets-hope-home-is-finally-where-a-victory-is.html | 1995 N.B.A. PLAYOFFS;Rockets Hope Home Is Finally Where a Victory Is | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/vmi-a-constitutional-throwback.html | V.M.I., a Constitutional Throwback | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/talks-on-state-sentencing-law-may-lead-to-a-deal-on-budget.html | Talks on State Sentencing Law May Lead to a Deal on Budget | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-excerpts-from-dole-s-statement-don-t-reinforce-a-failure.html | CONFLICT IN THE BALKANS;Excerpts From Dole's Statement: Don't Reinforce a Failure | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/inside-000477.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/foreign-workers-american-dream.html | Foreign Workers, American Dream | False | By Julian L. Simon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/ewing-undergoes-knee-surgery.html | Ewing Undergoes Knee Surgery | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/company-reports-mca-s-value-growing-seagram-chief-tells-shareholders.html | COMPANY REPORTS;MCA's Value Growing, Seagram Chief Tells Shareholders | False | By Geraldine Fabrikant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/l-fixed-marriages-in-contexts-002151.html | Fixed Marriages in Contexts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-business-chairman-of-total-decides-to-accept-alcatel-s-offer.html | INTERNATIONAL BUSINESS;Chairman of Total Decides To Accept Alcatel's Offer | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/california-governor-vows-to-cut-affirmative-action.html | California Governor Vows To Cut Affirmative Action | False | By B. Drummond Ayres Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/bomb-inquiry-continues-its-hunt-for-conspirators.html | Bomb Inquiry Continues Its Hunt for Conspirators | False | By David Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/christopher-reeve-thrown-from-horse-is-suffering-paralysis.html | Christopher Reeve, Thrown From Horse, Is Suffering Paralysis | False | AP | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/garden-calendar-tours-talks-a-concert-a-party.html | Garden Calendar: Tours, Talks, a Concert, a Party | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/hanson-spinoff-us-industries.html | Hanson Spinoff: U.S. Industries | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/IHT-development-aid-letters-to-the-editor.html | Development Aid : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/books/5-years-of-living-another-woman-s-life.html | 5 Years Of Living Another Woman's Life | False | By Alan Riding | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/sports-people-football-moeller-draws-a-409-fine.html | SPORTS PEOPLE: FOOTBALL;Moeller Draws a $409 Fine | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/william-goldfarb-psychiatrist-80.html | William Goldfarb, Psychiatrist, 80 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/l-how-new-york-city-privatized-street-cleaning-and-rued-it-snow-shoveler-sense-001864.html | How New York City Privatized Street Cleaning and Rued It;Snow Shoveler Sense | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/a-grand-hotel-still-pink-still-posh.html | A Grand Hotel, Still Pink, Still Posh | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/r-l-robbins-56-technology-expert.html | R. L. Robbins, 56, Technology Expert | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/television-review-winners-and-losers-in-custody-battles.html | TELEVISION REVIEW;Winners and Losers in Custody Battles | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/old-sounds-were-smooth-and-the-young-hopes-high.html | Old Sounds Were Smooth And the Young Hopes High | False | By David Gonzalez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/richer-for-failing.html | Richer for Failing | False | By Kurt Eichenwald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/IHT-sneak-attack-by-central-banks-helps-boost-dollar.html | Sneak Attack By Central Banks Helps Boost Dollar | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/news-summary-000329.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/IHT-fresh-air-at-the-cia-letters-to-the-editor.html | Fresh Air at the CIA : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-briefs-group-seeks-share-of-italian-tv-empire.html | International Briefs;Group Seeks Share Of Italian TV Empire | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/legis-flation.html | Legis-flation | False | By Eugene R. Fidell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/books/books-of-the-times-washington-intrigue-with-poetic-overtones.html | BOOKS OF THE TIMES;Washington Intrigue With Poetic Overtones | False | By Christopher Lehmann-Haupt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/phil-burleson-61-jack-ruby-s-lawyer.html | Phil Burleson, 61, Jack Ruby's Lawyer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/market-place-a-mutual-fund-s-appetite-for-restricted-stocks-is-costly.html | Market Place;A mutual fund's appetite for restricted stocks is costly. | False | By Leslie Eaton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/parent-childshould-your-toddler-be-a-techie.html | PARENT & CHILD;Should Your Toddler Be a Techie? | False | By Kevin Lippert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/russian-town-hit-by-quake-to-be-sealed.html | Russian Town Hit by Quake To Be Sealed | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/IHT-china-testfires-its-first-mobile-icbm.html | China Test-Fires Its First Mobile ICBM | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/track-and-field-hammer-thrower-from-usc-wins-title-with-a-record-toss.html | TRACK AND FIELD;Hammer Thrower From U.S.C. Wins Title With a Record Toss | False | By James Dunaway | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/IHT-european-topics-copenhagen-is-trying-a-public-bike-system.html | European Topics : Copenhagen Is Trying A Public Bike System | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/IHT-why-china-not-india-is-the-better-bet-for-investment-in-asia.html | Why China, Not India, Is the Better Bet for Investment in Asia | False | By David K.p. Li, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/worldbusiness/IHT-us-gdp-figures-point-to-soft-landing.html | U.S. GDP Figures Point to Soft Landing | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/council-to-redraw-community-districts.html | Council to Redraw Community Districts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-prosecutor-s-office-criticized.html | NEW JERSEY DAILY BRIEFING;Prosecutor's Office Criticized | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/IHT-european-topics-around-europe-93429244892.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/l-mexicans-get-little-from-our-bailout-001210.html | Mexicans Get Little From Our Bailout | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/no-headline-000558.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/a-road-map-to-the-information-superhighway.html | A Road Map to the Information Superhighway | False | By David J. Elrich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/l-how-new-york-city-privatized-street-cleaning-and-rued-it-drowning-in-trash-001856.html | How New York City Privatized Street Cleaning and Rued It;Drowning in Trash | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/world-news-briefs-germany-to-reorganize-new-york-tourist-office.html | WORLD NEWS BRIEFS;Germany to Reorganize New York Tourist Office | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/l-in-bosnia-the-west-blunders-on-001236.html | In Bosnia, the West Blunders On | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/events-lectures-walks-and-craft-exhibitions.html | Events: Lectures, Walks And Craft Exhibitions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-a-plan-to-ease-commuting.html | NEW JERSEY DAILY BRIEFING;A Plan to Ease Commuting | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/simpson-judge-rules-jurors-can-see-many-photos-of-victims.html | Simpson Judge Rules Jurors Can See Many Photos of Victims | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/sports-people-television-white-quits-as-wnyw-anchor.html | SPORTS PEOPLE: TELEVISION;White Quits as WNYW Anchor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/wolfensohn-to-step-down-as-kennedy-center-head.html | Wolfensohn to Step Down As Kennedy Center Head | False | By Irvin Molotsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/c-corrections-001708.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/richard-s-silver-90-an-expert-on-golfing-rules.html | Richard S. Silver, 90, an Expert on Golfing Rules | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/at-home-with-ellie-covan-enter-living-room-left.html | AT HOME WITH: Ellie Covan;Enter, Living Room Left | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/world-news-briefs-arafat-says-saudis-pledge-financial-aid.html | WORLD NEWS BRIEFS;Arafat Says Saudis Pledge Financial Aid | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-yankees-coast-trip-mercifully-ends-at-1-8.html | BASEBALL;Yankees' Coast Trip Mercifully Ends at 1-8 | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/worldbusiness/IHT-entrepreneurs-turn-to-promoting-the-local-talent.html | Entrepreneurs Turn to Promoting the Local Talent : Music Business Sees Asia Anew | False | By Richard Covington, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/sports-people-hockey-yzerman-undergoes-surgery.html | SPORTS PEOPLE: HOCKEY;Yzerman Undergoes Surgery | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/sports-people-hockey-flames-drop-king-as-coach.html | SPORTS PEOPLE: HOCKEY;Flames Drop King as Coach | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/c-corrections-000566.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-kelly-to-have-wrist-surgery.html | BASEBALL;Kelly to Have Wrist Surgery | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/sales-discrepancies-lead-ticketmaster-to-close-outlets.html | Sales Discrepancies Lead Ticketmaster To Close Outlets | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/IHT-1945levant-ceasefire-in-our-pages100-75-and-50-years-ago.html | 1945:Levant Cease-Fire : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/dance-review-a-30th-with-poignancy-and-pizazz.html | DANCE REVIEW;A 30th, With Poignancy and Pizazz | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/l-securities-laws-protect-investors-001163.html | Securities Laws Protect Investors | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/company-news-roberts-pharmaceutical-shares-fall-on-weak-earnings.html | COMPANY NEWS;ROBERTS PHARMACEUTICAL SHARES FALL ON WEAK EARNINGS | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/triple-trouble-in-the-air.html | Triple Trouble in the Air | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-briefs-sega-to-cut-price-of-player-in-japan.html | International Briefs;Sega to Cut Price Of Player in Japan | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-business-france-revives-plan-to-sell-big-steelmaker.html | INTERNATIONAL BUSINESS;France Revives Plan to Sell Big Steelmaker | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-briefs-abn-amro-raises-its-offer-for-orco.html | International Briefs;ABN Amro Raises Its Offer for Orco | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-cuban-pitcher-lends-intrigue-to-draft.html | BASEBALL;Cuban Pitcher Lends Intrigue to Draft | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/transactions-001031.html | TRANSACTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/dominicans-deport-bloch-for-us-trial.html | Dominicans Deport Bloch for U.S. Trial | False | AP | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-business-mobil-is-reducing-its-operations-in-europe.html | INTERNATIONAL BUSINESS;Mobil Is Reducing Its Operations in Europe | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/1995-nba-playoffs-pacers-can-t-find-magic-at-the-end.html | 1995 N.B.A. PLAYOFFS;Pacers Can't Find Magic At the End | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/economic-scene-why-hasn-t-a-weaker-dollar-cut-america-s-trade-deficit.html | Economic Scene;Why hasn't a weaker dollar cut America's trade deficit? | False | By Peter Passell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/man-in-the-news-andrew-felton-brimmer-new-washington-leader.html | Man in the News: Andrew Felton Brimmer;New Washington Leader | False | By Karen de Witt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-mets-jones-off-the-bench-saves-best-for-last.html | BASEBALL;Mets' Jones, Off the Bench, Saves Best for Last | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/style/chronicle-001880.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/senior-class.html | Senior Class | False | By Robert Stock | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-the-mission-us-force-may-help-un-troops-to-regroup.html | CONFLICT IN THE BALKANS: THE MISSION;U.S. Force May Help U.N.Troops To Regroup | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/jerusalem-journal-the-arabs-in-zion-what-symbols-for-them.html | Jerusalem Journal;The Arabs in Zion: What Symbols for Them? | False | By Clyde Haberman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/plague-charge-is-denied.html | Plague Charge Is Denied | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/sports-of-the-times-ucla-s-ringer-from-down-under.html | Sports of The Times;U.C.L.A's Ringer From Down Under | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/l-remembering-agnew-001180.html | Remembering Agnew | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/new-jersey-daily-briefing-man-confesses-to-1974-killing.html | NEW JERSEY DAILY BRIEFING;Man Confesses to 1974 Killing | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/garden-q-a.html | Garden Q & A. | False | By Linda Yang | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/football-reverse-play-jets-sign-2d-pick-work-on-no-1.html | FOOTBALL;Reverse Play: Jets Sign 2d Pick, Work on No. 1 | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-2-maxwell-sons-go-on-trial-with-2-associates-in-london.html | THE MEDIA BUSINESS;2 Maxwell Sons Go on Trial With 2 Associates in London | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/1995-nhl-playoffs-broten-s-prowess-on-offense-is-pleasant-surprise-for-devils.html | 1995 N.H.L. PLAYOFFS;Broten's Prowess on Offense Is Pleasant Surprise for Devils | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/baseball-phillies-stopper-builds-on-his-inner-toughness.html | BASEBALL;Phillies' Stopper Builds on His Inner Toughness | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/new-federal-landlord-takes-charge-in-chicago.html | New Federal Landlord Takes Charge in Chicago | False | By Don Terry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-a-home-depot-tv-series.html | THE MEDIA BUSINESS;A Home Depot TV Series | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/lab-s-fate-is-in-air-force-numbers-new-york-officials-say-pentagon-tailors-its-data.html | Lab's Fate Is in Air Force Numbers;New York Officials Say Pentagon Tailors Its Data to Politics | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/man-held-in-theft-that-cost-a-woman-s-legs.html | Man Held in Theft That Cost a Woman's Legs | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/in-performance-cabaret-001309.html | IN PERFORMANCE;CABARET | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/air-force-jet-strikes-texas-apartments-killing-2.html | Air Force Jet Strikes Texas Apartments, Killing 2 | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/key-rates-001112.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/worldbusiness/IHT-paris-club-accord-would-improve-credit-reputation.html | Paris Club Accord Would Improve Credit Reputation : Key Debt Talks Loom for Russia | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-magic-and-spice-all-in-a-rug.html | CURRENTS;Magic And Spice, All In a Rug | False | By Timothy Jack Ward | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/financial-curbs-for-capital.html | Financial Curbs for Capital | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/IHT-european-topics-around-europe-91223006502.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/bottling-the-stuff-of-dreams.html | Bottling The Stuff Of Dreams | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/business-digest-000027.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/no-indictment-in-a-shooting.html | No Indictment In a Shooting | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/IHT-on-a-lengthy-day-no-2-goes-quickly.html | On a Lengthy Day, No. 2 Goes Quickly | False | By Christopher Clarey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/2-issues-create-friction-as-hotel-worker-contract-talks-stall.html | 2 Issues Create Friction as Hotel Worker Contract Talks Stall | False | By Bruce Weber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/el-daily-news-a-spanish-paper-to-begin-publishing-next-week.html | El Daily News, a Spanish Paper, To Begin Publishing Next Week | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/the-slippery-slope-in-bosnia.html | The Slippery Slope in Bosnia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/IHT-1895russian-infernos-in-our-pages100-75-and-50-years-ago.html | 1895:Russian Infernos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/journal-up-at-newt-s-place.html | Journal;Up at Newt's Place | False | By Frank Rich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/evidence-shows-link-of-2-centuries-of-drought-to-maya-decline.html | Evidence Shows Link of 2 Centuries of Drought to Maya Decline | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/orange-county-reluctant-fiscal-test-case.html | Orange County: Reluctant Fiscal Test Case | False | By James Sterngold | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/chicago-title-in-job-cuts.html | Chicago Title in Job Cuts | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-in-the-balkans-the-options-new-force-is-suggested-for-bosnia.html | CONFLICT IN THE BALKANS; THE OPTIONS;New Force Is Suggested For Bosnia | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/company-news-compaq-cuts-prices-for-a-top-server-product.html | COMPANY NEWS;COMPAQ CUTS PRICES FOR A TOP SERVER PRODUCT | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/tennis-a-2-day-5-set-match-is-too-much-for-sampras.html | TENNIS;A 2-Day, 5-Set Match Is Too Much for Sampras | False | By Christopher Clarey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/cuomo-and-state-democrats-spar-over-his-excess-funds.html | Cuomo and State Democrats Spar Over His Excess Funds | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/new-overtime-rule-for-1998-world-cup.html | New Overtime Rule For 1998 World Cup | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/essay-war-on-the-world.html | Essay;War on the World | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/herman-meyers-taxi-union-leader-84.html | Herman Meyers; Taxi Union Leader, 84 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/films-and-recordings-threaten-nation-s-character-dole-says.html | Films and Recordings Threaten Nation's Character, Dole Says | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/conflict-balkans-diplomacy-us-says-it-plans-propose-new-concessions-serbia.html | CONFLICT IN THE BALKANS; THE DIPLOMACY;U.S. Says It Plans to Propose New Concessions to Serbia | False | By Stephen Engelberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/l-spanking-is-constructive-001350.html | Spanking Is Constructive | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/coalition-challenges-time-warner-over-gangsta-rap.html | Coalition Challenges Time Warner Over Gangsta Rap | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/hockey-adrift-isles-try-to-regroup-at-draft.html | HOCKEY;Adrift Isles Try to Regroup at Draft | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/california-to-be-given-federal-land-for-a-nuclear-waste-dump.html | California to Be Given Federal Land for a Nuclear Waste Dump | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/german-scholar-unmasked-as-former-ss-officer.html | German Scholar Unmasked as Former SS Officer | False | By Alan Cowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/californian-assails-affirmative-action.html | Californian Assails Affirmative Action | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/world/world-news-briefs-un-peacekeepers-arrive-in-angola.html | WORLD NEWS BRIEFS;U.N. Peacekeepers Arrive in Angola | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/results-plus-001040.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/international-business-job-cuts-seen-at-fokker.html | INTERNATIONAL BUSINESS;Job Cuts Seen at Fokker | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/h-don-reynolds-83-specialist-in-aviation-law.html | H. Don Reynolds, 83, Specialist in Aviation Law | False | By Edwin McDowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/an-italian-master-works-his-glass-alchemy.html | An Italian Master Works His Glass Alchemy | False | By Elaine Louie | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/company-news-pepsi-cola-planning-to-test-low-fat-milkshakes.html | COMPANY NEWS;PEPSI-COLA PLANNING TO TEST LOW-FAT MILKSHAKES | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/l-students-on-the-net-have-rights-too-001201.html | Students on the Net Have Rights Too | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/a-poor-plan-for-nynex.html | A Poor Plan for Nynex | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/citing-rising-costs-port-authority-kills-airport-rail-plan.html | Citing Rising Costs, Port Authority Kills Airport Rail Plan | False | By Clifford J. Levy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/arts/music-review-making-friends-for-new-works.html | MUSIC REVIEW;Making Friends for New Works | False | By James R. Oestreich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/credit-markets-treasury-prices-are-mixed-30-year-bond-yields-6.64.html | CREDIT MARKETS;Treasury Prices Are Mixed; 30-Year Bond Yields 6.64 | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/kerkorian-bid-for-chrysler-is-ended-at-least-for-now.html | Kerkorian Bid for Chrysler Is Ended, at Least for Now | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/executive-changes-000760.html | Executive Changes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-advertising-addenda-accounts-001783.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/woman-won-t-be-evicted.html | Woman Won't Be Evicted | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/c-corrections-001732.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/metro-digest-000388.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/the-media-business-scribner-buys-1916-novella-by-mitchell.html | THE MEDIA BUSINESS;Scribner Buys 1916 Novella By Mitchell | False | By David Cay Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/us/civilian-uses-are-proposed-for-satellites.html | Civilian Uses Are Proposed For Satellites | False | By Warren E. Leary | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/business/morrison-knudsen-says-bank-accord-is-near-to-avert-bankruptcy.html | Morrison Knudsen Says Bank Accord Is Near to Avert Bankruptcy | False | By James Sterngold | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/opinion/IHT-the-pope-and-his-flock-letters-to-the-editor.html | The Pope and His Flock : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/second-group-of-fish-dealers-agrees-to-lease-at-fulton-market.html | Second Group of Fish Dealers Agrees to Lease at Fulton Market | False | By Selwyn Raab | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/sports/golf-developing-a-perfect-swing-can-be-a-pain-in-the-back.html | GOLF;Developing a Perfect Swing Can Be a Pain in the Back | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/garden/currents-all-this-and-noodles-too.html | CURRENTS;All This and Noodles, Too | False | By Timothy Jack Ward | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-01 | 1995-06-01 | https://www.nytimes.com/1995/06/01/nyregion/c-corrections-001740.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/jaguars-sign-all-draft-picks.html | Jaguars Sign All Draft Picks | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/baseball-clemens-returning.html | BASEBALL;Clemens Returning | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/world-news-briefs-north-korea-shifts-thousands-reports-say.html | World News Briefs;North Korea Shifts Thousands, Reports Say | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/texas-killer-is-executed-by-injection.html | Texas Killer Is Executed By Injection | False | By Huntsville, Tex., June 1, Ap | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/style/IHT-life-along-the-mekong-river-where-the-past-meets-the-future-in-laos.html | Life Along the Mekong River, Where the Past Meets the Future in Laos | False | By Sherry Buchanan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/l-now-weigh-real-risks-of-asbestos-removal-003336.html | Now Weigh Real Risks Of Asbestos Removal | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/mesozoic-encore-some-stars-of-the-new-halls.html | MESOZOIC ENCORE;Some Stars of the New Halls | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/key-rates-003280.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-briefs-conoco-maraven-deal.html | International Briefs;Conoco-Maraven Deal | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/1995-nba-playoffs-pacers-magic-focus-is-name-of-the-game.html | 1995 N.B.A. PLAYOFFS;Pacers-Magic: Focus Is Name of the Game | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-in-review-003620.html | Art in Review | False | By Roberta Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/independent-counsel-replaced-in-hud-inquiry.html | Independent Counsel Replaced in HUD Inquiry | False | By David Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-briefs-in-brief.html | International Briefs;In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/bond-lawyer-admits-filing-no-tax-forms.html | Bond Lawyer Admits Filing No Tax Forms | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/sports-people-auto-racing-auto-club-defends-pace-car-driver.html | SPORTS PEOPLE: AUTO RACING;Auto Club Defends Pace Car Driver | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-health-rider-picks-messner-vetere.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Health Rider Picks Messner Vetere | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/mesozoic-encore-finding-dining-bargains-near-dinosaurs.html | MESOZOIC ENCORE;Finding Dining Bargains Near Dinosaurs | False | By Eric Asimov | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/baseball-yanks-say-feud-with-johnson-isn-t-over.html | BASEBALL;Yanks Say Feud With Johnson Isn't Over | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-man-returns-as-a-dog-woof.html | FILM REVIEW;Man Returns as a Dog, Woof! | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/IHT-a-victory-in-the-philippines-for-reform-andcommon-sense.html | A Victory in the Philippines for Reform andCommon Sense | False | By Philip Bowring, International Herald Tribune | 1995-08-08 | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-gm-to-sell-right-drive-saturn-at-japan-outlets.html | COMPANY NEWS;G.M. to Sell Right-Drive Saturn at Japan Outlets | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-business-mexico-s-garage-sale-third-round-privatization-will.html | INTERNATIONAL BUSINESS: Mexico's Garage Sale;In a Third Round of Privatization, Will a Nation Learn From Mistakes? | False | By Anthony Depalma | 1995-08-08 | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/also-of-note.html | Also of Note | False | | 1995-08-08 | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/glenn-burke-42-a-major-league-baseball-player.html | Glenn Burke, 42, A Major League Baseball Player | False | | 1995-08-08 | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/IHT-1920-adieu-curfew-in-our-pages100-75-and-50-years-ago.html | 1920: 'Adieu,' Curfew : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/allstate-sees-texas-loss.html | Allstate Sees Texas Loss | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/c-corrections-004049.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-in-review-004340.html | Art in Review | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/corrections-004014.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-briefs-003964.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/worldbusiness/IHT-olivetti-pcs-profit-or-bust.html | Olivetti PCs:Profit or Bust | False | By James Hansen, International Herald Tribune | 1995-08-08 | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/style/chronicle-004359.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/house-schedules-hearings-on-assault-against-branch-davidians.html | House Schedules Hearings on Assault Against Branch Davidians | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/3-men-accused-of-running-chinatown-organized-crime.html | 3 Men Accused of Running Chinatown Organized Crime | False | By Joe Sexton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/in-japan-gas-attack-he-s-the-wrong-man.html | In Japan Gas Attack, He's The Wrong Man | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/IHT-ignoring-copyright-pact-china-reopens-factories-that-pirated-us-cds.html | Ignoring Copyright Pact, China Reopens Factories That Pirated U.S. CDs | False | By Richard Covington, International Herald Tribune | 1995-08-08 | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/on-my-mind-bill-clinton-s-war.html | On My Mind;Bill Clinton's War | False | By A. M. Rosenthal & Tina Rosenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/livingston-leroy-wingate-79-judge-and-harlem-civic-leader.html | Livingston Leroy Wingate, 79, Judge and Harlem Civic Leader | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/style/IHT-eiffel-towers-attitude-with-a-view.html | Eiffel Tower's Attitude With a View | False | By Patricia Wells, International Herald Tribune | 1995-08-08 | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-love-comes-driving-up-the-road-and-in-middle-age-too.html | FILM REVIEW;Love Comes Driving Up the Road, and in Middle Age, Too | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/critic-s-choice-film-on-mandating-sexuality.html | CRITIC'S CHOICE/Film;On Mandating Sexuality | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/recall-of-contaminated-cigarettes-leaves-many-smokers-unfazed.html | Recall of Contaminated Cigarettes Leaves Many Smokers Unfazed | False | By Ronald Smothers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/crash-killed-texas-couple-on-religious-mission.html | Crash Killed Texas Couple on Religious Mission | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/restaurants-003590.html | Restaurants | False | By Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-review-elaborate-artifacts-from-the-gilded-age.html | ART REVIEW;Elaborate Artifacts From the Gilded Age | False | By Roberta Smith | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/conflict-balkans-capitol-hill-many-congress-reluctant-widen-us-role-bosnia.html | CONFLICT IN THE BALKANS:CAPITOL HILL;Many in Congress Reluctant to Widen U.S. Role in Bosnia | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/style/IHT-high-notes-on-european-jazz-trail.html | High Notes on European Jazz Trail | False | By Mike Zwerin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/seizure-drug-is-approved.html | Seizure Drug Is Approved | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/budget-deal-at-hand.html | Budget Deal at Hand | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/russia-to-activate-role-in-nato-partnership.html | Russia to Activate Role in NATO Partnership | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/track-and-field-ucla-has-a-1-2-finish-in-the-women-s-shot-put.html | TRACK AND FIELD;U.C.L.A. Has a 1-2 Finish In the Women's Shot-Put | False | By James Dunaway | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-post-in-panama-offered.html | NEW JERSEY DAILY BRIEFING;Post in Panama Offered | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/protest-leader-s-son-is-arrested-in-arson-at-alabama-school.html | Protest Leader's Son Is Arrested in Arson at Alabama School | False | New York Times Regional Newspapers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/mexico-s-indians-face-new-conquistador-drugs.html | Mexico's Indians Face New Conquistador: Drugs | False | By Anthony de Palma | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/flawed-gene-is-linked-to-some-colon-cancers.html | Flawed Gene Is Linked to Some Colon Cancers | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/photography-review-beyond-that-single-famous-picture.html | PHOTOGRAPHY REVIEW;Beyond That Single, Famous Picture | False | By Charles Hagen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/baseball-draft-throws-a-curve-outfielder-is-no-1-pick.html | BASEBALL;Draft Throws a Curve; Outfielder Is No. 1 Pick | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/abortion-protesters-guilty-of-trespassing.html | Abortion Protesters Guilty of Trespassing | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/IHT-its-quite-a-racket-but-it-serves-chang-quite-well.html | It's Quite a Racket, but It Serves Chang Quite Well | False | By Christopher Clarey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/style/chronicle-004367.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/at-the-bar-no-matter-the-surface-they-re-recognized-for-what-they-are.html | At the Bar;No matter the surface, they're recognized for what they are | False | By Andrea Higbie | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/news-summary-002240.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/1-research-on-aging-will-pay-for-itself-003409.html | Research on Aging Will Pay for Itself | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-gaming-executive-buying-resort-and-land-in-las-vegas.html | COMPANY NEWS;GAMING EXECUTIVE BUYING RESORT AND LAND IN LAS VEGAS | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/l-what-commercials-on-public-tv-mean-bbc-world-service-004308.html | What Commercials On Public TV Mean;BBC World Service | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-yearning-to-connect-with-a-killer-lurking.html | FILM REVIEW;Yearning to Connect, With a Killer Lurking | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/who-owns-new-york-s-history.html | Who Owns New York's History? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/2-groups-say-many-drink-unsafe-water.html | 2 Groups Say Many Drink Unsafe Water | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/timothy-j-mara-59-dies-former-co-owner-of-giants.html | Timothy J. Mara, 59, Dies; Former Co-owner of Giants | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/c-corrections-004065.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/sports-people-basketball-grizzlies-sign-their-first-player.html | SPORTS PEOPLE: BASKETBALL;Grizzlies Sign Their First Player | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/credit-markets-fresh-data-help-treasuries-short-term-issues-strongest.html | CREDIT MARKETS;Fresh Data Help Treasuries; Short-Term Issues Strongest | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/media-business-advertising-tongue-cheek-campaign-for-martha-stewart-living-pokes.html | THE MEDIA BUSINESS: Advertising;A tongue-in-cheek campaign for Martha Stewart Living pokes fun at the magazine's guiding spirit. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/1995-nhl-playoffs-red-wings-make-it-quick-in-overtime.html | 1995 N.H.L. PLAYOFFS;Red Wings Make It Quick in Overtime | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-burnett-to-handle-mcdonald-s-in-china.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Burnett to Handle McDonald's in China | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-briefs-ing-earnings-jumped-10.6-in-first-quarter.html | International Briefs;ING Earnings Jumped 10.6% in First Quarter | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/clinton-tries-to-recapture-92-campaign.html | Clinton Tries To Recapture '92 Campaign | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/conflict-in-the-balkans-the-allies-clinton-s-offer-of-troops-pleases-europe.html | CONFLICT IN THE BALKANS: THE ALLIES;Clinton's Offer of Troops Pleases Europe | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/marilyn-at-69-lands-a-first-class-role.html | Marilyn, at 69, Lands a First-Class Role | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/filmmakers-discount-criticism-by-dole.html | Filmmakers Discount Criticism by Dole | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/lyrics-from-the-gutter.html | Lyrics From the Gutter | False | By William J. Bennett and C. Delores Tucker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/survey-points-to-a-cause-of-union-decline.html | Survey Points to a Cause of Union Decline | False | By Louis Uchitelle | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/IHT-doubters-in-a-cordon-of-steel.html | Doubters in a 'Cordon of Steel' | False | By Denis Warner, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/l-george-washington-created-purple-heart-003395.html | George Washington Created Purple Heart | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/style/chronicle-003638.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/mr-dole-s-entertainment-guide.html | Mr. Dole's Entertainment Guide | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/results-plus-003182.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-reports-intuit-s-acquisition-expenses-are-cited-in-3d-quarter-deficit.html | COMPANY REPORTS;Intuit's Acquisition Expenses Are Cited in 3d-Quarter Deficit | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/c-corrections-004057.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/leaders-agree-on-budget-but-provide-few-specifics.html | Leaders Agree on Budget But Provide Few Specifics | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/football-long-winding-road-to-jacksonville.html | FOOTBALL;Long, Winding Road to Jacksonville | False | By Thomas George | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/IHT-1895-tensions-in-east-in-our-pages100-75-and-50-years-ago.html | 1895: Tensions in East : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/big-us-retailers-say-may-was-a-pretty-good-month.html | Big U.S. Retailers Say May Was a 'Pretty Good Month' | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/sports-people-baseball-hospitalized-mantle-recovering.html | SPORTS PEOPLE: BASEBALL;Hospitalized Mantle Recovering | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/note-to-readers.html | Note to Readers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/IHT-bmw-chief-went-on-a-1-million-roll.html | BMW Chief Went on a $1 Million Roll | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/hill-of-flowers-sprouts-above-toxic-landfill.html | Hill of Flowers Sprouts Above Toxic Landfill | False | By Andrew C. Revkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/2-school-employees-arrested-in-a-drive-against-sex-with-students.html | 2 School Employees Arrested in a Drive Against Sex With Students | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/clerk-is-wounded-in-queens-robbery.html | Clerk is Wounded In Queens Robbery | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/max-ratner-87-philanthropist-and-developer.html | Max Ratner, 87, Philanthropist and Developer | False | By Leonard Sloane | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/baseball-butler-s-return-to-dodger-park-will-mix-bitter-with-the-sweet.html | BASEBALL;Butler's Return to Dodger Park Will Mix Bitter With the Sweet | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/pretty-ugly-guys-to-be-so-salable.html | Pretty Ugly Guys to Be So Salable | False | By William Grimes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-an-alert-on-drinking-water.html | NEW JERSEY DAILY BRIEFING;An Alert on Drinking Water | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/actor-thrown-from-horse-is-dependent-on-respirator.html | Actor Thrown From Horse Is Dependent on Respirator | False | By Lawrence K. Altman | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news/vehicle-sales-bounced-back-last-month.html | COMPANY NEWS;Vehicle Sales Bounced Back Last Month | False | By Michelle Krebs | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/stanley-elkin-65-writer-of-stylish-fiction.html | Stanley Elkin, 65, Writer of Stylish Fiction | False | By William Grimes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-former-president-of-paramount-seen-in-pact-with-sony-pictures.html | THE MEDIA BUSINESS;Former President of Paramount Seen in Pact With Sony Pictures | False | By Geraldine Fabrikant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-art-directors-club-honors-wells-rich.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA;Art Directors Club Honors Wells Rich | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-50th-season-for-a-racetrack.html | NEW JERSEY DAILY BRIEFING;50th Season for a Racetrack | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/IHT-1945osaka-in-flames-in-our-pages100-75-and-50-years-ago.html | 1945:Osaka in Flames : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/no-headline-002534.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/our-towns-an-urban-escape-loose-in-the-headwaters.html | OUR TOWNS;An Urban Escape, Loose in the Headwaters | False | By Evelyn Nieves | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/l-what-commercials-on-public-tv-mean-004294.html | What Commercials On Public TV Mean | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/sports-of-the-times-big-clock-ticks-away-on-rodman.html | Sports of The Times;Big Clock Ticks Away On Rodman | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/in-los-angeles-quandary-for-hispanic-voters.html | In Los Angeles, Quandary for Hispanic Voters | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/IHT-elections-on-the-web-letters-to-the-editor.html | Elections on the Web : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/business-digest-002186.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-more-time-for-new-mothers.html | NEW JERSEY DAILY BRIEFING;More Time for New Mothers | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/conflict-balkans-bosnia-fighting-bosnia-flares-over-posts-abandoned-un.html | CONFLICT IN THE BALKANS: BOSNIA;FIGHTING IN BOSNIA FLARES OVER POSTS ABANDONED BY U.N. | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/soccer-us-soccer-boom-is-still-mostly-a-murmur.html | SOCCER;U.S. Soccer Boom Is Still Mostly a Murmur | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/secret-albany-budget-talks-hide-a-major-policy-debate.html | Secret Albany Budget Talks Hide a Major Policy Debate | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/for-children.html | For Children | False | By Dulcie Leimbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-in-review-004324.html | Art in Review | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/richard-vogt-conductor-65.html | Richard Vogt; Conductor, 65 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/from-toxic-dump-to-westchester-park.html | From Toxic Dump To Westchester Park | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/california-governor-moves-quickly-against-affirmative-action.html | California Governor Moves Quickly Against Affirmative Action | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/rowland-signs-budget-with-tax-cut.html | Rowland Signs Budget With Tax Cut | False | By Jonathan Rabinovitz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/in-russia-search-for-quake-victims-continues.html | In Russia, Search for Quake Victims Continues | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-chief-auto-parts-to-buy-hi-lo-automotive.html | COMPANY NEWS;CHIEF AUTO PARTS TO BUY HI-LO AUTOMOTIVE | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/realestate/about-real-estate-a-village-becomes-a-builder-of-condos.html | About Real Estate;A Village Becomes A Builder Of Condos | False | By Diana Shaman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/mesozoic-encore-the-dinosaurs-reappear-in-top-form.html | MESOZOIC ENCORE;The Dinosaurs Reappear In Top Form | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/dallas-townsend-76-cbs-radio-news-anchor.html | Dallas Townsend, 76, CBS Radio News Anchor | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/dro-e-proudian-38-director-of-petrossian-s-us-operations.html | Dro E. Proudian, 38, Director Of Petrossian's U.S. Operations | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/judge-blocks-replacement-of-executors-in-duke-case.html | Judge Blocks Replacement Of Executors in Duke Case | False | By James C. McKinley Jr. | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/ajaccio-journal-france-s-wild-isle-killers-for-a-cause-or-a-racket.html | Ajaccio Journal;France's Wild Isle: Killers for a Cause, or a Racket | False | By Marlise Simons | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/service-adds-another-portal-to-the-internet.html | Service Adds Another Portal To the Internet | False | By Peter H. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/l-why-managed-care-isn-t-pro-patient-003425.html | Why Managed Care Isn't Pro-Patient | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/books/books-of-the-times-magical-realism-from-2-cultures.html | BOOKS OF THE TIMES;Magical Realism From 2 Cultures | False | By Michiko Kakutani | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/china-s-first-family-comes-under-growing-scrutiny.html | China's First Family Comes Under Growing Scrutiny | False | By Patrick E. Tyler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-briefs-vw-chairman-predicts-a-tough-1995-96.html | International Briefs;VW Chairman Predicts A Tough 1995-96 | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-police-corruption-and-stereotypes-who-step-out-of-the-mold.html | FILM REVIEW;Police Corruption and Stereotypes Who Step Out of the Mold | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/government-loses-appeal-on-drug-prosecution.html | Government Loses Appeal on Drug Prosecution | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/IHT-brussels-the-european-union-is-heading-for-another-long-bruising-battle.html | BRUSSELS - The European Union is heading for another long, bruising battle over its future, only this time the stakes have never been greater and the differences between EU members have rarely been wider.: EU Heads Boldly Into a High-Stakes Debate on Expanding Eastward | False | By Tom Buerkle, International Herald Tribune | | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/us-signs-azores-pact.html | U.S. Signs Azores Pact | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/officer-indicted-in-crime-ring-eluded-detection-with-a-little-help.html | Officer Indicted in Crime Ring Eluded Detection With a Little Help | False | By Clifford Krauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-union-texas-petroleum-to-buy-oilfield-stake.html | COMPANY NEWS;UNION TEXAS PETROLEUM TO BUY OILFIELD STAKE | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/1995-nhl-playoffs-brodeur-shuts-out-shut-out-the-opponent.html | 1995 N.H.L. PLAYOFFS;Brodeur Shuts Out Tension to Shut Out the Opponent | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/IHT-in-the-rugby-cup-a-potion-of-hope.html | In the Rugby Cup, A Potion of Hope | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/style/IHT-the-movie-guide-historias-del-kronen.html | THE MOVIE GUIDE : Historias del Kronen | False | , International Herald Tribune | | | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/new-rule-may-limit-cowboys-wardrobe.html | New Rule May Limit Cowboys' Wardrobe | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/an-ally-of-dole-quits-cftc.html | An Ally of Dole Quits C.F.T.C. | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/with-fewer-than-12-jurors-trial-might-still-proceed.html | With Fewer Than 12 Jurors, Trial Might Still Proceed | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/25-and-under.html | 25 and Under | False | Eric Asimov | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-3-in-love-with-nightmares.html | FILM REVIEW;3 in Love, With Nightmares | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-regulators-back-plan-to-freeze-nynex-rates.html | COMPANY NEWS;Regulators Back Plan to Freeze Nynex Rates | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/home-video-003662.html | Home Video | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/sports-people-boxing-foreman-to-get-ibf-orders-tomorrow.html | SPORTS PEOPLE: BOXING;Foreman to Get I.B.F. Orders Tomorrow | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/after-more-testimony-on-dna-simpson-case-nears-new-phase.html | After More Testimony on DNA, Simpson Case Nears New Phase | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/c-corrections-004030.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/weak-consumer-spending-is-linked-to-bigger-tax-bite.html | Weak Consumer Spending Is Linked to Bigger Tax Bite | False | By David Cay Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/music-review-bill-cosby-leads-benefit-for-jazz-at-lincoln-center.html | MUSIC REVIEW;Bill Cosby Leads Benefit For Jazz at Lincoln Center | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/school-safety-sparks-fight-between-giuliani-and-cortines.html | School Safety Sparks Fight Between Giuliani and Cortines | False | By Maria Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/two-rabbis-are-charged-in-sexual-abuse-on-a-plane.html | Two Rabbis Are Charged In Sexual Abuse on a Plane | False | By Robert D. McFadden | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/stopping-the-airport-rail-plan-is-a-big-mistake-giuliani-says.html | Stopping the Airport Rail Plan Is a 'Big Mistake,' Giuliani Says | False | By Randy Kennedy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/conflict-in-the-balkans-allies-seen-near-accord-to-bolster-bosnia-force.html | CONFLICT IN THE BALKANS: POLITICS;Allies Seen Near Accord To Bolster Bosnia Force | False | By R. W. Apple Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-a-fantasy-that-merges-with-reality.html | FILM REVIEW;A Fantasy That Merges With Reality | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/tv-weekend-some-lessons-in-capitalism-from-those-who-practice-it.html | TV WEEKEND;Some Lessons in Capitalism From Those Who Practice it | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/art-in-review-004332.html | Art in Review | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-healthsource-buys-medical-services-unit.html | COMPANY NEWS;HEALTHSOURCE BUYS MEDICAL SERVICES UNIT | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/commencements-brooklyn-college-graduation-first-lady-attacks-retreat-education.html | COMMENCEMENTS;At Brooklyn College Graduation, First Lady Attacks 'Retreat on Education' | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-accounts-003972.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/international-business-brazil-s-president-prevailing-despite-disruptive-oil.html | INTERNATIONAL BUSINESS;Brazil's President Prevailing Despite Disruptive Oil Strike | False | By James Brooke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/l-did-protesters-really-stop-the-vietnam-war-004278.html | Did Protesters Really Stop the Vietnam War? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/transactions-003190.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/big-county-noteholders-near-accord.html | Big County, Noteholders Near Accord | False | By James Sterngold | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/two-whose-art-wasn-t-appreciated.html | Two Whose Art Wasn't Appreciated | False | By Chuck Sudetic | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/where-s-the-crime.html | Where's The Crime? | False | By Tina Rosenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/l-did-protesters-really-stop-the-vietnam-war-not-at-all-alike-004286.html | Did Protesters Really Stop the Vietnam War?;Not at All Alike | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/movies/film-review-another-wise-gentle-patriarch.html | FILM REVIEW;Another Wise, Gentle Patriarch | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/horse-racing-a-500000-question-can-cigar-win-again.html | HORSE RACING;A $500,000 Question: Can Cigar Win Again? | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/eureka-anti-graffiti-gunk-an-inventor-the-wizard-of-brooklyn-tech-strikes-again.html | Eureka! Anti-Graffiti Gunk;An Inventor, the Wizard of Brooklyn Tech, Strikes Again | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/golf-sizzling-rounds-at-the-soggy-memorial.html | GOLF;Sizzling Rounds at the Soggy Memorial | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/inside-002569.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-mullen-is-awarded-two-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Mullen Is Awarded Two Assignments | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/smaller-better-schools.html | Smaller, Better Schools | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/tennis-edberg-finds-days-dwindle-down.html | TENNIS;Edberg Finds Days Dwindle Down | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/steven-r-fenster-52-an-expert-in-corporate-restructuring-dies.html | Steven R. Fenster, 52, an Expert In Corporate Restructuring, Dies | False | By Karen W. Arenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-suit-filed-over-lodi-explosion.html | NEW JERSEY DAILY BRIEFING;Suit Filed Over Lodi Explosion | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/1995-nba-playoffs-rockets-do-homework-and-return-to-finals.html | 1995 N.B.A. PLAYOFFS;Rockets Do Homework And Return To Finals | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/sports-business-authority-should-lift-veil-of-secrecy.html | SPORTS BUSINESS;Authority Should Lift Veil of Secrecy | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/tv-weekend-despite-defeats-an-indian-leader-s-heroic-persistence.html | TV WEEKEND;Despite Defeats, an Indian Leader's Heroic Persistence | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/l-harold-wilson-legacy-003417.html | Harold Wilson Legacy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/us-cites-nichols-letter-to-the-irs.html | U.S. Cites Nichols Letter To the I.R.S. | False | By David Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/world/panama-envoy-nominated.html | Panama Envoy Nominated | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-questechs-shares-soar-on-300-million-army-contract.html | COMPANY NEWS;QUESTECH SHARES SOAR ON $300 MILLION ARMY CONTRACT | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-a-park-s-parking-problems.html | NEW JERSEY DAILY BRIEFING;A Park's Parking Problems | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/wrong-inmate-walks-free.html | Wrong Inmate Walks Free | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/IHT-trade-complaints-letters-to-the-editor.html | Trade Complaints : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/dow-up-7.61-a-day-after-huge-rally.html | Dow Up 7.61 A Day After Huge Rally | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/market-place-houston-industries-hopes-to-win-the-race-in-utilities-by-going-slow.html | Market Place;Houston Industries hopes to win the race in utilities by going slow. | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/sports-people-boxing-a-loud-salute-for-a-silent-ali.html | SPORTS PEOPLE: BOXING;A Loud Salute for a Silent Ali | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/sports/horse-racing-irish-horse-set-for-belmont.html | HORSE RACING;Irish Horse Set for Belmont | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/theater/theater-review-bergman-s-vision-of-shakespeare.html | THEATER REVIEW;Bergman's Vision Of Shakespeare | False | By Vincent Canby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/the-media-business-advertising-addenda-bates-is-awarded-a-molson-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA;Bates Is Awarded A Molson Account | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/in-newark-corruption-inquiry-the-mayor-s-aides-are-tight-lipped.html | In Newark Corruption Inquiry, the Mayor's Aides Are Tight-Lipped | False | By Clifford J. Levy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/us/in-the-trial-of-his-lifetime-ito-finds-himself-in-the-dock.html | In the Trial of His Lifetime, Ito Finds Himself in the Dock | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/an-independent-usia.html | An Independent U.S.I.A. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/abroad-at-home-the-speech-not-given.html | Abroad at Home;The Speech Not Given | False | By Anthony Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/business/company-news-eds-awarded-contract-from-british-social-security.html | COMPANY NEWS;E.D.S. AWARDED CONTRACT FROM BRITISH SOCIAL SECURITY | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/theater/theater-review-oblique-take-on-genet-and-the-palestinians.html | THEATER REVIEW;Oblique Take on Genet And the Palestinians | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/opinion/l-women-ran-for-congress-before-getting-vote-003433.html | Women Ran for Congress Before Getting Vote | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/metro-digest-002631.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/nyregion/new-jersey-daily-briefing-the-state-s-equine-tradition.html | NEW JERSEY DAILY BRIEFING;The State's Equine Tradition | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-02 | 1995-06-02 | https://www.nytimes.com/1995/06/02/arts/last-chance.html | Last Chance | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-jazz-005894.html | IN PERFORMANCE;JAZZ | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/IHT-american-topics-short-takes-93211982780.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/observer-the-yugo-episode.html | Observer;The Yugo Episode | False | By Russell Baker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/l-the-air-we-don-t-pollute-won-t-need-cleaning-005622.html | The Air We Don't Pollute Won't Need Cleaning | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/company-news-celgene-stock-gains-on-aids-treatment-report.html | COMPANY NEWS;CELGENE STOCK GAINS ON AIDS TREATMENT REPORT | False | Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/pop-review-an-arena-size-show-at-the-tiny-roseland.html | POP REVIEW;An Arena-Size Show At the 'Tiny' Roseland | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/albany-s-budget-overview-pataki-state-legislators-say-they-have-agreed-budget.html | ALBANY'S BUDGET: THE OVERVIEW;Pataki and State Legislators Say They Have Agreed on a Budget | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/key-rates-005347.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/worldbusiness/IHT-recovery-evades-many-european-automakers.html | Recovery Evades Many European Automakers | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/1995-nba-playoffs-all-net-all-even-the-pacers-bury-magic.html | 1995 N.B.A. PLAYOFFS;All Net, All Even; The Pacers Bury Magic | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/IHT-as-the-east-waits-japan-weighs-past-against-future.html | As the East Waits, Japan Weighs Past Against Future | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/IHT-from-sudan-a-bishop-tells-tales-of-horror-visited-on-souths-nonmuslims.html | From Sudan, a Bishop Tells Tales of Horror Visited on South's Non-Muslims | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/no-headline-004758.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/international-briefs-mazda-narrows-loss.html | International Briefs;Mazda Narrows Loss | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/albany-s-budget-the-scene-at-last-1300-pages-of-fine-print.html | ALBANY'S BUDGET: THE SCENE;At Last, 1,300 Pages of Fine Print | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-when-stumping-is-not-allowed.html | NEW JERSEY DAILY BRIEFING;When Stumping Is Not Allowed | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/conflict-balkans-overview-us-jet-mission-for-nato-shot-down-over-bosnia-serbs.html | CONFLICT IN THE BALKANS: THE OVERVIEW;U.S. JET ON MISSION FOR NATO IS SHOT DOWN OVER BOSNIA; SERBS FREE SOME U.N. TROOPS -- SEARCH FOR PILOT | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/results-plus-005380.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/circling-warily-a-carousel-up-for-bids.html | Circling Warily: A Carousel Up for Bids | False | By Ralph Blumenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/judge-denies-terry-nichols-his-freedom-on-bail.html | Judge Denies Terry Nichols His Freedom On Bail | False | By Peter T. Kilborn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/IHT-experts-dismiss-recession-fears-despite-job-data.html | Experts Dismiss Recession Fears Despite Job Data | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/c-corrections-005533.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/michael-ugo-stille-newspaper-editor-and-writer-75.html | Michael Ugo Stille, Newspaper Editor And Writer, 75 | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/IHT-1895marti-not-dead-in-our-pages100-75-and-50-years-ago.html | 1895:Marti Not Dead : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/sports-people-soccer-dismissal-frees-parreira-to-coach-us.html | SPORTS PEOPLE: SOCCER;Dismissal Frees Parreira to Coach U.S. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/perot-calls-meeting-for-96-contenders-to-address-issues.html | Perot Calls Meeting For '96 Contenders To Address Issues | False | By Richard L. Berke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/rochelle-pittman-57-advocate-for-hiv-infected-in-canada.html | Rochelle Pittman, 57, Advocate For H.I.V.-Infected in Canada | False | By Clyde H. Farnsworth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-in-developing-markets-followtheleader-can-be-a-losing-game.html | In Developing Markets, Follow-the-Leader Can Be a Losing Game | False | By Barbara Wall, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/a-man-and-his-lists.html | A Man and His Lists | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/drop-in-jobs-shifts-outlook-for-economy.html | Drop in Jobs Shifts Outlook For Economy | False | By Leslie Eaton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-a-new-euphoria-reigns-in-unpredictable-russia.html | A New Euphoria Reigns In Unpredictable Russia | False | By Iain Jenkins, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-classical-music-005916.html | IN PERFORMANCE;CLASSICAL MUSIC | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/tennis-martinez-sharpens-focus-for-french-open-success.html | TENNIS;Martinez Sharpens Focus For French Open Success | False | By Christopher Clarey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-the-lure-of-privatizationa-tale-of-four-markets-greece.html | The Lure of Privatization;A Tale of Four Markets : Greece | False | By Digby Larner, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-reconstruction-in-east-germany-get-it-while-its-hot.html | Reconstruction in East Germany: Get It While It's Hot | False | By Baie Netzer, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/l-world-housing-crisis-gives-rise-to-squatters-005665.html | World Housing Crisis Gives Rise to Squatters | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/hunters-are-not-gun-nuts.html | Hunters Are Not Gun Nuts | False | By Terry McDonell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-officer-dies-in-roadway-scuffle.html | NEW JERSEY DAILY BRIEFING;Officer Dies in Roadway Scuffle | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/lovesick-woodpeckers-poke-hole-in-a-shuttle-s-schedule.html | Lovesick Woodpeckers Poke Hole in a Shuttle's Schedule | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/1995-nba-playoffs-elimination-stings-more-this-time-for-rivers.html | 1995 N.B.A. PLAYOFFS;Elimination Stings More This Time For Rivers | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-bloch-in-custody-denies-fraud.html | NEW JERSEY DAILY BRIEFING;Bloch, in Custody, Denies Fraud | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-dance-005924.html | IN PERFORMANCE;DANCE | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-jazz-005908.html | IN PERFORMANCE;JAZZ | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/latest-war-for-golan-capturing-public-opinion.html | Latest War for Golan: Capturing Public Opinion | False | By Clyde Haberman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/joseph-del-ponte-public-relations-executive-39.html | Joseph Del Ponte, Public Relations Executive, 39 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/in-japan-s-showrooms-barely-us-big-3-find-that-dealers-are-hard-to-find.html | In Japan's Showrooms, Barely;U.S. Big 3 Find That Dealers Are Hard to Find | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-car-inspections-every-2-years.html | NEW JERSEY DAILY BRIEFING;Car Inspections Every 2 Years | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/style/chronicle-005959.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-round-up-the-usual-suspects.html | Round Up The Usual Suspects | False | A.B, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/absentee-owner-tax-proposed-by-vallone.html | Absentee-Owner Tax Proposed by Vallone | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/metro-digest-004529.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/beliefs-004715.html | Beliefs | False | By Peter Steinfels | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/l-world-housing-crisis-gives-rise-to-squatters-no-danger-of-collapse-005800.html | World Housing Crisis Gives Rise to Squatters;No Danger of Collapse | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-the-lure-of-privatization-a-tale-of-four-markets-hungary.html | The Lure of Privatization:A Tale of Four Markets : Hungary | False | By Digby Larner, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/sports-people-basketball-malone-ex-knick-aide-to-coach-raptors.html | SPORTS PEOPLE: BASKETBALL;Malone, Ex-Knick Aide, to Coach Raptors | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/sports-people-auto-racing-fox-conscious-for-first-time-since-crash.html | SPORTS PEOPLE: AUTO RACING;Fox Conscious for First Time Since Crash | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/c-corrections-005541.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/international-briefs-in-brief.html | International Briefs;In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/company-news-orange-county-noteholders-anger-grows.html | COMPANY NEWS;Orange County Noteholders' Anger Grows | False | By James Sterngold | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/paralyzed-actor-regains-some-feeling-in-his-upper-chest.html | Paralyzed Actor Regains Some Feeling in His Upper Chest | False | By Lawrence K. Altman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/albany-s-budget-property-taxes-vallone-urges-raising-taxes-on-homes.html | ALBANY'S BUDGET: PROPERTY TAXES;Vallone Urges Raising Taxes on Homes | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-dance-005703.html | IN PERFORMANCE;DANCE | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/l-let-s-talk-to-vietnam-005630.html | Let's Talk to Vietnam | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/keith-r-garrity-63-led-metals-producer.html | Keith R. Garrity, 63; Led Metals Producer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-the-lure-of-privatization-a-tale-of-four-markets-portugal.html | The Lure of Privatization:A Tale of Four Markets : Portugal | False | By Digby Larner, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/james-shapiro-85-innovator-in-the-home-sewing-industry.html | James Shapiro, 85, Innovator In the Home Sewing Industry | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/park-operas-change-place.html | Park Operas Change Place | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/playing-to-the-cameras.html | Playing to the Cameras | False | By Susan Estrich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/a-new-tack-at-the-fed-chin-up-think-positive.html | A New Tack at the Fed: Chin Up! Think Positive! | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/golf-everyone-is-just-putting-along.html | GOLF;Everyone Is Just Putting Along | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/payrolls-trimmed-by-101000-in-may-the-most-since91.html | PAYROLLS TRIMMED BY 101,000 IN MAY, THE MOST SINCE '91 | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/about-new-york-learning-about-living-in-joy-and-giving-back.html | ABOUT NEW YORK;Learning About Living in Joy, and Giving Back | False | By Michael T. Kaufman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/1995-nhl-playoffs-if-experience-counts-devils-have-an-edge.html | 1995 N.H.L. PLAYOFFS;If Experience Counts, Devils Have an Edge | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/company-news-us-halts-inquiry-into-insurer-moves-on-bank-annuities.html | COMPANY NEWS;U.S. Halts Inquiry Into Insurer Moves on Bank Annuities | False | By Leslie Wayne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/IHT-american-topics-short-takes-91974203407.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/worldbusiness/IHT-china-scrambles-for-oil.html | China Scrambles for Oil | False | By Michael Richardson, International Herald Tribune | | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/no-headline-005100.html | No Headline | False | | | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/in-america-mr-dole-s-call-to-arms.html | In America;Mr. Dole's Call to Arms | False | By Bob Herbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/custody-of-deaf-girl-given-to-sign-language-speaker.html | Custody of Deaf Girl Given To Sign-Language Speaker | False | New York Times Regional Newspapers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/keep-the-train-to-the-plane-alive.html | Keep the Train to the Plane Alive | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/movies/music-review-ivan-the-terrible-film-vs-the-sound.html | MUSIC REVIEW;Ivan the Terrible: Film vs. the Sound | False | By Edward Rothstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/worldbusiness/IHT-russia-is-likely-to-get-a-1year-deal-on-debt.html | Russia Is Likely To Get a 1-Year Deal on Debt | False | , International Herald Tribune | | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/treasury-prices-jump-on-us-labor-data.html | Treasury Prices Jump on U.S. Labor Data | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/l-tolerance-not-hate-marks-the-northwest-005657.html | Tolerance, Not Hate, Marks the Northwest | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/hospital-technician-charged-in-sex-case.html | Hospital Technician Charged in Sex Case | False | | | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/track-and-field-norwegian-runner-wins-ncaa-steeplechase.html | TRACK AND FIELD;Norwegian Runner Wins N.C.A.A. Steeplechase | False | By James Dunaway | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/milosevic-is-the-wests-best-hope.html | Milosevic Is the West's Best Hope | False | By Laura Silber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/simpson-judge-is-said-to-study-juror-conduct.html | Simpson Judge Is Said to Study Juror Conduct | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/worldbusiness/IHT-new-spanish-theme-park-opens-to-capacity-crowds.html | New Spanish Theme Park Opens to Capacity Crowds : Sun Shines on Site Disney Rejected | False | By Barry James, International Herald Tribune | | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/a-trance-ceremony.html | A Trance Ceremony | False | | | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-on-the-road-with-a-loaded-car.html | NEW JERSEY DAILY BRIEFING;On the Road With a Loaded Car | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/istanbul-journal-a-sect-of-muslims-feels-fundamentalist-threat.html | Istanbul Journal;A Sect of Muslims Feels Fundamentalist Threat | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/bosnia-not-america-s-war.html | Bosnia: Not America's War | False | | | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/clinton-renews-trade-privileges-for-china-despite-rights-record.html | Clinton Renews Trade Privileges For China Despite Rights Record | False | AP | | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/bridge-005312.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/baseball-nomo-gives-his-fans-a-reason-to-cheer.html | BASEBALL;Nomo Gives His Fans A Reason To Cheer | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/conflict-in-the-balkans-balkan-update.html | CONFLICT IN THE BALKANS;Balkan Update | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/l-what-holds-true-for-some-alcoholics-doesn-t-apply-to-all-005614.html | What Holds True for Some Alcoholics Doesn't Apply to All | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/citadel-relents-on-shaving-head-of-the-first-woman-in-its-corps.html | Citadel Relents on Shaving Head Of the First Woman in Its Corps | False | AP | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/christopher-backs-free-trade-with-europe.html | Christopher Backs Free Trade With Europe | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/conflict-in-the-balkans-in-belgrade-milosevic-stiffens-in-talks-with-us-envoy.html | CONFLICT IN THE BALKANS; IN BELGRADE;Milosevic Stiffens in Talks With U.S. Envoy | False | By Stephen Kinzer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/sports-of-the-times-baseball-s-new-satire-cardtoons.html | Sports of The Times;Baseball's New Satire: 'Cardtoons' | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/IHT-1945art-is-recovered-in-our-pages100-75-and-50-years-ago.html | 1945:Art Is Recovered : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/theater/theater-review-a-mamet-scorcher-in-a-one-act-series.html | THEATER REVIEW;A Mamet Scorcher In a One-Act Series | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-riding-the-turkish-roller-coaster-faithearted-investors-need.html | Riding the Turkish Roller Coaster: Faint-Hearted Investors Need Not Apply | False | By Aline Sullivan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/theater/broadway-attendance-rises-by-12.html | Broadway Attendance Rises by 12% | False | By Donald G. McNeil Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/IHT-american-topics-short-takes-93403753306.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/remarks-on-airport-link-by-port-authority-head-surprise-albany.html | Remarks on Airport Link by Port Authority Head Surprise Albany | False | By Clifford J. Levy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-the-lure-of-privatizationa-tale-of-four-markets-poland.html | The Lure of Privatization:A Tale of Four Markets : Poland | False | By Digby Larner, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-when-the-majority-makes-the-rules.html | When the Majority Makes the Rules | False | By Rupert Bruce, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-briefcase-highticket-plastic-for-three-eu-countries.html | Briefcase : High-Ticket Plastic For Three EU Countries | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/company-news-defiant-board-rules-out-sale-for-younkers.html | COMPANY NEWS;Defiant Board Rules Out Sale For Younkers | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/sentencing-reform-in-secret.html | Sentencing Reform, in Secret | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/conflict-balkans-washington-us-jet-mission-for-nato-shot-down-over-bosnia-serbs.html | CONFLICT IN THE BALKANS; IN WASHINGTON;U.S. JET ON MISSION FOR NATO IS SHOT DOWN OVER BOSNIA; SERBS FREE SOME U.N. TROOPS -- White House Denounces Serbs; Aides Voice Fear for Pilot's Fate | False | By R. W. Apple Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/stocks-mixed-as-jobs-data-lead-to-volatile-trading.html | Stocks Mixed as Jobs Data Lead to Volatile Trading | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/c-corrections-005487.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/business-digest-004685.html | Business Digest | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-dance-005932.html | IN PERFORMANCE;DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/baseball-white-sox-dismiss-lamont.html | BASEBALL;White Sox Dismiss Lamont | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/news-summary-004588.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/c-corrections-005479.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/robert-stokstad-82-biochemical-nutritionist.html | Robert Stokstad, 82, Biochemical Nutritionist | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/baseball-valentin-blasts-3-in-clemens-s-return.html | BASEBALL;Valentin Blasts 3 in Clemens's Return | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/scholar-who-says-jung-lied-is-at-war-with-descendants.html | Scholar Who Says Jung Lied Is at War With Descendants | False | By Dinitia Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/sports-people-women-s-softball-not-a-hired-gun-says-tanya-harding.html | SPORTS PEOPLE: WOMEN'S SOFTBALL;'Not a Hired Gun,' Says Tanya Harding | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/conflict-balkans-implications-questions-over-mission-bosnia-peacekeeper-nations.html | CONFLICT IN THE BALKANS: THE IMPLICATIONS;Questions Over Mission in Bosnia: Peacekeeper Nations Rethink Aims | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/sports-people-basketball-uconn-women-finally-meet-clinton.html | SPORTS PEOPLE: BASKETBALL;UConn Women Finally Meet Clinton | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/thomas-f-gould-classicist-67.html | Thomas F. Gould, Classicist, 67 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/lirr-union-vows-to-obey-court-order.html | L.I.R.R. Union Vows to Obey Court Order | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/burma-unlikely-to-free-dissident-when-detention-term-ends.html | Burma Unlikely to Free Dissident When Detention Term Ends | False | By Philip Shenon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/worldbusiness/IHT-us-proposes-2-rounds-of-auto-talks-with-japan-eu.html | U.S. Proposes 2 Rounds of Auto Talks With Japan : EU Executives Critical (folo) | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/l-a-litterer-no-more-005606.html | A Litterer No More | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/IHT-1920secret-salaries-in-our-pages100-75-and-50-years-ago.html | 1920:Secret Salaries : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/c-corrections-005568.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-best-bets-in-the-czech-republic-may-lie-off-the-beaten-path.html | Best Bets in the Czech Republic May Lie Off the Beaten Path | False | By Iain Jenkins, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/IHT-new-hemisphere-old-battle-for-european-rugbys-perennial-rivals.html | New Hemisphere, Old Battle for European Rugby's Perennial Rivals | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/david-breslow-78-plastics-researcher.html | David Breslow, 78, Plastics Researcher | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/IHT-ministers-meet-to-thrash-out-a-vision-for-the-future-eu-focuses-on-a-new.html | Ministers Meet to Thrash Out a Vision for the Future : EU Focuses on a 'New Europe' | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/masur-to-step-down-as-leipzig-conductor.html | Masur to Step Down As Leipzig Conductor | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-appliances-that-cost-too-much.html | NEW JERSEY DAILY BRIEFING;Appliances That Cost Too Much | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/international-briefs-sega-plans-to-move-production-from-japan.html | International Briefs;Sega Plans to Move Production From Japan | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/for-gingrich-to-run-or-but-what-is-the-answer.html | For Gingrich, to Run or . . . But What Is the Answer? | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/inside-004537.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/2-rosary-ladies-avoid-contempt-charges.html | 2 'Rosary Ladies' Avoid Contempt Charges | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/international-briefs-brazil-oil-strike-ending.html | International Briefs;Brazil Oil Strike Ending | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/c-corrections-005584.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/arthur-m-young-dies-at-89-early-helicopter-developer.html | Arthur M. Young Dies at 89; Early Helicopter Developer | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/private-phone-lists-cited-in-case-of-chinatown-boss.html | Private Phone Lists Cited In Case of Chinatown Boss | False | By Joe Sexton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/business/jobless-rate-declines-in-new-york-but-little-growth-is-seen.html | Jobless Rate Declines in New York, but Little Growth Is Seen | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/dance-review-contrasts-and-passions-in-a-premiere.html | DANCE REVIEW;Contrasts and Passions in a Premiere | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/parking-rules-005274.html | Parking Rules | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/c-corrections-005517.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/manhattan-emerging-hub-of-multimedia.html | Manhattan Emerging Hub Of Multimedia | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/your-money/IHT-briefcase-isle-of-jersey-goes-online.html | Briefcase : Isle of Jersey Goes On-Line | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/dole-asks-for-cooperation-on-terrorism-bill.html | Dole Asks for Cooperation on Terrorism Bill | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/sports/baseball-the-hair-goes-and-so-does-offense-for-slumping-yanks.html | BASEBALL;The Hair Goes, and So Does Offense, for Slumping Yanks | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/execution-warrant-is-signed-for-a-prison-celebrity.html | Execution Warrant Is Signed for a Prison Celebrity | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/IHT-american-topics-ny-airport-railway-dropped-as-too-costly.html | American Topics : N.Y. Airport Railway Dropped as Too Costly | False | By Arthur Higbee, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/style/chronicle-004820.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/arts/in-performance-jazz-005886.html | IN PERFORMANCE;JAZZ | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/opinion/l-deficit-threatens-america-s-treasures-005649.html | Deficit Threatens America's Treasures | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/world/alarm-raised-over-oil-spill-in-russian-quake.html | Alarm Raised Over Oil Spill in Russian Quake | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/new-jersey-daily-briefing-a-duo-on-primary-ballot.html | NEW JERSEY DAILY BRIEFING;A Duo on Primary Ballot | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/rockland-district-attorney-to-de-emphasize-politics.html | Rockland District Attorney To De-emphasize Politics | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/detour-journey-democracy-survivor-beijing-massacre-arms-himself-with-economics.html | Detour on Journey to Democracy;Survivor of Beijing Massacre Arms Himself With Economics | False | By Bruce Weber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/style/chronicle-005940.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/at-sentencing-solarz-s-wife-gets-probation-for-bad-checks.html | At Sentencing, Solarz's Wife Gets Probation for Bad Checks | False | By Stephen Labaton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/us/court-martial-begins-in-friendly-fire-deaths-in-iraq.html | Court-Martial Begins in 'Friendly Fire' Deaths in Iraq | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/albany-s-budget-the-impact-plan-will-leave-mark-on-every-resident.html | ALBANY'S BUDGET: THE IMPACT;Plan Will Leave Mark On Every Resident | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-03 | 1995-06-03 | https://www.nytimes.com/1995/06/03/nyregion/brooklyn-rabbi-is-freed-on-bail-in-sex-case-but-assistant-is-held.html | Brooklyn Rabbi Is Freed on Bail In Sex Case, but Assistant Is Held | False | By Robert D. McFadden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/building-a-business-friendly-new-york.html | Building a Business-Friendly New York | False | By David W. Dunlap | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/return-of-the-dinosaurs.html | Return of the Dinosaurs | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-union-square-step-over-cracks-and-watch-the-caravaggio.html | NEIGHBORHOOD REPORT: UNION SQUARE;Step Over Cracks and Watch the Caravaggio | False | By Rosalie R. Radomsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-lynn-m-bowlby-pack-a-knowles.html | WEDDINGS;Lynn M. Bowlby, Pack A. Knowles | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/conflict-balkans-us-policy-clinton-facing-objections-refines-narrow-conditions.html | CONFLICT IN THE BALKANS: U.S. POLICY;CLINTON, FACING OBJECTIONS, REFINES NARROW CONDITIONS FOR USING TROOPS IN BOSNIA | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/dining-out-peaks-and-valleys-in-an-old-roadhouse.html | DINING OUT;Peaks and Valleys in an Old Roadhouse | False | By Joanne Starkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-comedy-writer-recounts-the-anguish-of-losing-a-friend.html | A Comedy Writer Recounts the Anguish of Losing a Friend | False | By Rahel Musleah | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/art-our-man-in-venice-virtuoso-of-video-spectaculars.html | ART;Our Man in Venice: Virtuoso Of Video Spectaculars | False | By Steven Henry Madoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-mary-l-greco-paul-g-cummings-sandra-greco-george-raymond-3d.html | WEDDINGS;Mary L. Greco, Paul G. Cummings; Sandra Greco, George Raymond 3d | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/2-year-old-boy-hurt-in-pet-cougar-attack.html | 2-Year-Old Boy Hurt In Pet Cougar Attack | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/thing-holy-alienation-and-anxiety-kafka.html | THING;Holy Alienation and Anxiety, Kafka! | False | By Ken Kurson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/design-view-in-an-age-of-synthetics-style-is-in-the-substance.html | DESIGN VIEW;In an Age of Synthetics, Style Is in the Substance | False | By Herbert Muschamp | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/c-corrections-090050.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/coping-dose-of-vitality-from-the-other-america.html | COPING;Dose of Vitality From 'The Other America' | False | By Robert Lipsyte | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-people-baseball-does-anyone-know-where-lind-is.html | SPORTS PEOPLE: BASEBALL;Does Anyone Know Where Lind Is? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/forward-to-the-past.html | FORWARD TO THE PAST | False | By Walter Russell Mead | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/l-a-distorted-view-of-the-payroll-ladder-090220.html | A Distorted View Of the Payroll Ladder | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/boy-3-is-dragged-by-a-train-in-bronx.html | Boy, 3, Is Dragged By a Train in Bronx | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-world-russia-and-japan-making-up-is-hard-to-do.html | The World: Russia and Japan;Making Up Is Hard to Do | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/children-s-books-bookshelf-086282.html | CHILDREN'S BOOKS;Bookshelf | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-people-baseball-us-doctor-supports-mitchell-on-injury.html | SPORTS PEOPLE: BASEBALL;U.S. Doctor Supports Mitchell on Injury | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/earning-it-day-of-the-doers-success-stories-on-the-podium.html | EARNING IT;Day of the Doers: Success Stories On the Podium | False | By Tracie Rozhon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/their-bodies-their-selves.html | Their Bodies, Their Selves | False | By Joyce Carol Oates | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-colleen-r-cooper-david-e-bloom.html | WEDDINGS;Colleen R. Cooper, David E. Bloom | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/sunday-june-4-1995-a-question-for-betsy-mccaughey.html | SUNDAY, JUNE 4, 1995;A QUESTION FOR: Betsy McCaughey | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/article-088960-no-title.html | Article 088960 -- No Title | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/art-a-touch-of-fine-art-in-the-art-poster.html | ART;A Touch of Fine Art In the Art Poster | False | By Vivien Raynor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-the-news-is-all-bad-for-sliding-yankees.html | BASEBALL;The News Is All Bad For Sliding Yankees | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/finding-stockholms-sunny-side.html | Finding Stockholm's Sunny Side | False | By R. W. Apple Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/art-six-artists-whose-styles-are-expressed-mostly-in-collages.html | ART;Six Artists Whose Styles Are Expressed Mostly in Collages | False | By William Zimmer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/l-mexican-history-087653.html | Mexican History | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/new-noteworthy-paperbacks-085553.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/classical-view-where-melody-merges-with-moonlight.html | CLASSICAL VIEW;Where Melody Merges With Moonlight | False | By Edward Rothstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/preschool-called-a-help-for-kindergartners.html | Preschool Called a Help For Kindergartners | False | By Merri Rosenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-politics-as-tax-debate-simmers-senate-counts-dollars.html | ON POLITICS;As Tax Debate Simmers, Senate Counts Dollars | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/about-long-island-talk-about-perfect-and-in-badminton.html | ABOUT LONG ISLAND;Talk About Perfect, and in Badminton | False | By Diane Ketcham | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/bus-passenger-hurt-by-driver-wins-suit.html | Bus Passenger Hurt by Driver Wins Suit | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-unmaskings-is-that-herr-professor-or-hauptsturmfuhrer.html | May 28 - June 3: Unmaskings;Is that Herr Professor Or Hauptsturmführer? | False | By Alan Cowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-ms-monachino-mr-lapey.html | WEDDINGS;Ms. Monachino, Mr. Lapey | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/soapboxno-more-jewels-in-the-crown.html | SOAPBOX;No More 'Jewels in the Crown' | False | By Vernon McClean | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-50-classic-old-cars-on-display-in-montreal.html | TRAVEL ADVISORY;50 Classic Old Cars On Display in Montreal | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/your-home-fiddling-on-the-roof.html | YOUR HOME;Fiddling On the Roof | False | By Jay Romano | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/c-corrections-090085.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/mutual-funds-elite-funds-sell-prestige-but-image-isnt-everything.html | MUTUAL FUNDS;Elite Funds Sell Prestige, But Image Isn't Everything | False | By Timothy Middleton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-randi-s-kramer-andrew-w-siegel.html | WEDDINGS;Randi S. Kramer, Andrew W. Siegel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/diary-090018.html | DIARY | False | By James Schembari | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-ilaria-quadrani-stephane-dujarric.html | WEDDINGS;Ilaria Quadrani, Stephane Dujarric | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/westchester-guide-087149.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-martinez-is-perfect-for-9-but-human-in-10th.html | BASEBALL;Martinez Is Perfect for 9, but Human in 10th | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/smokey-joe-s-creators-long-shots-for-tonys.html | Smokey Joe's' Creators: Long Shots for Tonys | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/home-clinicin-the-world-of-faucets-washers-have-to-be-in-good.html | HOME CLINIC;In the World of Faucets, Washers Have to Be in Good Condition | False | By Edward R. Lipinski | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/theater-a-character-actor-with-the-heart-of-a-leading-man.html | THEATER;A Character Actor With the Heart of a Leading Man | False | By Trip Gabriel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/spending-it-off-the-shelf-some-light-summer-reading-human-failings-moral-decline.html | SPENDING IT: OFF THE SHELF;Some Light Summer Reading: Human Failings, Moral Decline | False | By Barbara Presley Noble | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-tara-l-roberts-ned-sullivan.html | WEDDINGS;Tara L. Roberts, Ned Sullivan | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/corporal-johnson-then-and-now.html | CORPORAL JOHNSON, THEN AND NOW | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/classical-music-go-ahead-make-his-day-argue-with-him.html | CLASSICAL MUSIC;Go Ahead, Make His Day. Argue With Him. | False | By Michael Kimmelman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-suzanne-martin-john-t-raffalli.html | WEDDINGS;Suzanne Martin, John T. Raffalli | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/guilty-pleas-expected-in-fires-at-clinics.html | Guilty Pleas Expected In Fires at Clinics | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-cynthia-l-ryan-william-j-o-brien.html | WEDDINGS;Cynthia L. Ryan, William J. O'Brien | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/staring-into-the-heart-of-the-heart-of-darkness.html | STARING INTO THE HEART OF THE HEART OF DARKNESS | False | By Ron Rosenbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/in-essex-and-hudson-races-the-democrats-are-battling-among-themselves.html | In Essex and Hudson Races, the Democrats Are Battling . . . Among Themselves | False | By Joseph F. Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/at-the-casinos.html | At the Casinos | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/striped-bass-s-comeback-buoys-s-comeback-buoys-east-end-baymen.html | Striped Bass's Comeback Buoys East End Baymen | False | By Mary Cummings | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/banging-a-tin-cup-with-a-silver-spoon.html | Banging a Tin Cup With a Silver Spoon | False | By Leslie Wayne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-penya-l-sandor-eric-s-taub.html | WEDDINGS;Penya L. Sandor, Eric S. Taub | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/gym-relents-giving-women-equal-access.html | Gym Relents, Giving Women Equal Access | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-view-from-scarsdale-cardiologist-wants-to-prove-anyone-can.html | The View From: Scarsdale;A Cardiologist Wants to Prove Anyone Can Become President | False | By Lynne Ames | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-lower-east-side-you-can-t-win-dept-roadico-now-too-popular.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE;The You-Can't-Win Dept.: Roachco Is Now Too Popular | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/outdoors-don-t-smoke-drink-or-keep-fish.html | OUTDOORS;Don't Smoke, Drink or Keep Fish | False | By Nelson Bryant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/expansion-of-great-neck-library-and-management-upset-residents.html | Expansion of Great Neck Library And Management Upset Residents | False | By Rahel Musleah | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/facing-cuts-in-us-contributions-un-may-rejuggle-its-books.html | Facing Cuts in U.S. Contributions, U.N. May Rejuggle Its Books | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/westchester-qa-ronald-j-bailey-giving-young-people-a-career-jump.html | Westchester Q&A;; Ronald J. Bailey;Giving Young People a Career Jump Start | False | By Donna Greene | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/runways-fearless-heroines-with-looks-to-match.html | RUNWAYS;Fearless Heroines With Looks to Match | False | By Suzy Menkes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/2-schools-build-trust-on-the-stage.html | 2 Schools Build Trust on The Stage | False | By Barbara Hall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/earning-it-for-speakers-and-schools-the-dickering.html | EARNING IT;For Speakers And Schools, The Dickering | False | By Tracie Rozhon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-fresh-air-fund-last-year-s-campers-hope-to-be-2d-summer-s-guests.html | THE FRESH AIR FUND;Last Year's Campers Hope To Be 2d Summer's Guests | False | By Kenneth Aaron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/l-gay-characters-what-s-the-big-deal-087378.html | GAY CHARACTERS;What's The Big Deal? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/harry-n-rosenfield-dies-at-83-resettled-refugees-after-war.html | Harry N. Rosenfield Dies at 83; Resettled Refugees After War | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-fiction-087440.html | IN SHORT: FICTION | False | By James Polk | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/18-states-hurt-by-bad-water-from-others.html | 18 States Hurt By Bad Water From Others | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/l-shake-up-the-cup-089516.html | Shake Up the Cup | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/paine-monument-approval-expected-in-the-fall.html | Paine Monument Approval Expected in the Fall | False | By Felice Buckvar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-return-to-vietnam-with-aid-not-bullets.html | A Return to Vietnam With Aid, Not Bullets | False | By Kate Stone Lombardi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-alyson-b-gardner-robert-s-kiesel.html | WEDDINGS;Alyson B. Gardner, Robert S. Kiesel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/investing-it-between-main-and-wall-big-losses-late-checks-no-reports-what-to-do.html | INVESTING IT: BETWEEN MAIN AND WALL;Big Losses, Late Checks, No Reports. What to Do? | False | By Susan Antilla | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/ratfink-nation.html | Ratfink Nation | False | By Trip Gabriel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/on-language-who-s-john-doe.html | ON LANGUAGE;Who's John Doe? | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-world-inaction-figures-how-the-world-makes-bosnia-safe-for-war.html | The World: Inaction Figures;How the World Makes Bosnia Safe for War | False | By R. W. Apple Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/julia-adler-foshko-97-the-last-of-a-stage-family-generation.html | Julia Adler Foshko, 97, the Last Of a Stage Family Generation | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/best-sellers-june-4-1995.html | BEST SELLERS: June 4, 1995 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/television-viewdiluting-the-news-into-soft-halftruths.html | TELEVISION VIEW;Diluting the News Into Soft Half-Truths | False | By Jeff Macgregor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/no-news-most-of-the-time.html | No News, Most of the Time | False | By Andy Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-c-c-manning-thomas-wright.html | WEDDINGS;C. C. Manning, Thomas Wright | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/an-unconventional-course-tries-to-fly.html | An Unconventional Course Tries to Fly | False | BY Jack Cavanaugh | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-jody-buonanno-john-m-shue.html | WEDDINGS;Jody Buonanno, John M. Shue | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/fyi-088129.html | F.Y.I. | False | By Jesse McKinley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/david-breslow-78-plastics-researcher.html | David Breslow, 78, Plastics Researcher | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/affirmative-action-affirmed.html | Affirmative Action, Affirmed | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/evening-hours-wildlife-champion-at-100.html | EVENING HOURS;Wildlife Champion At 100 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/this-week-eliminating-rose-pests.html | THIS WEEK;Eliminating Rose Pests | False | By Anne Raver | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/investing-it-mexico-s-bad-times-are-past-or-are-they.html | INVESTING IT;Mexico's Bad Times Are Past. Or Are They? | False | By Ken Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-felicia-yun-gin-paik-ty-yong-kim.html | WEDDINGS;Felicia Yun Gin Paik, Ty Yong Kim | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/art-the-twilight-of-the-art-gods-from-the-80s.html | ART;The Twilight Of the Art Gods From the 80's | False | By Allan Schwartzman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-oj-s-alternates-incredible-shrinking-jury-threatens-shrink-y-et.html | May 28 - June 3: O.J.'s Alternates;The Incredible Shrinking Jury Threatens to Shrink Yet Again | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-of-the-times-the-big-boss-uses-straw-for-mischief.html | Sports of the Times;The Big Boss Uses Straw For Mischief | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/strangers-replace-a-pet-dog.html | Strangers Replace A Pet Dog | False | By Jim Roberts | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/l-in-defense-of-her-father-087491.html | In Defense of Her Father | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-jesse-a-cappello-daniel-r-torrey.html | WEDDINGS;Jesse A. Cappello, Daniel R. Torrey | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-the-pelted-kind.html | May 28 - June 3; The Pelted Kind | False | By Natalie Angier | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/l-does-bob-dole-fully-endorse-lion-king-true-misogyny-090310.html | Does Bob Dole Fully Endorse 'Lion King?';True Misogyny | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/sunday-june-4-1995-conspiracies-not-all-the-same-nuts.html | SUNDAY, JUNE 4, 1995;CONSPIRACIES: Not All the Same Nuts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-patricia-sypher-richard-cavanagh.html | WEDDINGS;Patricia Sypher, Richard Cavanagh | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/l-the-war-and-the-law-087580.html | THE WAR AND THE LAW | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/politics-the-old-way-when-the-bosses-were-king.html | Politics, the Old Way: When the Bosses Were King | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/news-summary-088811.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/voices-viewpoint-knowledge-is-power-it-s-also-smart-business.html | VOICES: VIEWPOINT;Knowledge Is Power. It's Also Smart Business. | False | By Joel Kurtzman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/actor-s-injury-doesn-t-dissuade-riders-in-horse-country.html | Actor's Injury Doesn't Dissuade Riders in Horse Country | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-queens-up-close-who-should-investigate-asian-gangs.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE;Who Should Investigate Asian Gangs? | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/practical-traveler-no-show-rules-on-cars-rooms.html | PRACTICAL TRAVELER;No-Show Rules On Cars, Rooms | False | By Betsy Wade | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/two-classes-of-students-ithaca-high-joins-debate.html | Two Classes Of Students: Ithaca High Joins Debate | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/hers-fear-of-dying.html | HERS;Fear of Dying | False | By Susan Shapiro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/endpaper-dont-believe-it.html | ENDPAPER;Don't Believe It! | False | By Eric Metaxas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/police-frenzy-guests-at-hotel-offer-accounts.html | Police Frenzy: Guests at Hotel Offer Accounts | False | By Adam Nossiter and Julia Campbell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/25-and-under.html | 25 and Under | False | By Eric Asimov | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-chatter-covering-the-news-television-improvements-087807.html | CHATTER: Covering the News;Television Improvements | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-julie-hastings-n-c-stevenson.html | WEDDINGS;Julie Hastings, N. C. Stevenson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/good-and-bad-for-you.html | Good, and 'Bad' for You | False | By Fran Schumer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/dutchman-strikes-chord-in-a-less-confident-japan.html | Dutchman Strikes Chord In a Less Confident Japan | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-view-from-stamford-a-sort-of-purple-iron-bridge-gathers-champions.html | The View From: Stamford;A (Sort of Purple) Iron Bridge Gathers Champions | False | By Diane Sentementes Sierpina | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-ms-bernhard-mr-pearlman.html | WEDDINGS;Ms. Bernhard, Mr. Pearlman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/program-allows-elderly-to-occupy-apartments.html | Program Allows Elderly To Occupy Apartments | False | By Ann Costello | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-greta-m-eustace-g-f-sullivan-2d.html | WEDDINGS;Greta M. Eustace, G. F. Sullivan 2d | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-chatter-covering-the-news-overshadowed-by-cities-087823.html | CHATTER: Covering the News;Overshadowed by Cities | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/returning-to-view-paintings-with-stories-larger-than-life.html | Returning to View, Paintings With Stories Larger Than Life | False | By Valerie Cruice | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/century-old-chain-of-tutoring.html | Century-Old Chain of Tutoring | False | By Roberta Hershenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/inside-086924.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/c-corrections-087343.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-chatter-covering-the-news-a-local-cable-source-087815.html | CHATTER: Covering the News;A Local Cable Source | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/russian-wise-guys.html | Russian Wise Guys | False | By Serge Schmemann | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/new-yorkers-co-beyond-sylvia-s-a-designer-soul-scene.html | NEW YORKERS & CO.;Beyond Sylvia's: A Designer Soul Scene | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/market-watch-why-be-a-junior-partner-to-trump.html | MARKET WATCH;Why Be A Junior Partner to Trump? | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/shortfall-in-aid-from-albany-adds-to-pressure-on-giuliani.html | Shortfall in Aid From Albany Adds to Pressure on Giuliani | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-karin-m-kenny-payson-peabody.html | WEDDINGS;Karin M. Kenny, Payson Peabody | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/postings-coping-with-budget-cuts-a-panel-on-pain.html | POSTINGS: Coping With Budget Cuts;A Panel On Pain | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/winged-creatures.html | Winged Creatures | False | By John Russell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/woman-ranks-first-in-west-point-class.html | Woman Ranks First In West Point Class | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/the-luncheon-clubs-fading-as-a-business-special.html | The Luncheon Club's Fading as a Business Special | False | By Peter Slatin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-who-founded-art-academy-087963.html | Who Founded Art Academy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/high-ceilings-and-high-tech-on-the-triple-7.html | High Ceilings And High Tech On the Triple 7 | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/japan-s-ruling-parties-divided-over-push-to-apologize-for-war.html | Japan's Ruling Parties Divided Over Push to Apologize for War | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/sunday-june-4-1995-humanities-animal-welfare.html | SUNDAY, JUNE 4, 1995;HUMANITIES: Animal Welfare | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/in-brief-the-doors-are-closed-at-upsala-college.html | IN BRIEF;The Doors Are Closed At Upsala College | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/what-s-doing-in-milwaukee.html | WHAT'S DOING IN;Milwaukee | False | By Brenda Fowler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/paperback-best-sellers-june-4-1995.html | PAPERBACK BEST SELLERS: June 4, 1995 | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/technology-view-against-all-odds-good-old-cassettes-lead-a-double-life.html | TECHNOLOGY VIEW;Against All Odds, Good Old Cassettes Lead a Double Life | False | By Lawrence B. Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/l-the-anti-mandela-087564.html | THE ANTI-MANDELA | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/geese-cause-fire-in-jet-landing-at-jfk.html | Geese Cause Fire in Jet Landing at J.F.K. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nhl-playoffs/a-new-way-to-play-me-and-my-shadow.html | 1995 N.H.L. PLAYOFFS;A New Way to Play Me and My Shadow | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/track-field-records-set-in-heptathlon-and-shot-put.html | TRACK & FIELD;Records Set in Heptathlon and Shot-Put | False | By James Dunaway | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-nation-america-s-opportunity-gap.html | The Nation;America's Opportunity Gap | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/mail-bombings-inquiry-slows-despite-latest-string-of-clues.html | Mail-Bombings Inquiry Slows Despite Latest String of Clues | False | By Stephen Labaton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-competition-couriers-at-the-ready.html | TRAVEL ADVISORY: COMPETITION;Couriers at the Ready | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/l-untold-war-stories-087530.html | UNTOLD WAR STORIES | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-make-me-a-match-but-not-with-y-enta-088013.html | Make Me a Match, But Not With 'Yenta' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/streetscapes-readers-questions-the-ups-and-downs-of-a-b-see-elevator-maker.html | Streetscapes: Readers' Questions;The Ups and Downs of A. B. See, Elevator Maker | False | By Christopher Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/in-brief-on-the-trail-in-a-mine-learning-away-from-school.html | IN BRIEF;On the Trail, in a Mine: Learning Away From School | False | By George Gene Gustines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/growing-up-absurd.html | Growing Up Absurd | False | By Jonathan Baumbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/navy-blues.html | Navy Blues | False | By Neal Conan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/l-untold-war-stories-087556.html | UNTOLD WAR STORIES | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/the-accuser.html | The Accuser | False | By Geoffrey Strickland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/dining-out-beer-spicy-dishes-and-sweet-desserts.html | DINING OUT;Beer, Spicy Dishes and Sweet Desserts | False | By Patricia Brooks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-geraldine-nagar-w-j-griffin-4th.html | WEDDINGS;Geraldine Nagar, W. J. Griffin 4th | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nba-playoffs-nets-season-may-be-over-but-turmoil-still-constant-companion.html | 1995 N.B.A. PLAYOFFS;Nets' Season May Be Over, but Turmoil Is Still a Constant Companion | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/sued-and-sentenced-self-help-counselor-may-find-she-needs-help-herself.html | Sued and Sentenced, Self-Help Counselor May Find She Needs Help Herself | False | By David Gonzalez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-follow-connecticut-s-lead-make-the-parkway-toll-free-088021.html | Follow Connecticut's Lead; Make the Parkway Toll Free | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-downtown-brooklyn-last-supper-why-couldn-t-gage-tollner-turn.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;A Last Supper: Why Couldn't Gage & Tollner Turn a Profit? | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-shirley-jung-alex-s-mcdonald.html | WEDDINGS;Shirley Jung, Alex S. McDonald | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-find-real-lyme-data-not-anecdotes-087955.html | Find Real Lyme Data, Not Anecdotes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/making-it-work-the-fastest-phones-in-the-upper-west.html | MAKING IT WORK;The Fastest Phones in the (Upper) West | False | By Jennifer Kingson Bloom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/small-court-big-game.html | Small Court, Big Game | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/l-50-years-of-remembering-087475.html | 50 Years of Remembering | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/evening-hours-west-side-story-suite.html | EVENING HOURS;'West Side Story Suite' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/fearing-for-desert-a-city-restricts-mountain-bikes.html | Fearing for Desert, a City Restricts Mountain Bikes | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-washington-heights-harlem-pathmark-plan-provides-thrust-for.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS/HARLEM;Pathmark Plan Provides Thrust For a Drive Against the Drug Trade | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-a-beleaguered-block-success-never-smelled-sweeter.html | On a Beleaguered Block, Success Never Smelled Sweeter | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-affirmative-action-the-race-to-win-over-the-angry-white-male.html | May 28 - June 3: Affirmative Action;The Race to Win Over The Angry White Male | False | By B. Drummond Ayres Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/900-volunteers-against-a-sea-of-need.html | 900 Volunteers Against a Sea of Need | False | By Karen W. Arenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-helen-p-starr-albert-church-3d.html | WEDDINGS;Helen P. Starr, Albert Church 3d | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-keelin-brennan-adam-j-weiss.html | WEDDINGS;Keelin Brennan, Adam J. Weiss | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/corrections-090069.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/l-airline-security-086185.html | Airline Security | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/hellooooo-and-maybe-goodbye.html | Hellooooo' and, Maybe, Goodbye | False | By Andrea Kannapell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/dance-balanchine-ever-the-showman-comes-to-video.html | DANCE;Balanchine, Ever The Showman, Comes to Video | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-95-primary-candidates-and-districts-at-a-glance.html | The '95 Primary: Candidates and Districts at a Glance | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/norway-celebrates-a-millennium-of-christianity-despite-fires.html | Norway Celebrates a Millennium of Christianity Despite Fires | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/mutual-funds-the-lucky-graduate-gets-a-good-job-and-a-good-fund.html | MUTUAL FUNDS;The Lucky Graduate Gets a Good Job And a Good Fund | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/out-of-order-what-makes-a-house-the-right-house.html | OUT OF ORDER;What Makes A House the Right House | False | By David Bouchier | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-angela-r-parisi-f-a-delara-jr.html | WEDDINGS;Angela R. Parisi; F. A. DeLara Jr. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/jersey-the-true-confessions-of-a-costumed-entity.html | JERSEY;The True Confessions of a Costumed Entity | False | By Neil Genzlinger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/fishermen-at-odds-over-suddenly-prized-blackfish.html | Fishermen at Odds Over Suddenly Prized Blackfish | False | By Linda Tagliaferro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/arts-artifacts-wrangler-rustic-via-hollywood.html | ARTS/ARTIFACTS;'Wrangler Rustic' (Via Hollywood) | False | By Rita Reif | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/l-cold-war-book-reviewing-087505.html | Cold War Book Reviewing? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-lacrosse-took-a-timid-girl-and-made-her-confident-087998.html | Lacrosse Took a Timid Girl And Made Her Confident | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/good-eating-high-50-s-low-60-s-upper-midtown-east.html | GOOD EATING;High 50's, Low 60's: Upper Midtown East | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/spending-it-the-bounty-hunters-of-the-pension-business.html | SPENDING IT;The Bounty Hunters Of the Pension Business | False | By Mary Rowland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-the-towns-086894.html | ON THE TOWNS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/soapbox-getting-to-know-malik.html | SOAPBOX;Getting to Know Malik | False | By Erik Kolbell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/along-the-sound-signs-of-success.html | Along the Sound, Signs of Success | False | By Elsa Brenner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/hitching-his-star-to-the-bronx-ferrer-s-career-mirrors-fortunes-his-often-neglected.html | Hitching His Star to the Bronx;Ferrer's Career Mirrors Fortunes of His Often-Neglected Borough | False | By Matthew Purdy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/good-eating-east-meets-west.html | GOOD EATING;East Meets West | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/quick-draw-lotto-game-is-passed-in-budget-bill.html | Quick Draw Lotto Game Is Passed in Budget Bill | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/c-corrections-087351.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-d-l-kleykamp-3d-helen-kaulbach.html | WEDDINGS;D. L. Kleykamp 3d, Helen Kaulbach | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/frugal-traveler-lowkey-charm-of-the-ozarks.html | FRUGAL TRAVELER;Low-Key Charm Of the Ozarks | False | By Susan Spano | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/a-tribe-sees-hope-in-whale-hunting-but-us-is-worried.html | A Tribe Sees Hope In Whale Hunting, But U.S. Is Worried | False | By Timothy Egan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/if-you-re-thinking-of-living-in-allendale-a-tower-symbolizes-its-aspirations.html | If You're Thinking of Living In/Allendale;A Tower Symbolizes Its Aspirations | False | By Jerry Cheslow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/gingrich-s-welfare-vision-ignores-reality-charities-say.html | Gingrich's Welfare Vision Ignores Reality, Charities Say | False | By Karen W. Arenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-nonfiction-late-bloomer.html | IN SHORT: NONFICTION;Late Bloomer | False | By Robin Lippincott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/noticed-a-window-with-a-view.html | NOTICED;A Window With a View | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-fort-greene-bedford-stuyvesant-it-s-getting-pretty-snazzy.html | NEIGHBORHOOD REPORT: FORT GREENE/BEDFORD-STUYVESANT;'It's Getting Pretty Snazzy'; A Brownstone Enclave of Jazz | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/art-view-a-german-master-takes-an-epic-journey.html | ART VIEW;A German Master Takes an Epic Journey | False | By Roberta Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-notebook-2-teams-learn-value-of-molding-own-aces.html | BASEBALL: NOTEBOOK;2 Teams Learn Value Of Molding Own Aces | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/inside-089079.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/mutual-funds-funds-watch.html | MUTUAL FUNDS;FUNDS WATCH | False | By Carole Gould | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/connecticut-lawmakers-approve-strict-new-welfare-rules.html | Connecticut Lawmakers Approve Strict New Welfare Rules | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-gardens-open-in-pennsylvania.html | TRAVEL ADVISORY;Gardens Open in Pennsylvania | False | By Denise Otis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/l-calculating-manhattan-rents-086304.html | Calculating Manhattan Rents | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/l-concertgebouw-let-the-hall-have-its-way-087386.html | CONCERTGEBOUW;'Let the Hall Have Its Way' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/reviews-by-weekend-moviegoers-are-in-dole-gets-a-thumbs-down.html | Reviews by Weekend Moviegoers Are In. Dole Gets a Thumbs Down. | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/l-why-americans-have-a-vital-interest-in-bosnia-muslims-and-christians-090298.html | Why Americans Have a Vital Interest in Bosnia;Muslims and Christians | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-alan-i-colburn-laura-henriques.html | WEDDINGS;Alan I. Colburn, Laura Henriques | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/accidental-lives.html | Accidental Lives | False | By Louis de Bernieres | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/sherman-paul-74-a-literary-scholar.html | Sherman Paul, 74, A Literary Scholar | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/cuttings-flowers-with-the-qualities-of-doves-and-eagles.html | CUTTINGS;Flowers With the Qualities of Doves and Eagles | False | By Kathleen McCormick and Michael Leccese | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-upper-west-side-manners-matter-sony-ushers-get-disney-world.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Manners Matter; Sony Ushers Get Disney World Outlook | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/up-and-coming-parker-posey-dont-be-fooled-this-is-no-dazed-and-confused.html | UP AND COMING: Parker Posey;Don't Be Fooled: This Is No Dazed and Confused Party Girl | False | By Celia McGee | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/q-a-086541.html | Q. & A. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/theater-review-friends-a-princess-and-a-sheer-sense-of-fun.html | THEATER REVIEW;Friends, a Princess and a Sheer Sense of Fun | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-proposed-hospital-merger-would-not-be-state-s-first-088005.html | Proposed Hospital Merger Would Not Be State's First | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/michael-ugo-stille-newspaper-editor-and-writer-75.html | Michael Ugo Stille, Newspaper Editor And Writer, 75 | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-the-pecking-orders.html | May 28 - June 3;The Pecking Orders | False | By Sarah Boxer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/results-plus-089354.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/working-fifi-the-secrets-of-a-high-end-auctioneer.html | Working Fifi: The Secrets of a High-End Auctioneer | False | By Monique P. Yazigi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-lindsey-m-callen-peter-b-strong.html | WEDDINGS;Lindsey M. Callen, Peter B. Strong | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/inside-088102.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/where-herring-is-not-a-fish.html | Where Herring Is Not a Fish | False | By R. W. Apple Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-miss-dolard-mr-de-gramont.html | WEDDINGS;Miss Dolard, Mr. de Gramont | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-nonfiction-085464.html | IN SHORT: NONFICTION | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/playing-in-the-neighborhood-088072.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-nonfiction-087459.html | IN SHORT: NONFICTION | False | By Bruno Maddox | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-ridgewood-time-travel-through-dance.html | NEIGHBORHOOD REPORT: RIDGEWOOD;Time Travel, Through Dance | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/for-american-press-in-canada-a-simpson-free-for-all-it-s-not.html | For American Press in Canada, a Simpson Free-For-All It's Not | False | By Clyde H. Farnsworth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-cordelia-hazen-todd-l-tappin.html | WEDDINGS;Cordelia Hazen, Todd L. Tappin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/l-the-anti-mandela-087572.html | THE ANTI-MANDELA | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/evening-hours-for-young-and-old.html | EVENING HOURS;For Young And Old | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/police-find-good-reason-for-a-man-s-reported-memory-loss.html | Police Find Good Reason for a Man's Reported Memory Loss | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/vows-nina-perales-and-javier-maldonado.html | VOWS;Nina Perales and Javier Maldonado | False | By Lois Smith Brady | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/capitol-sketchbook-paris-was-great-thanks-but-it-s-swell-to-be-home.html | CAPITOL SKETCHBOOK;Paris Was Great, Thanks, but It's Swell to Be Home | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-people-baseball-schott-cleared-in-a-wrongful-firing-suit.html | SPORTS PEOPLE: BASEBALL;Schott Cleared in a Wrongful Firing Suit | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-people-boxing-ibf-orders-a-foreman-schulz-rematch.html | SPORTS PEOPLE: BOXING;I.B.F. Orders a Foreman-Schulz Rematch | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/l-does-bob-dole-fully-endorse-lion-king-088412.html | Does Bob Dole Fully Endorse 'Lion King? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/disneyland-for-a-day.html | Disneyland for a Day | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/golf-if-it-s-the-memorial-it-must-be-raining.html | GOLF;If It's the Memorial, It Must Be Raining | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/it-s-official-willie-brown-runs-for-mayor.html | It's Official: Willie Brown Runs for Mayor | False | By B. Drummond Ayres Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-fiction-085537.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-lindsay-j-felcyn-glenn-a-zaccara.html | WEDDINGS;Lindsay J. Felcyn, Glenn A. Zaccara | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/republicans-scrutinize-nonprofit-groups-that-get-federal-money.html | Republicans Scrutinize Nonprofit Groups That Get Federal Money | False | By Michael Wines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-chatter-covering-the-news-superficial-coverage-087793.html | CHATTER: Covering the News; Superficial Coverage | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/dining-out-mirage-no-a-saloon-in-pound-ridge.html | DINING OUT;Mirage? No, a Saloon in Pound Ridge | False | By M. H. Reed | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/l-why-americans-have-a-vital-interest-in-bosnia-088471.html | Why Americans Have a Vital Interest in Bosnia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/with-ax-and-scalpel-school-districts-find-ways-to-cut-back.html | With Ax and Scalpel, School Districts Find Ways to Cut Back | False | By Abby Goodnough | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/music-festivals-and-programs-for-youths.html | MUSIC;Festivals and Programs for Youths | False | By Robert Sherman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/choreographer-turns-to-her-own-troupe.html | Choreographer Turns to Her Own Troupe | False | By Barbara Delatiner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/voices-from-the-desk-of-answer-to-this-problem-is-not-in-a-textbook.html | VOICES: FROM THE DESK OF;Answer to This Problem Is Not in a Textbook | False | By Karen Jaehne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/also-inside-088390.html | ALSO INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/l-mexican-history-086177.html | Mexican History | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/with-a-disciplined-approach-a-teacher-coaxes-the-artist-from-within.html | With a Disciplined Approach, a Teacher Coaxes the Artist From Within | False | By Abby Goodnough | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/backtalk-prefontaine-legacy-enjoys-a-long-run.html | BACKTALK;Prefontaine Legacy Enjoys a Long Run | False | By Craig Masback | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/mutual-funds-minding-your-business-stocks-the-next-generation.html | MUTUAL FUNDS: MINDING YOUR BUSINESS;Stocks: The Next Generation | False | By Laura Pedersen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-susan-j-bank-paul-simonson.html | WEDDINGS;Susan J. Bank, Paul Simonson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-helene-rassias-william-miles.html | WEDDINGS;Helene Rassias, William Miles | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/l-how-many-justices-088420.html | How Many Justices? | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-downtown-brooklyn-wave-from-russia-transforms-liu-campus.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN;Wave From Russia Transforms L.I.U. Campus | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nhl-playoffs-devils-stare-doom-in-the-face-without-blinking.html | 1995 N.H.L. PLAYOFFS;Devils Stare Doom in the Face Without Blinking | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/doors-slowly-open-in-an-area-under-siege.html | Doors Slowly Open In an Area Under Siege | False | By Jackie Fitzpatrick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/film-cute-furry-cuddly-and-born-in-a-lab.html | FILM;Cute, Furry, Cuddly, And Born in a Lab | False | By Mimi Avins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/investing-it-at-the-gate-new-stock-familiar-ring-ring.html | INVESTING IT: AT THE GATE;New Stock, Familiar Ring, Ring | False | By Reed Abelson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/as-tv-news-changed-one-program-did-not.html | As TV News Changed, One Program Did Not | False | By Dan Markowitz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/dangerous-liaison.html | Dangerous Liaison | False | By Blanche McCrary Boyd | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-la-carte-a-time-tested-formula-in-a-new-steak-house.html | A LA CARTE;A Time-Tested Formula In a New Steak House | False | By Richard Jay Scholem | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/l-untold-war-stories-087513.html | UNTOLD WAR STORIES | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/the-wild-bunch.html | The Wild Bunch | False | By Molly O'Neill | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/recordings-view-growing-up-means-keeping-it-down-a-bit.html | RECORDINGS VIEW;Growing Up Means Keeping It Down a Bit | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-competition-njn-high-energy-low-ratings-little-cash.html | THE COMPETITION;NJN: High Energy, Low Ratings, Little Cash | False | By Norimitsu Onishi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-hunts-point-just-sittin-on-the-plastic-dock-of.html | NEIGHBORHOOD REPORT: HUNTS POINT;Just Sittin' on the (Plastic) Dock of the Bay | False | By Miguel Almeida | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/childrens-books.html | CHILDREN'S BOOKS | False | By Enola G. Aird | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/word-image-airfill.html | WORD & IMAGE;Airfill | False | By Max Frankel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/l-avoid-trouble-renew-your-passport-088099.html | Avoid Trouble: Renew Your Passport | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-work-moves-to-keep-the-leaning-tower-up.html | TRAVEL ADVISORY;Work Moves to Keep The Leaning Tower Up | False | By Elisabetta Povoledo | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/recordings-view-a-voice-as-bracing-as-the-sea.html | RECORDINGS VIEW;A Voice as Bracing as the Sea | False | By Jamie James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/playing-archeologist-for-a-day-in-israel.html | Playing Archeologist for a Day in Israel | False | By Marcia Burick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/in-the-region-long-island-parceling-out-the-grumman-property-in.html | In the Region/Long Island;Parceling Out the Grumman Property in Bethpage | False | By Diana Shaman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/recordings-view-recycled-pop-new-life-from-old-songs.html | RECORDINGS VIEW;Recycled Pop: New Life From Old Songs? | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/denny-attacker-convicted.html | Denny Attacker Convicted | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/film-view-wistful-uneasy-days-at-cannes.html | FILM VIEW;Wistful, Uneasy Days at Cannes | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-fiction.html | IN SHORT: FICTION | False | By Abby Frucht | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-susan-d-morley-and-toby-dewey.html | WEDDINGS;Susan D. Morley And Toby Dewey | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/ideas-trends-you-talking-to-me-the-tough-black-man.html | Ideas & Trends;You Talking to Me? The Tough Black Man | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-puerto-rico-rationing-water-in-the-north.html | TRAVEL ADVISORY;Puerto Rico Rationing Water in the North | False | By Manuel Suarez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/the-unexpected-gardens-of-wales.html | The Unexpected Gardens of Wales | False | By Susan Crawford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-scientist-should-stop-being-an-apologist-086673.html | Scientist Should Stop Being an Apologist | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-world-french-annoyance-at-the-us-comes-in-several-courses.html | The World;French Annoyance At the U.S. Comes In Several Courses | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/l-twentysomethings-haven-t-adopted-mrs-088463.html | Twentysomethings Haven't Adopted Mrs. | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/long-island-journal-086606.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-hmo-doctors-benefit-from-limited-patient-care-090115.html | H.M.O. Doctors Benefit From Limited Patient Care | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/pop-view-hand-me-my-air-guitar-i-m-still-a-jethro-tull-freak.html | POP VIEW;Hand Me My Air Guitar. I'm Still a Jethro Tull Freak. | False | By Jeffrey Eugenides | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/bob-torricelli-and-bianca-yes-that-one-to-the-rescue.html | BOB (TORRICELLI) AND BIANCA (YES, THAT ONE) TO THE RESCUE | False | By Jason Deparle | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/checkbook-justice-or-free-speech.html | Checkbook Justice or Free Speech? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-abigail-l-flynn-christopher-daley.html | WEDDINGS;Abigail L. Flynn, Christopher Daley | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/conflict-balkans-bosnian-serbs-karadzic-s-bosnian-war-myth-becomes-madness.html | CONFLICT IN THE BALKANS: THE BOSNIAN SERBS;Karadzic's Bosnian War: Myth Becomes Madness | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/theater/theater-view-ready-for-another-unflattering-closeup.html | THEATER VIEW;Ready for Another Unflattering Closeup | False | By Vincent Canby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/new-york-philharmonic-not-to-worry-says-caramoor.html | New York Philharmonic? Not to Worry, Says Caramoor | False | By Roberta Hershenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/playing-neighborhood-greenwich-village-taking-power-their-own-hands-fists.html | PLAYING IN THE NEIGHBORHOOD: GREENWICH VILLAGE;Taking Power in Their Own Hands. And Fists. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/l-teddy-roosevelt-s-hostage-hoax-just-keeps-bobbing-up-again-088447.html | Teddy Roosevelt's Hostage Hoax Just Keeps Bobbing Up Again | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/bargemusic-embarks-on-uncharted-waters.html | Bargemusic Embarks On Uncharted Waters | False | By Lindsley Cameron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/art-words-and-images-the-works-of-15-connecticut-artists.html | ART;Words and Images, the Works of 15 Connecticut Artists | False | By Vivien Raynor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-rebecca-m-loew-paul-carmichael.html | WEDDINGS;Rebecca M. Loew, Paul Carmichael | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-people-baseball-the-white-sox-saying-farewell-to-sabo.html | SPORTS PEOPLE: BASEBALL;The White Sox Saying Farewell to Sabo | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/residential-resales-086312.html | Residential Resales | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-midtown-upper-east-side-city-closes-porn-theater-west-44th.html | NEIGHBORHOOD REPORT: MIDTOWN/UPPER EAST SIDE;City Closes Porn Theater on West 44th St. | False | By David W. Dunlap | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/c-corrections-087947.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-martha-ellis-jeffrey-mcmahon.html | WEDDINGS;Martha Ellis, Jeffrey McMahon | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/is-time-finally-running-out-for-salomon-s-white-knight.html | Is Time Finally Running Out For Salomon's White Knight? | False | By Stephanie Strom and Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-nation-unpopular-culture-in-the-race-against-depravity.html | The Nation: Unpopular Culture;In the Race Against Depravity | False | By Elizabeth Kolbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/l-movie-earnings-inflationary-times-087360.html | MOVIE EARNINGS;Inflationary Times | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/conflict-balkans-overview-serbs-vow-hold-hostages-until-nato-halts-air-raids.html | CONFLICT IN THE BALKANS: THE OVERVIEW;Serbs Vow to Hold Hostages Until NATO Halts Air Raids | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/inquiry-sought-on-a-death-in-guatemala.html | Inquiry Sought on a Death in Guatemala | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-study-in-budgetary-realities.html | A Study in Budgetary Realities | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/pop-music-the-wizard-of-pop-who-turned-on-the-guitar.html | POP MUSIC;The Wizard of Pop Who Turned On the Guitar | False | By Bryan Miller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Michael Wright | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/postings-19-story-hudson-center-project-needs-a-zoning-variance-tribeca-residents.html | POSTINGS: 19-Story Hudson Center Project Needs a Zoning Variance;TriBeCa Residents Are Fighting a Plan for a High-Rise Hotel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nhl-playoffs-clarke-has-buffed-away-the-rough-edges.html | 1995 N.H.L. PLAYOFFS;Clarke Has Buffed Away the Rough Edges | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/connecticut-qa-betsy-marstedoffering-a-helping-hand-out-of.html | Connecticut Q&A;; Betsy Marsted;Offering a Helping Hand Out of Depression | False | By Dawn-Marie Streeter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/investing-it-once-humbled-thrifts-are-outrunning-the-pack.html | INVESTING IT;Once-Humbled Thrifts Are Outrunning the Pack | False | By Edward Wyatt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-the-mapin-double-trouble-the-pines-and-a-piney-remember-when.html | ON THE MAP;In Double Trouble, the Pines and a 'Piney' Remember When | False | By C. F. Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-hmo-doctors-benefit-from-limited-patient-care-090107.html | H.M.O. Doctors Benefit From Limited Patient Care | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/mutual-funds-bargain-prices-in-bonds-again.html | MUTUAL FUNDS;Bargain Prices in Bonds, Again | False | By Reed Abelson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/l-morro-bay-086215.html | Morro Bay | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/wayne-cilentos-steps-are-on-the-path-to-broadway-stardom.html | Wayne Cilento's Steps Are on the Path To Broadway Stardom | False | By Alan W. Petrucelli | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-amanda-schafar-charles-brainerd.html | WEDDINGS;Amanda Schafer, Charles Brainerd | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-o-corrections-090077.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/brown-wins-3d-straight.html | Brown Wins 3d Straight | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-times-move-nashville-devils-lemaire-not-so-sure-he-would-go.html | Sports Of The Times;A Move to Nashville? Devils' Lemaire Is Not So Sure He Would Go | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-washington-height-harlem-little-loans-tailored-tiny-ventures.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHT/HARLEM;Little Loans Tailored to Tiny Ventures | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/in-brief-trouble-in-thebes-this-is-a-pop-quiz.html | IN BRIEF;Trouble in Thebes: This Is a Pop Quiz | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/in-the-region-westchester-as-rooms-fill-up-hotels-lure-the-business-traveler.html | In the Region/Westchester;As Rooms Fill Up, Hotels Lure the Business Traveler | False | By Mary McAleer Vizard | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-lucy-r-anthony-geoffrey-webster.html | WEDDINGS;Lucy R. Anthony, Geoffrey Webster | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/l-in-sri-lanka-both-sides-have-bloody-hands-088455.html | In Sri Lanka, Both Sides Have Bloody Hands | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/l-historical-films-just-say-it-isn-t-so-087408.html | HISTORICAL FILMS;Just Say It Isn't So | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/the-auction-how-to-play-the-game.html | The Auction: How to Play the Game | False | By Monique P. Yazigi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/in-brief-plan-for-electronic-magazine-earns-teacher-a-fellowship.html | IN BRIEF;Plan for Electronic Magazine Earns Teacher a Fellowship | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/change-and-lack-of-it.html | Change and Lack of It | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/l-why-americans-have-a-vital-interest-in-bosnia-what-serbs-want-090280.html | Why Americans Have a Vital Interest in Bosnia;What Serbs Want | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-jennifer-woolf-j-f-mccarrick-jr.html | WEDDINGS;Jennifer Woolf, J. F. McCarrick Jr. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/tennis-a-stunning-center-court-collapse-is-familiar-occurrence-for-novotna.html | TENNIS;A Stunning Center-Court Collapse Is Familiar Occurrence For Novotna | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/gardening-it-s-time-to-mow-and-mulch-the-grass.html | GARDENING;It's Time to Mow (and Mulch) the Grass | False | By Joan Lee Faust | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-julie-friedman-alan-r-koffler.html | WEDDINGS;Julie Friedman, Alan R. Koffler | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1995-nba-playoffs-game-7-pressure-is-back-but-so-is-the-pacers-swagger.html | 1995 N.B.A. PLAYOFFS;Game 7 Pressure Is Back, but So Is the Pacers' Swagger | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-caroline-elias-nicholas-turben.html | WEDDINGS;Caroline Elias, Nicholas Turben | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/l-arquitectonica-mural-maker-087394.html | ARQUITECTONICA;Mural Maker | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-guide-impressions-of-connecticut.html | TRAVEL ADVISORY: GUIDE;Impressions of Connecticut | False | By Joseph Siano | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-nation-cosmetic-surgery-when-health-care-cuts-cost-more.html | The Nation: Cosmetic Surgery;When Health Care Cuts Cost More | False | By Robin Toner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/a-jew-among-the-cossacks.html | A Jew Among the Cossacks | False | By Harold Bloom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/swimming-with-sharks.html | Swimming With Sharks | False | By Jeff Davis | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/theater-elmsford-company-offers-good-news-revival.html | THEATER;Elmsford Company Offers 'Good News' Revival | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/quick-bite-long-branch-official-purveyor-of-hot-dogs-to-the-governors.html | QUICK BITE;Long Branch;Official Purveyor of Hot Dogs to the Governors | False | By Joseph F. Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-heists-babe-ruth-s-stolen-pants-are-safe-again.html | May 28 - June 3: Heists;Babe Ruth's Stolen Pants Are Safe Again | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-priscilla-gilman-r-a-prudhomme.html | WEDDINGS;Priscilla Gilman, R. A. Prudhomme | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/4-hotels-4-facets-of-the-city.html | 4 Hotels, 4 Facets of the City | False | By J. M. Fenster | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/food-elder-flowers-lend-whisper-of-spring.html | FOOD;Elder Flowers Lend Whisper of Spring | False | By Moira Hodgson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-the-roads-and-bridges-9-trouble-spots-to-steer-clear-of-if-you-can.html | On the Roads and Bridges, 9 Trouble Spots to Steer Clear of (if YouCan) | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/take-a-hike-darwin-087483.html | Take a Hike, Darwin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/horse-racing-cigar-and-winning-go-together-again.html | HORSE RACING;Cigar and Winning Go Together Again | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-correspondent-s-report-auschwitz-camp-decays-for-lack-of-funds.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT;Auschwitz Camp Decays For Lack of Funds | False | By Stephen Kinzer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/seattle-journal-for-lenin-new-lease-on-pedestal.html | Seattle Journal;For Lenin, New Lease On Pedestal | False | By Melanie J. Mavrides | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/foreign-affairs-lift-lift-contain.html | Foreign Affairs;Lift, Lift, Contain | False | By Thomas L. Friedman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-c-a-washington-j-s-carter.html | WEDDINGS;C. A. Washington J. S. Carter | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-exhibition-baseball-cards-as-art.html | TRAVEL ADVISORY: EXHIBITION;Baseball Cards as Art | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/film-view-the-joy-of-renouncing-love-for-life-s-details.html | FILM VIEW;The Joy of Renouncing Love for Life's Details | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-fort-greene-bedford-stuyvesant-update-vendors-eviction.html | NEIGHBORHOOD REPORT: FORT GREENE/BEDFORD-STUYVESANT UPDATE;Vendors' Eviction Pending Again | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-juliet-whitcomb-elliot-schrage.html | WEDDINGS;Juliet Whitcomb, Elliot Schrage | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/earning-it-on-the-job-re-memorable-memos-we-d-like-to-forget.html | EARNING IT: ON THE JOB;Re: Memorable Memos We'd Like to Forget | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/perspective-horse-racing-the-belmont-puzzle-take-two-turns-and-four-keys.html | PERSPECTIVE/HORSE RACING;The Belmont Puzzle: Take Two Turns and Four Keys | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/pro-football-notebook-hess-has-more-time-but-isn-t-likely-take-more-control-jet.html | PRO FOOTBALL: NOTEBOOK;Hess Has More Time, but Isn't Likely to Take More Control of the Jet | False | By Timothy W. Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/looking-beyond-tomorrow.html | Looking Beyond Tomorrow | False | By David P. Calleo | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-elaine-simek-christophe-kusel.html | WEDDINGS;Elaine Simek, Christophe Kusel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/new-yorkers-co-088315.html | NEW YORKERS & CO. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-rosemary-lewis-eric-birkholz.html | WEDDINGS;Rosemary Lewis, Eric Birkholz | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-thompson-lowers-boom-on-dodgers.html | BASEBALL;Thompson Lowers Boom on Dodgers | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-a-k-pomerantz-david-h-cohen.html | WEDDINGS;A. K. Pomerantz, David H. Cohen | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-us-issues-warning-on-mexico-city-taxis.html | TRAVEL ADVISORY;U.S. Issues Warning On Mexico City Taxis | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/can-he-eat-a-blueberry-pie.html | Can He Eat a Blueberry Pie? | False | By Bill Kent | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/business/market-timing.html | MARKET TIMING | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/q-and-a-086258.html | Q and A | False | By Terence Neilan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/journal-dole-s-true-lies.html | Journal;Dole's True Lies | False | By Frank Rich | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-ms-safirstein-mr-bergmann.html | WEDDINGS;Ms. Safirstein, Mr. Bergmann | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine1-untold-war-stories-087521.html | UNTOLD WAR STORIES | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/julius-wile-business-and-a-love-of-wine.html | Julius Wile: Business and a Love of Wine | False | By Penny Singer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/hiv-and-tb-join-to-form-deadly-spiral.html | H.I.V. and TB Join to Form Deadly Spiral | False | By Warren Leary | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-upper-west-side-pet-owners-growl-rangers-are-too-dogged.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE;Pet Owners Growl: Rangers Are Too Dogged | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/commercial-property-an-alternative-to-vacancies-in-boston-old.html | Commercial Property/An Alternative to Vacancies;In Boston, Old Offices Converted Into New Housing | False | By Susan Diesenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/feminisms-third-wave-what-do-young-women-want.html | Feminism's Third Wave: What Do Young Women Want | False | By Wendy Kaminer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-fair-harvard-please-meet-geraldo.html | May 28 – June 3;Fair Harvard, Please Meet Geraldo | False | By Jennifer Kingson Bloom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/l-mexican-history-087661.html | Mexican History | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine1-untold-war-stories-087548.html | UNTOLD WAR STORIES | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/1-the-crowds-were-there-at-pregones-theater-shows-090131.html | The Crowds Were There At Pregones Theater Shows | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/excerpts-of-2-addresses-by-clinton-on-bosnia-role.html | Excerpts of 2 Addresses By Clinton on Bosnia Role | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/sports-of-the-times-the-potential-of-youth-hits-brown-in-2-ways.html | Sports Of The Times;The Potential of Youth Hits Brown in 2 Ways | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/theater/theater-a-second-tony-award-for-the-goodspeed.html | THEATER;A Second Tony Award For the Goodspeed | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/indian-and-burmese-troops-join-to-fight-rebels.html | Indian and Burmese Troops Join to Fight Rebels | False | By Sanjoy Hazarika | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/on-sunday-improvisations-are-a-la-mode-if-money-isn-t.html | On Sunday;Improvisations Are a la Mode If Money Isn't | False | By David Gonzalez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/the-world-a-neighborly-style-of-police-state.html | The World;A Neighborly Style Of Police State | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/movies/1-historical-films-more-than-entertainment-085898.html | HISTORICAL FILMS;More Than Entertainment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/1-50-years-of-remembering-087467.html | 50 Years of Remembering | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/1-does-bob-dole-fully-endorse-lion-king-clinton-s-competition-090301.html | Does Bob Dole Fully Endorse 'Lion King'?;Clinton's Competition | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/annals-of-the-absolute.html | Annals of the Absolute | False | By Dennis H. Wrong | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/in-illinois-klan-s-protest-answered-with-a-mariachi-celebration.html | In Illinois, Klan's Protest Answered With a Mariachi Celebration | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/1-shame-on-conner-090140.html | Shame On Conner | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/evening-hours-a-film-library-to-rival-great-art.html | EVENING HOURS;A Film Library To Rival Great Art | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/arts/television-you-loved-the-show-we-re-sorry-it-s-history.html | TELEVISION;You Loved the Show? We're Sorry, It's History | False | By Anita Gates | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/conflict-in-the-balkans-the-allies-nato-members-agree-on-2-special-forces.html | CONFLICT IN THE BALKANS: THE ALLIES;NATO Members Agree on 2 Special Forces | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/unsafe-abortions-become-a-big-problem-in-kenya.html | Unsafe Abortions Become a Big Problem in Kenya | False | By Donatella Lorch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-adam-b-shafritz-megan-l-jacobson.html | WEDDINGS;Adam B. Shafritz, Megan L. Jacobson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/crime-085570.html | CRIME | False | By Marilyn Stasio | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/music-performers-return-to-summer-festivals.html | MUSIC;Performers Return To Summer Festivals | False | By Robert Sherman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/world/justice-sought-for-killings-by-chile-army.html | Justice Sought For Killings By Chile Army | False | By Calvin Sims | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-bayside-hills-a-cherished-memory-banishing-veronica.html | NEIGHBORHOOD REPORT: BAYSIDE HILLS;A Cherished Memory: Banishing Veronica | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/connecticut-guide-086363.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/reengineering-nature.html | Re-engineering Nature | False | By Paul Schullery | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/pure-doggerel.html | Pure Doggerel | False | By Jacques | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/automobiles/behind-the-wheelbmw-740iso-complex-and-so-cushy.html | BEHIND THE WHEEL/BMW 740i;So Complex and So Cushy | False | By Peggy Spencer Castine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/us/the-debate-on-diversity-in-california-shifts.html | The Debate on Diversity in California Shifts | False | By Peter Applebome | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/sports/baseball-steinbrenner-to-meet-with-strawberry.html | BASEBALL;Steinbrenner to Meet With Strawberry | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/millions-at-stake-in-lilcos-shoreham-case.html | Millions at Stake in Lilco's Shoreham Case | False | By John Rather | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/a-season-of-rebuilding-for-the-brakettes.html | A Season of Rebuilding for the Brakettes | False | By Don Harrison | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/william-m-mcvey-sculptor-89.html | William M. McVey, Sculptor, 89 | False | AP | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-ms-windhager-mr-swanson.html | WEDDINGS;Ms. Windhager, Mr. Swanson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/artan-unseen-side-of-jackson-pollock-in-19-small-screenprints.html | ART;An Unseen Side of Jackson Pollock in 19 Small Screenprints | False | By Phyllis Braff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/l-hmo-doctors-benefit-from-limited-patient-care-090123.html | H.M.O. Doctors Benefit From Limited Patient Care | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/shes-called-governor-in-hartford-in-brookfield-jodi-will-do.html | She's Called 'Governor' in Hartford. In Brookfield, 'Jodi' Will Do. | False | By Cynthia Wolfe Boynton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/in-the-regionnew-jerseya-blue-acres-proposal-for-highrisk.html | In the Region/New Jersey;A Blue Acres Proposal for High-Risk Properties | False | By Rachelle Garbarine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/ideas-trends-morality-play-now-social-engineers-design-at-right-angles.html | Ideas & Trends: Morality Play;Now, Social Engineers Design at Right Angles | False | By Janny Scott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/in-mystic-a-two-year-fight-over-public-restrooms.html | In Mystic, a Two-Year Fight Over Public Restrooms | False | By Julie Miller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/automobiles/driving-smart-traction-control-learns-some-new-tricks.html | DRIVING SMART;Traction Control Learns Some New Tricks | False | By Joshua Shapiro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/the-state-of-the-unions.html | The State of the Unions | False | By Susan Jacoby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/the-big-city-no-jackal-required.html | THE BIG CITY;No Jackal Required | False | By John Tierney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/sunday-june-4-1995-nobles-the-russian-nobility-forgotten-but-not-gone.html | SUNDAY, JUNE 4, 1995;NOBLES: The Russian Nobility -- Forgotten but Not Gone | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/musicand-now-a-kind-of-mtv-for-the-classics.html | MUSIC;And Now, a Kind of MTV for the Classics | False | By Leslie Kandell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/the-night-double-duty-royal-couple-and-double-meanings.html | THE NIGHT;Double Duty, Royal Couple and Double Meanings | False | By Bob Morris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/on-the-street-tappity-tappity-the-new-two-tones.html | ON THE STREET;Tappity, Tappity: The New Two-Tones | False | By Bill Cunningham | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-cynthia-ann-lee-stephen-polly.html | WEDDINGS;Cynthia Ann Lee, Stephen Polly | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/fugitive-from-a-tour-group.html | Fugitive From a Tour Group | False | BY Linda Wolfe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/opinion/new-yorks-attack-on-itself.html | New York's Attack on Itself | False | By Luc Sante | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/wethersfield-shows-its-heritage.html | Wethersfield Shows Its Heritage | False | By Alberta Eiseman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/sunday-june-4-1995-unnecessary-objects-virtual-baby.html | SUNDAY, JUNE 4, 1995;UNNECESSARY OBJECTS: Virtual Baby | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/books/children-s-books-085642.html | CHILDREN'S BOOKS | False | By Rebecca Pepper Sinkler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/may-28-june-3-moguls-trump-and-helmsley-spat-over-empire-state-building.html | May 28 - June 3: Moguls;Trump and Helmsley Spat Over Empire State Building | False | By David Cay Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-meghan-walsh-george-c-knight.html | WEDDINGS;Meghan Walsh, George C. Knight | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-athena-christie-eric-m-feldbaum.html | WEDDINGS;Athena Christie, Eric M. Feldbaum | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-patricia-barroll-charles-sellman.html | WEDDINGS;Patricia Barroll, Charles Sellman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/style-high-fashion.html | STYLE;High Fashion | False | By Bob Morris | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-ms-saint-louis-mr-bradley.html | WEDDINGS;Ms. Saint-Louis, Mr. Bradley | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/dobbs-ferry-hospital-joins-with-montefiore.html | Dobbs Ferry Hospital Joins With Montefiore | False | By Lynne Ames | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/realestate/habitats-greenwich-village-friday-the-rabbi-stays-in-his-bleecker-st-duplex.html | Habitats/Greenwich Village;Friday the Rabbi Stays in His Bleecker St. Duplex | False | By Tracie Rozhon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/one-in-six-in-county-suffers-from-hunger.html | One in Six in County Suffers From Hunger | False | By Merri Rosenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/magazine/an-upward-spiral.html | An Upward Spiral | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/feather-island-s-peaceful-shores.html | Feather Island's Peaceful Shores | False | By Eric Sjogren | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/travel/travel-advisory-book-sandhill-crane-season.html | TRAVEL ADVISORY: BOOK;Sandhill-crane Season | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/nyregion/neighborhood-report-midtown-upper-east-side-sloan-kettering-leave-e-62d-after.html | NEIGHBORHOOD REPORT: MIDTOWN/UPPER EAST SIDE;Sloan-Kettering To Leave E. 62d After Air Tests | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/weekinreview/word-for-word-rule-book-drumbeats-boom-they-race-boom-dragon-boats-boom.html | Word for Word / By the Rule Book;To Drumbeats (Boom!) They Race (Boom!) in Dragon Boats (Boom!) | False | By Daryl Royster Alexander | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-04 | 1995-06-04 | https://www.nytimes.com/1995/06/04/style/weddings-jane-read-martin-douglas-mcgrath.html | WEDDINGS;Jane Read Martin, Douglas McGrath | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/theater/sunset-and-love-valour-win-the-top-tony-awards.html | 'Sunset' and 'Love! Valour!' Win the Top Tony Awards | False | By Donald G. McNeil Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/IHT-1945syrian-rupture-in-our-pages100-75-and-50-years-ago.html | 1945:Syrian Rupture : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/this-week-s-treasury-auctions.html | This Week's Treasury Auctions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/for-ex-cult-members-in-japan-a-hard-slow-recovery.html | For Ex-Cult Members in Japan, a Hard, Slow Recovery | False | By Sheryl WuDunn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/1995-nhl-playoffs-red-wings-go-up-on-hawks-by-2-0.html | 1995 N.H.L. PLAYOFFS; Red Wings Go Up On Hawks By 2-0 | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/arts/ballet-review-challenge-in-three-parts.html | BALLET REVIEW; Challenge In Three Parts | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/IHT-1895japans-progress-in-our-pages100-75-and-50-years-ago.html | 1895:Japan's Progress : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/metro-digest-778395.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-dole-supports-softer-clinton-commitment-officials-play-down-chances-of.html | Dole Supports Softer Clinton Commitment : Officials Play Down Chances of U.S. Troops Having Role in Bosnia | False | By Paul Horvitz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/medical-care-can-never-be-purely-a-business-consumer-protection-445395.html | Medical Care Can Never Be Purely a Business; Consumer Protection | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-american-topics-91873571256.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/baseball-phillips-s-bat-is-confiscated.html | BASEBALL; Phillips's Bat Is Confiscated | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/high-grades-hoop-dreams-school-trains-champions.html | High Grades, Hoop Dreams; School Trains Champions | False | By Neil MacFarquhar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/sports-of-the-times-magic-is-simply-better-in-talent-and-ratings.html | Sports of The Times; Magic Is Simply Better, in Talent and Ratings | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/the-education-of-george-pataki.html | The Education of George Pataki | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/drug-smuggling-growing-in-ex-communist-lands.html | Drug Smuggling Growing In Ex-Communist Lands | False | By Raymond Bonner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/1-social-security-checks-659595.html | Social Security Checks | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/technology-digital-commerce.html | Technology; DIGITAL COMMERCE | False | By Denise Caruso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/pulse-new-businesses.html | PULSE; New Businesses | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/us/businesses-in-country-music-capital-looking-for-help-in-faraway-places.html | Businesses in Country Music Capital Looking for Help in Faraway Places | False | By Ronald Smothers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/tennis-becker-exits-complaining-while-pierce-exits-crying.html | TENNIS; Becker Exits Complaining While Pierce Exits Crying | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/1995-nba-playoffs-do-you-believe-in-the-magic-the-indiana-pacers-do.html | 1995 N.B.A. PLAYOFFS; Do You Believe in the Magic? The Indiana Pacers Do | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/results-plus-426795.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/conflict-balkans-american-policy-seesaw-week-for-us-policy-balkans.html | CONFLICT IN THE BALKANS; THE AMERICAN POLICY; A Seesaw Week for U.S. Policy in the Balkans | False | By Stephen Engelberg and Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/obituaries/jean-louis-morin-dancer-dies-at-42.html | Jean-Louis Morin, Dancer, Dies at 42 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-goodby-silverstein-wins-top-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby, Silverstein Wins Top Awards | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/equity-offerings-for-this-week.html | Equity Offerings for This Week | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/IHT-dangerously-triangular-diplomacy.html | Dangerously Triangular Diplomacy | False | By Bryce Harland, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/IHT-france-turns-the-tables-on-scotland.html | France Turns the Tables on Scotland | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/media-business-advertising-computer-screen-savers-are-becoming-new-billboards.html | THE MEDIA BUSINESS; Advertising; Computer screen savers are becoming the new billboards. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/o-corrections-435695.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/l-cruelty-s-always-with-us-in-1924-or-95-688995.html | Cruelty's Always With Us, in 1924 or '95 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/us/trimmer-budgets-for-research-worry-seattle-health-institutions-and-university.html | Trimmer Budgets for Research Worry Seattle Health Institutions and University | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-york-builders-flouting-wage-law-to-increase-profits.html | New York Builders Flouting Wage Law To Increase Profits | False | By Alan Finder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/unmarried-couples-challenging-state-law-barring-their-adoptive-plans.html | Unmarried Couples Challenging State Law Barring Their Adoptive Plans | False | By Jan Hoffman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/more-tears-in-sri-lanka.html | More Tears in Sri Lanka | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/IHT-courier-is-toppled-too-but-agassi-and-muster-cruise-on-pierce-and.html | Courier Is Toppled, too, but Agassi and Muster Cruise On : Pierce and Becker Fall With the Rain | False | By Christopher Clarey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-mexican-tourism-to-unit-of-d-arcy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mexican Tourism To Unit Of D'Arcy | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/most-wanted-new-rap-hits-outside-the-fray.html | Most Wanted; New Rap Hits Outside the Fray | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/inside-713995.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/arts/choral-remembrance-of-a-birth-and-a-death.html | Choral Remembrance Of a Birth and a Death | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/news-summary-744995.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/listen-up-quincy-jones-has-a-new-gig.html | Listen Up! Quincy Jones Has a New Gig | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/obituaries/jean-marin-86-led-news-agency-and-aided-de-gaulle.html | Jean Marin, 86; Led News Agency And Aided de Gaulle | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/dividend-meetings-064495.html | Dividend Meetings | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-blaze-destroys-a-lumberyard.html | NEW JERSEY DAILY BRIEFING; Blaze Destroys a Lumberyard | False | By Gerry Mullany | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/state-seeks-takeover-of-li-school-district.html | State Seeks Takeover Of L.I. School District | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/obituaries/c-j-bensley-87-executive-who-led-school-board-panel.html | C. J. Bensley, 87, Executive Who Led School Board Panel | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/patents-us-proposes-guidelines-attempt-deal-more-effectively-with-software.html | Patents; U.S. proposes guidelines in an attempt to deal more effectively with software inventions. | False | By Sabra Chartrand | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/virtual-reality-virtual-spaces-find-niche-real-medicine-simulated-surgery.html | Virtual Reality and Virtual Spaces Find a Niche in Real Medicine; Simulated Surgery On a Computer -- This Won't Hurt | False | By Laurie Flynn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/mandaue-journal-they-plow-the-waves-for-the-squire-of-seaweed.html | Mandaue Journal; They Plow the Waves for the Squire of Seaweed | False | By Edward A. Gargan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/president-and-legislature-dueling-in-nicaragua.html | President and Legislature Dueling in Nicaragua | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/in-school-security-issue-is-control.html | In School Security, Issue Is Control | False | By Maria Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/worldbusiness/IHT-us-firms-lose-taste-for-bond-risk.html | U.S. Firms Lose Taste for Bond Risk | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/l-nuclear-waste-plan-offers-phony-savings-694395.html | Nuclear Waste Plan Offers Phony Savings | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/horse-racing-fans-grit-their-teeth-over-the-bigger-parimutuel-bite.html | HORSE RACING; Fans Grit Their Teeth Over the Bigger Parimutuel Bite | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-hoboken-s-out-to-lure-shoppers.html | NEW JERSEY DAILY BRIEFING; Hoboken's Out to Lure Shoppers | False | By Gerry Mullany | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/conflict-in-the-balkans-in-washington-un-bosnia-force-to-get-us-spy-planes.html | CONFLICT IN THE BALKANS: IN WASHINGTON; U.N. Bosnia Force to Get U.S. Spy Planes | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/books/books-of-the-times-giving-the-ufo-group-a-shot-at-persuasion.html | BOOKS OF THE TIMES; Giving the U.F.O. Group A Shot at Persuasion | False | By Christopher Lehmann-Haupt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/cycling-one-rider-s-misfortune-is-another-s-good-luck.html | CYCLING; One Rider's Misfortune Is Another's Good Luck | False | By Frank Litsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/conflict-balkans-nato-airmen-for-these-americans-it-s-just-30-minutes-bosnia.html | CONFLICT IN THE BALKANS: THE NATO AIRMEN; For These Americans, It's Just 30 Minutes to Bosnia | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/c-corrections-434895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/pataki-s-visions-for-medicaid-welfare-run-into-albany-s-hard-knocks-assembly.html | Pataki's Visions for Medicaid and Welfare Run Into Albany's Hard Knocks; Assembly Democrats Took On the Governor Over Benefits | False | By Celia W. Dugger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/pataki-s-visions-for-medicaid-welfare-run-into-albany-s-hard-knocks-year-s-delay.html | Pataki's Visions for Medicaid and Welfare Run Into Albany's Hard Knocks; A Year's Delay In the Campaign For Managed Care | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/baseball-shortest-of-hits-gives-mets-long-faces.html | BASEBALL; Shortest Of Hits Gives Mets Long Faces | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/1995-nhl-playoffs-devils-are-taking-it-one-game-at-a-time-and-winning-them-all.html | 1995 N.H.L. PLAYOFFS; Devils Are Taking It One Game at a Time, and Winning Them All | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/track-and-field-holman-leads-the-field-in-classic.html | TRACK AND FIELD; Holman Leads The Field In Classic | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/bronx-man-is-shot-dead.html | Bronx Man Is Shot Dead | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/state-seeks-to-take-over-roosevelt-school-district.html | State Seeks to Take Over Roosevelt School District | False | By Andrew C. Revkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/chronicle-989195.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-panel-takes-up-tax-cut-plan.html | NEW JERSEY DAILY BRIEFING; Panel Takes Up Tax-Cut Plan | False | By Gerry Mullany | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/no-headline-411995.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/parking-rules-014895.html | Parking Rules | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/you-say-internet-the-spell-checker-says-internment.html | You Say 'Internet'; the Spell-Checker Says 'Internment' | False | By Stephen Manes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/economic-calendar.html | Economic Calendar | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/police-plan-more-training-in-9-mm-gun.html | Police Plan More Training In 9-mm. Gun | False | By Clifford Krauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/bridge-877195.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/baseball-with-talk-of-change-yanks-do-they-win.html | BASEBALL; With Talk of Change, Yanks Do: They Win | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/taking-in-the-sites-a-place-for-book-lovers-to-gather.html | Taking In the Sites; A Place for Book Lovers To Gather | False | By Walter R. Baranger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/1995-nhl-playoffs-devils-on-ice-is-it-a-country-band.html | 1995 N.H.L. PLAYOFFS; Devils on Ice? Is It a Country Band? | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/chronicle-449695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/IHT-1920hungarian-woes-in-our-pages100-75-and-50-years-ago.html | 1920:Hungarian Woes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/sensing-trend-toward-renovation-and-remodeling-home-magazines-are-adding-on.html | Sensing Trend Toward Renovation and Remodeling, Home Magazines Are Adding On | False | By Deirdre Carmody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/l-why-not-israel-691995.html | Why Not Israel? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-bane-of-today-s-banks-those-educated-consumers.html | The Bane of Today's Banks: Those Educated Consumers | False | By Saul Hansell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/books/into-arcadia-with-simon-schama.html | Into Arcadia With Simon Schama | False | By Mel Gussow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-accounts-441095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-interest-rates-may-drop-to-protect-the-dollar.html | Interest Rates May Drop to Protect the Dollar | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-what-theyre-reading.html | What They're Reading | False | By Steve Brull, International Herald Tribune | | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/IHT-ireland-scrapes-past-wales-as-all-blacks-smash-japan-and-records.html | Ireland Scrapes Past Wales as All Blacks Smash Japan and Records | False | By Ian Thomsen, International Herald Tribune | | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/golf-well-rested-norman-breaks-out-at-the-memorial.html | GOLF; Well-Rested Norman Breaks Out at the Memorial | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/abroad-at-home-no-more-illusions.html | Abroad at Home; No More Illusions | False | By Anthony Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/arts/dance-review-celebration-of-50-years-of-artistry.html | DANCE REVIEW; Celebration of 50 Years of Artistry | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/worldbusiness/IHT-japanese-companies-turn-to-temporary-workers-as.html | Japanese Companies Turn to Temporary Workers as They Struggle to Trim Costs | False | By Steven Brull, International Herald Tribune | | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/man-strangled-in-home.html | Man Strangled in Home | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/us/harvard-deaths-leave-a-puzzle-whose-central-piece-may-never-be-found.html | Harvard Deaths Leave a Puzzle Whose Central Piece May Never Be Found | False | By Fox Butterfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/conflict-in-the-balkans-in-bosnia-bosnian-serb-insists-forego-air-strikes.html | CONFLICT IN THE BALKANS; IN BOSNIA; Bosnian Serb Insists NATO Forego Air Strikes | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/special-counsels-petty-cases.html | Special Counsels, Petty Cases | False | By Elliot L. Richardson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/pushing-books-by-chat-and-pleading.html | Pushing Books by Chat and Pleading | False | By Mary B. W. Tabor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-a-kick-then-a-heart-attack.html | NEW JERSEY DAILY BRIEFING; A Kick, Then a Heart Attack | False | By Gerry Mullany | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/c-correction-444595.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/l-why-not-israel-don-t-say-confiscate-447095.html | Why Not Israel?; Don't Say 'Confiscate' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/mountain-bike-racing-this-race-went-to-the-slimiest.html | MOUNTAIN BIKE RACING; This Race Went to the Slimiest | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/battle-for-the-stars-shapes-up-at-talent-agencies.html | Battle for the Stars Shapes Up at Talent Agencies | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/cable-picks-up-viewers-the-networks-cast-adrift.html | Cable Picks Up Viewers the Networks Cast Adrift | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/us/change-of-policy-on-us-immigrants-is-urged-by-panel.html | CHANGE OF POLICY ON U.S. IMMIGRANTS IS URGED BY PANEL | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/dole-won-t-return-warner-donations.html | Dole Won't Return Warner Donations | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/l-now-let-s-consider-an-airport-link-that-uses-mass-transit-try-a-guided-bus-448895.html | Now Let's Consider an Airport Link That Uses Mass Transit; Try a Guided Bus | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/time-to-examine-the-militias.html | Time to Examine the Militias | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-a-drive-to-build-playgrounds.html | NEW JERSEY DAILY BRIEFING; A Drive to Build Playgrounds | False | By Gerry Mullany | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/virtual-reality-virtual-spaces-find-niche-real-medicine-ill-children-get-3-d.html | Virtual Reality and Virtual Spaces Find a Niche in Real Medicine; Ill Children to Get A 3-D Playground Out in Cyberspace | False | By Peter H. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/metro-matters-the-train-to-the-plane-turns-to-pie-in-the-sky.html | METRO MATTERS; The Train to the Plane Turns to Pie in the Sky | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/changes-loom-for-hollywood-if-ovitz-switches.html | Changes Loom For Hollywood If Ovitz Switches | False | By Geraldine Fabrikant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/obituaries/harry-rosenfield-dies-at-83-resettled-refugees-after-war.html | Harry Rosenfield Dies at 83; Resettled Refugees After War | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/l-kenya-regime-owes-birth-to-cold-war-663395.html | Kenya Regime Owes Birth to Cold War | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/l-medical-care-can-never-be-purely-a-business-quality-coverage-446195.html | Medical Care Can Never Be Purely a Business; Quality Coverage | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/queens-riders-do-the-subway-shuffle.html | Queens Riders Do the Subway Shuffle | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-acheson-biographer-draws-lessons-from-another-era-qaforging-a-new-order.html | Acheson Biographer Draws Lessons From Another Era : Q&A;Forging a New Order | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/arts/dance-review-the-artist-behind-the-steps.html | DANCE REVIEW; The Artist Behind The Steps | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/essay-reading-boris-s-mind.html | Essay; Reading Boris's Mind | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/opinion/l-medical-care-can-never-be-purely-a-business-662595.html | Medical Care Can Never Be Purely a Business | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/us-plans-to-give-bosnia-spy-planes.html | U.S. Plans to Give Bosnia Spy Planes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/us/shifting-public-opinion-by-the-turn-of-a-phrase.html | Shifting Public Opinion by the Turn of a Phrase | False | By Elizabeth Kolbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/c-corrections-433095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/now-let-s-consider-an-airport-link-that-uses-mass-transit-681195.html | Now Let's Consider an Airport Link That Uses Mass Transit | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/more-budget-battles-this-year-s-fiscal-fight-over-albany-but-squabbling-may-bc.html | More Budget Battles; This Year's Fiscal Fight Is Over in Albany But Squabbling May Be Worse Next Year | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/reporter-s-notebook-trying-o-j-simpson-4986167-and-counting.html | Reporter's Notebook; Trying O. J. Simpson: $4,986,167 and Counting . . . | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/media-television-cbs-it-affiliates-count-ferris-wheel-theory-what-goes-down-must.html | Media: TELEVISION; CBS and it affiliates count on the Ferris wheel theory: what goes down must rise again. | False | By Andy Meisler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-people-440295.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/us/acid-rain-pollution-credits-are-not-enticing-utilities.html | Acid-Rain Pollution Credits Are Not Enticing Utilities | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/the-media-business-advertising-addenda-chevy-to-sponsor-us-ski-team.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Chevy to Sponsor U.S. Ski Team | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-an-agenda-for-the-beaches.html | NEW JERSEY DAILY BRIEFING; An Agenda for the Beaches | False | By Gerry Mullany | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/arts/young-musicians-learn-as-masters-listen-in-and-react.html | Young Musicians Learn as Masters Listen In and React | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/new-jersey-daily-briefing-one-classroom-different-grades.html | NEW JERSEY DAILY BRIEFING; One Classroom, Different Grades | False | By Gerry Mullany | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-american-topics-91452808709.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-american-topics-smokers-give-shrug-to-cigarette-recall.html | American Topics : Smokers Give Shrug To Cigarette Recall | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/no-rail-walkout-officials-say.html | No Rail Walkout, Officials Say | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/on-baseball-that-moldy-song-from-the-1970-s-isn-t-disco.html | ON BASEBALL; That Moldy Song From the 1970's Isn't Disco | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/nyregion/evicted-man-defends-right-to-home.html | Evicted Man Defends Right to Home | False | By Pam Belluck | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/world/on-tiananmen-anniversary-a-dissident-s-appeal.html | On Tiananmen Anniversary, a Dissident's Appeal | False | By Patrick E. Tyler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/worldbusiness/IHT-david-takes-on-goliath-in-the-cheese-business.html | David Takes on Goliath In the Cheese Business | False | By Miranda Haines, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/time-warner-seeks-a-delicate-balance-in-rap-music-furor.html | Time Warner Seeks A Delicate Balance In Rap Music Furor | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/business-digest-684195.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/business/rap-s-a-10-slice-of-the-recording-industry-pie.html | Rap's a 10% Slice of the Recording Industry Pie | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/us/nominee-will-be-approved-if-a-vote-is-held-dole-says.html | Nominee Will Be Approved If a Vote Is Held, Dole Says | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/IHT-britain-drifts-further-away-from-eu.html | Britain Drifts Further Away From EU | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-05 | 1995-06-05 | https://www.nytimes.com/1995/06/05/sports/IHT-novotna-collapses-again-blows-9-9-match-points.html | Novotna Collapses Again, Blows 9 (9) Match Points | False | By Christopher Clarey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/sec-said-to-prepare-inside-trading-case.html | S.E.C. Said to Prepare Inside-Trading Case | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/on-my-mind-how-to-succeed-in-bosnia.html | On My Mind; How to Succeed In Bosnia | False | By A. M. Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/mid-ocean-ltd-mocnfnnm-reports-earnings-for-qtr-to-apr-30.html | Mid Ocean Ltd. (MOCNF,NNM) reports earnings for qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/results-plus-921895.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/IHT-more-than-ever-the-middle-east-needs-a-steady-un-hand.html | More Than Ever, the Middle East Needs a Steady UN Hand | False | By Gideon Rafael, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/sports-people-boxing-new-tests-on-rosi-also-positive.html | SPORTS PEOPLE: BOXING; New Tests on Rosi Also Positive | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-america-online-seeks-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; America Online Seeks an Agency | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/market-place-laura-ashley-is-spurning-offers-and-hopes-to-revive-itself.html | Market Place; Laura Ashley is spurning offers and hopes to revive itself. | False | By Richard W. Stevenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/international-briefs-motorola-urging-china-to-accept-technology.html | International Briefs; Motorola Urging China To Accept Technology | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-people-324095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/existence-of-irs-pension-fund-inquiry-is-admitted-but-details-are-not-disclosed.html | Existence of I.R.S. Pension-Fund Inquiry Is Admitted, but Details Are Not Disclosed | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/tennis-sergi-bruguera-and-the-blustery-day.html | TENNIS; Sergi Bruguera and the Blustery Day | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-not-forced-to-watch-291095.html | Not Forced to Watch | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/IHT-1895managua-chaos-in-our-pages100-75-and-50-years-ago.html | 1895:Managua's Chaos : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-ovitz-won-t-head-mca-as-big-hollywood-deal-collapses.html | COMPANY NEWS; Ovitz Won't Head MCA as Big Hollywood Deal Collapses | False | By Geraldine Fabrikant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/ibm-s-big-move-the-target-marketing-falls-short-not-software.html | I.B.M.'S BIG MOVE: THE TARGET; Marketing Falls Short, Not Software | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/baseball-hitchcock-is-no-mystery-to-athletics.html | BASEBALL; Hitchcock Is No Mystery to Athletics | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/style/high-end-stores-push-for-designer-sales.html | High-End Stores Push for Designer Sales | False | By Amy M. Spindler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/obituaries/charles-allen-blackwell-dancer-and-stage-manager-66.html | Charles Allen Blackwell, Dancer and Stage Manager, 66 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/credit-markets-prices-of-long-bonds-gain-but-short-term-issues-slip.html | CREDIT MARKETS; Prices of Long Bonds Gain, But Short-Term Issues Slip | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-public-parks-exist-for-everyone-not-bikers-or-hikers-alone-065895.html | Public Parks Exist for Everyone, Not Bikers or Hikers Alone | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/a-specialist-in-rebounds-to-run-kmart.html | A Specialist In Rebounds To Run Kmart | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/IHT-1920exact-platforms-in-our-pages100-75-and-50-years-ago.html | 1920:Exact Platforms : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/9-women-object-to-settlement-of-bias-complaint-at-cia.html | 9 Women Object to Settlement Of Bias Complaint at C.I.A. | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/after-all-the-talk-mca-s-new-owner-fails-to-lure-ovitz.html | After All the Talk, MCA's New Owner Fails to Lure Ovitz | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/critic-s-notebook-struck-by-history-in-dresden-and-prague.html | CRITIC'S NOTEBOOK; Struck by History in Dresden and Prague | False | By Alex Ross | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/acier-leroux-reports-earnings-for-qtr-to-apr-30.html | Acier Leroux reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/style/by-design-snuggling-up-in-terry.html | By Design; Snuggling Up in Terry | False | By Anne-Marie Schiro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/c-corrections-273195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/attack-of-the-aliens-florida-tangles-with-invasive-species.html | Attack of the Aliens: Florida Tangles With Invasive Species | False | By Alan Burdick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/dance-review-students-interpreting-works-old-and-new.html | DANCE REVIEW; Students Interpreting Works Old and New | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-southwestern-public-to-get-tuco-back-from-cabot.html | COMPANY NEWS; SOUTHWESTERN PUBLIC TO GET TUCO BACK FROM CABOT | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/love-in-the-ruins-preservationists-fight-to-save-crumbling-queens-aquacade.html | Love in the Ruins; Preservationists Fight to Save Crumbling Queens Aquacade | False | By Lynette Holloway | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-do-movies-and-rap-go-too-far-055095.html | Do Movies and Rap Go Too Far? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/observer-some-vision-things.html | Observer; Some Vision Things | False | By Russell Baker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/business-digest-463195.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/why-student-aid-matters.html | Why Student Aid Matters | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/conflict-in-the-balkans-un-forces-bosnia-battle-shows-un-s-pride-and-limits.html | CONFLICT IN THE BALKANS; U.N. FORCES; Bosnia Battle Shows U.N.'s Pride and Limits | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/conflict-in-the-balkans-the-hostages-serbs-signal-freeing-of-more-hostages.html | CONFLICT IN THE BALKANS; THE HOSTAGES; Serbs Signal Freeing of More Hostages | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/growth-in-rice-cakes.html | Growth in Rice Cakes | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/the-specter-of-perots-haunts-major-parties.html | The Specter of Perots Haunts Major Parties | False | By Richard L. Berke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-tax-bill-advances-in-assembly.html | NEW JERSEY DAILY BRIEFING; Tax Bill Advances in Assembly | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-admitting-women-to-vmi-shortchanges-all-aid-from-taxpayers-294495.html | Admitting Women to V.M.I. Shortchanges All; Aid From Taxpayers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/elected-to-unite-councilman-divides.html | Elected to Unite, Councilman Divides | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/1995-nhl-playoffs-legion-of-gloom-devils-smother-the-flyers-again.html | 1995 N.H.L. PLAYOFFS; Legion of Gloom: Devils Smother the Flyers Again | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/israelis-seize-45-from-hamas-saying-they-plotted-attacks.html | Israelis Seize 45 From Hamas, Saying They Plotted Attacks | False | By Joel Greenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-how-to-solve-air-traffic-crisis-072095.html | How to Solve Air Traffic Crisis | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/metro-digest-506995.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/what-ailed-toulouse-lautrec-scientists-zero-in-on-a-key-gene.html | What Ailed Toulouse-Lautrec? Scientists Zero In on a Key Gene | False | By Natalie Angier | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/style/chronicle-272395.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/morgan-stanley-wins-the-right-to-jury-trial-in-west-virginia.html | Morgan Stanley Wins the Right To Jury Trial in West Virginia | False | By Leslie Wayne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/media-business-advertising-esquire-men-s-health-rolling-stone-find-rare-common.html | THE MEDIA BUSINESS: Advertising; Esquire, Men's Health and Rolling Stone find rare common ground in a promotion for Haggar. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/nch-corp-nchn-reports-earnings-for-qtr-to-apr-30.html | NCH Corp.(NCH,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/obituaries/ellen-garrison-96-acted-in-film-zelig.html | Ellen Garrison, 96; Acted in Film 'Zelig' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/c-corrections-274095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/sports-of-the-times-stevens-s-game-within-the-game.html | Sports of The Times; Stevens's Game Within the Game | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/giving-up-one-public-station-to-save-two.html | Giving Up One Public Station to Save Two | False | By Ralph Blumenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/IHT-the-auto-dispute-letters-to-the-editor.html | The Auto Dispute : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/judge-puts-police-panel-in-city-hands.html | Judge Puts Police Panel In City Hands | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/who-s-an-isolationist.html | Who's an Isolationist? | False | By Bob Dole | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/1995-nhl-playoffs-a-poke-check-puts-a-big-dent-in-flyer-hopes.html | 1995 N.H.L. PLAYOFFS; A Poke Check Puts a Big Dent in Flyer Hopes | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-on-the-subway-the-overview-2-subway-trains-crash-on-williamsburg-bridge.html | CRASH ON THE SUBWAY: THE OVERVIEW; 2 Subway Trains Crash on Williamsburg Bridge | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/television-review-learning-to-live-with-alzheimer-s.html | TELEVISION REVIEW; Learning to Live With Alzheimer's | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/caseload-is-nearing-gridlock-as-current-term-winds-down.html | Caseload Is Nearing Gridlock as Current Term Winds Down | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/business/IHT-clintons-blind-spot-in-trade-dispute.html | Clinton's Blind Spot in Trade Dispute | False | By Reginald Dale, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Carol Lutfy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-subway-system-signals-another-era-leave-room-for-human-error.html | CRASH ON THE SUBWAY: THE SYSTEM; Signals From Another Era Leave Room for Human Error | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/algerians-still-hunger-for-better-life-even-more-than-an-end-to-civil-war.html | Algerians Still Hunger for Better Life Even More Than an End to Civil War | False | By Youssef M. Ibrahim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/no-headline-656195.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-qualcomm-stock-is-up-with-interest-in-its-technology.html | COMPANY NEWS; QUALCOMM STOCK IS UP WITH INTEREST IN ITS TECHNOLOGY | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/diagnostek-inc-dxkn-reports-earnings-for-year-to-mar-31.html | Diagnostek Inc.(DXK,N) reports earnings for Year to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/obituaries/frank-waters-novelist-dies-chronicler-of-southwest-was-92.html | Frank Waters, Novelist, Dies; Chronicler of Southwest Was 92 | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/I-only-a-mirror-289895.html | Only a Mirror | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/backers-of-minister-councilman-reassessing-their-choice.html | Backers of Minister-Councilman Reassessing Their Choice | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/the-quake-that-hurt-kobe-helps-its-criminals.html | The Quake That Hurt Kobe Helps Its Criminals | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/ibm-s-big-move-trend-calculator-communications-tool-role-computer-changes.html | I.B.M.'S BIG MOVE: THE TREND -- From Calculator to Communications Tool; As the Role of the Computer Changes, Companies Try to Keep Pace | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/east-germany-s-old-spymaster-talks-he-has-regrets-but-is-uncontrite.html | East Germany's Old Spymaster Talks: He Has Regrets, but Is Uncontrite | False | By Alan Cowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/our-towns-after-dismissing-police-force-a-village-finds-no-peace-or-order.html | OUR TOWNS; After Dismissing Police Force, a Village Finds No Peace or Order | False | By Evelyn Nieves | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-on-the-subway-the-rescue-fast-paced-evacuation-over-the-east-river.html | CRASH ON THE SUBWAY: THE RESCUE; Fast-Paced Evacuation Over the East River | False | By Joe Sexton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/transactions-909995.html | TRANSACTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-subway-motorman-good-train-operator-faulted-once-known-for-precision-stops.html | CRASH ON THE SUBWAY: THE MOTORMAN; A 'Good' Train Operator, Faulted Once, Known for Precision Stops | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/worldbusiness/IHT-inflation-gains-in-southeast-asia.html | Inflation Gains in Southeast Asia | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/style/patterns-138795.html | Patterns | False | By Constance C. R. White | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/baseball-green-shakes-giants-rattle-and-mets-roll.html | BASEBALL; Green Shakes, Giants Rattle and Mets Roll | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/sports-people-football-nagle-former-jet-cut-by-colts.html | SPORTS PEOPLE: FOOTBALL; Nagle, Former Jet, Cut by Colts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/theater/the-1995-tony-winners.html | The 1995 Tony Winners | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/IHT-scotlands-anglicans-letters-to-the-editor.html | Scotland's Anglicans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/built-to-meander-parkway-fights-to-keep-measured-pace.html | Built to Meander, Parkway Fights to Keep Measured Pace | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-adp-offers-12-a-share-to-buy-out-sandy-corporation.html | COMPANY NEWS; ADP OFFERS $12 A SHARE TO BUY OUT SANDY CORPORATION | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/judge-dismisses-2-more-members-of-simpson-jury.html | JUDGE DISMISSES 2 MORE MEMBERS OF SIMPSON JURY | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/veterans-fighting-for-right-to-peddle-in-midtown-once-again.html | Veterans Fighting for Right to Peddle in Midtown Once Again | False | By Douglas Martin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/pataki-is-half-right-on-drug-laws.html | Pataki Is Half Right on Drug Laws | False | By Ethan A. Nadelmann | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/chess-234095.html | Chess | False | By Robert Byrne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/theater/abbott-is-remembered-in-the-colorful-spirit-of-broadway.html | Abbott Is Remembered in the Colorful Spirit of Broadway | False | By Mel Gussow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/IHT-kenya-on-the-edge-letters-to-the-editor.html | Kenya on the Edge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/watery-grave-of-the-azores-to-yield-shipwrecked-riches.html | Watery Grave of the Azores To Yield Shipwrecked Riches | False | By William J. Broad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/obituaries/arthur-shapiro-72-led-research-of-tourette-s.html | Arthur Shapiro, 72; Led Research of Tourette's | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-man-charged-in-carjackings.html | NEW JERSEY DAILY BRIEFING; Man Charged in Carjackings | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/us-charges-ex-prosecutors-in-a-drug-case.html | U.S. Charges Ex-Prosecutors In a Drug Case | False | By Neil A. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/IHT-1945allies-rule-reich-in-our-pages100-75-and-50-years-ago.html | 1945:Allies Rule Reich : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-we-can-afford-research-069095.html | We Can Afford Research | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/freeing-the-icicle.html | Freeing the Icicle | False | By Andrew C. Revkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/c-corrections-697995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/news-summary-552295.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/upstart-wins-a-ballot-slot-embarrassing-democrats.html | Upstart Wins A Ballot Slot, Embarrassing Democrats | False | By Joseph F. Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/television-review-young-people-confronting-aids.html | TELEVISION REVIEW; Young People Confronting AIDS | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/ibm-s-big-move-the-prospects-merger-may-be-free-of-antitrust-hurdles.html | I.B.M.'S BIG MOVE: THE PROSPECTS; Merger May Be Free of Antitrust Hurdles | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/conflict-balkans-us-forces-3500-gi-s-going-italy-case-un-force-needs-aid.html | CONFLICT IN THE BALKANS: U.S. FORCES; 3,500 G.I.'s Going to Italy In Case U.N. Force Needs Aid | False | By Elaine Sciolino | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/chimp-talk-debate-is-it-really-language.html | Chimp Talk Debate: Is It Really Language? | False | By George Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-trooper-is-hurt-in-crash.html | NEW JERSEY DAILY BRIEFING; Trooper Is Hurt in Crash | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/ibm-s-big-move-the-investors-winners-in-lotus-deal-enjoy-a-return-of-37-to-1.html | I.B.M.'S BIG MOVE: THE INVESTORS; Winners in Lotus Deal Enjoy a Return of 37 to 1 | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/serena-s-song-also-arrives.html | Serena's Song Also Arrives | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/broad-coalition-fights-insurer-limits-on-hospital-maternity-stays.html | Broad Coalition Fights Insurer Limits on Hospital Maternity Stays | False | By Jon Nordheimer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/magna-intl-mgan-reports-earnings-for-qtr-to-apr-30.html | Magna Intl.(MGA,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-briefs-302995.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-us-acted-properly-in-guatemala-death-060795.html | U.S. Acted Properly in Guatemala Death | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/clinton-rejects-invitation-to-candidate-conference.html | Clinton Rejects Invitation To Candidate Conference | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/movies/rebuilding-bridges-without-leaving-the-novel-behind.html | Rebuilding 'Bridges' Without Leaving The Novel Behind | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/tv-sports-you-re-kidding-mcenroe-is-blunt.html | TV SPORTS; You're Kidding, McEnroe Is Blunt? | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/metal-refiner-to-cut-products.html | Metal Refiner To Cut Products | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/style/chronicle-271595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/obituaries/warren-sonbert-47-film-maker-is-dead.html | Warren Sonbert, 47, Film Maker, Is Dead | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/ibm-s-big-move-the-bidder-ibm-seeks-to-buy-software-maker-in-3.3-billion-bid.html | I.B.M.'s BIG MOVE: THE BIDDER; I.B.M. SEEKS TO BUY SOFTWARE MAKER IN $3.3 BILLION BID | False | By Laurence Zuckerman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/california-speaker-frustrates-gop-one-last-time.html | California Speaker Frustrates G.O.P. One Last Time | False | By B. Drummond Ayres Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/crash-subway-scene-for-riders-jolt-seeing-train-barrel-right.html | CRASH ON THE SUBWAY: THE SCENE; For Riders, the Jolt of Seeing a Train Barrel Right In | False | By N. R. Kleinfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/peripherals-when-the-easy-way-turns-out-to-be-hard.html | PERIPHERALS; When the Easy Way Turns Out To Be Hard | False | By L. R. Shannon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/thor-industries-thor-reports-earnings-for-qtr-to-apr-30.html | Thor Industries(THO,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/IHT-big-blue-moves-to-shore-up-with-33-billion-hostile-takeover-bid.html | Big Blue Moves to Shore Up Software With $3.3 Billion Hostile Takeover Bid : IBM Takes On Microsoft, Offering Cash for Lotus | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/sports-people-baseball-lind-back-home-with-future-in-doubt.html | SPORTS PEOPLE: BASEBALL; Lind Back Home With Future in Doubt | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/personal-computers-multimedia-games-without-gore.html | PERSONAL COMPUTERS; Multimedia Games Without Gore | False | By Stephen Manes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/baseball-no-cork-and-no-apologies.html | BASEBALL; No Cork, and No Apologies | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-metrahealth-moves-account-in-house.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Metrahealth Moves Account In-House | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/supreme-court-roundup-justices-to-look-anew-at-seizing-property-tied-to-crime.html | Supreme Court Roundup; Justices to Look Anew at Seizing Property Tied to Crime | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/where-justice-collides-with-politics-and-budgets.html | Where Justice Collides With Politics and Budgets | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/guerrilla-problems-bringing-guatemala-and-mexico-closer.html | Guerrilla Problems: Bringing Guatemala and Mexico Closer | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-a-communications-to-buy-network-usa-for-84-million.html | COMPANY NEWS; A+ COMMUNICATIONS TO BUY NETWORK USA FOR $84 MILLION | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/back-to-you-mr-mayor.html | Back to You, Mr. Mayor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-england-moves-to-shift-five-primaries-to-same-day.html | New England Moves to Shift Five Primaries To Same Day | False | By Jonathan Rabinovitz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/block-to-sell-parts-of-unit.html | Block to Sell Parts of Unit | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/actor-undergoes-surgery-intended-to-allow-head-movement.html | Actor Undergoes Surgery Intended to Allow Head Movement | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-admitting-women-to-vmi-shortchanges-all-077195.html | Admitting Women to V.M.I. Shortchanges All | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/key-rates-945595.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/on-baseball-milestone-for-a-yankee-manager.html | ON BASEBALL; Milestone for a Yankee Manager | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/1995-nba-playoffs-all-the-magic-pieces-fall-into-place.html | 1995 N.B.A. PLAYOFFS; All the Magic Pieces Fall Into Place | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/pop-review-watching-the-generations-of-rock-merge-and-mutate.html | POP REVIEW; Watching the Generations Of Rock Merge and Mutate | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/old-coach-eyeing-new-cup-conquest.html | Old Coach Eyeing New Cup Conquest | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/boxing-futch-believes-a-more-humble-bowe-can-be-champion.html | BOXING; Futch Believes a More Humble Bowe Can Be Champion | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/ross-perot-yet-again.html | Ross Perot, Yet Again | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/IHT-bush-and-the-nra-letters-to-the-editor.html | Bush and the NRA : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-impressionable-minds-292895.html | Impressionable Minds | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/IHT-france-no-longer-is-just-a-souffle.html | France No Longer Is Just a Soufflé'âÂ© | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/gingrich-speech-disrupted.html | Gingrich Speech Disrupted | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/the-media-business-advertising-addenda-accounts-323195.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/if-service-isn-t-restored.html | If Service Isn't Restored | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/an-early-hurricane-strikes-florida-s-coast-but-fizzles.html | An Early Hurricane Strikes Florida's Coast, but Fizzles | False | By Mireya Navarro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/vending-laws-and-the-veterans-lobby.html | Vending Laws and the Veterans' Lobby | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/arts/television-review-about-drugs-and-the-happiness-high.html | TELEVISION REVIEW; About Drugs and the Happiness High | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/woman-testifies-on-weeks-held-against-her-will-in-a-brothel.html | Woman Testifies on Weeks Held Against Her Will in a Brothel | False | By James C. McKinley Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-a-top-executive-is-resigning-from-american-international-group.html | COMPANY NEWS; A Top Executive Is Resigning From American International Group | False | By Kurt Eichenwald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/c-corrections-275895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/company-news-for-cs-first-boston-yesterday-was-a-return-to-the-80-s.html | COMPANY NEWS; For CS First Boston, Yesterday Was a Return to the 80's | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/books/books-of-the-times-husband-dumps-wife-she-s-angry-watch-out.html | BOOKS OF THE TIMES; Husband Dumps Wife. She's Angry. Watch Out. | False | By Michiko Kakutani | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-free-market-failure-290195.html | Free-Market Failure | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/scientists-deplore-flight-from-reason.html | Scientists Deplore Flight From Reason | False | By Malcolm W. Browne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/bones-may-be-those-of-powerful-maya-ruler.html | Bones May Be Those Of Powerful Maya Ruler | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/senate-votes-to-aid-tracing-of-explosives.html | Senate Votes to Aid Tracing of Explosives | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/us/inside-685595.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/world/moscow-journal-lifting-the-spirit-and-face-in-russia.html | Moscow Journal; Lifting the Spirit (and Face) in Russia | False | By Alessandra Stanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/sports/1995-nba-playoffs-olajuwon-plays-above-the-rim-in-the-stratosphere.html | 1995 N.B.A. PLAYOFFS; Olajuwon Plays Above the Rim, in the Stratosphere | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/q-a-161195.html | Q&A | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/village-super-market-inc-reports-earnings-for-13wks-to-apr-29.html | Village Super Market Inc. reports earnings for 13wks to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/opinion/l-dust-and-ice-293695.html | Dust and Ice | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/business/cpi-corp-cpyn-reports-earnings-for-qtr-to-apr-29.html | CPI Corp.(CPY,N) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-boy-s-death-ruled-accidental.html | NEW JERSEY DAILY BRIEFING; Boy's Death Ruled Accidental | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-asbestos-award-is-thrown-out.html | NEW JERSEY DAILY BRIEFING; Asbestos Award Is Thrown Out | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/science/risks-to-spine-seen-in-scuba-diving.html | Risks to Spine Seen in Scuba Diving | False | By Tim Hilchey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/style/chronicle-122095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-06 | 1995-06-06 | https://www.nytimes.com/1995/06/06/nyregion/new-jersey-daily-briefing-approval-for-trump-stock-deal.html | NEW JERSEY DAILY BRIEFING; Approval for Trump Stock Deal | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/baseball-last-place-yankees-are-playing-that-way.html | BASEBALL; Last-Place Yankees Are Playing That Way | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/anger-and-suspicion-pervade-hearing-on-medicare-cuts.html | Anger and Suspicion Pervade Hearing on Medicare Cuts | False | By Robin Toner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/baseball-hospitalized-mantle-needs-new-liver.html | BASEBALL; Hospitalized Mantle Needs New Liver | False | By Robert Mcg; Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/at-the-nations-table-boston-jaspers-closes-while-its-on-top.html | At the Nation's Table: Boston; Jasper's Closes While It's on Top | False | By Carol Kort | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/real-estate-glendale-calif-building-sold-deal-that-may-indicate-rekindled-buying.html | Real Estate; In Glendale, Calif., a building is sold in a deal that may indicate rekindled buying by pension funds. | False | By Morris Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nba-playoffs-hardaway-s-world-has-no-tomorrow.html | 1995 N.B.A. PLAYOFFS; Hardaway's World Has No Tomorrow | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/IHT-1920poisonous-prize-in-our-pages100-75-and-50-years-ago.html | 1920 Poisonous Prize : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/IHT-french-music-and-subsidieswho-are-the-moderns.html | French Music and Subsidies:Who Are the Moderns? | False | By Katherine Knorr, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/obituaries/j-presper-eckert-co-inventor-of-early-computer-dies-at-76.html | J. Presper Eckert, Co-inventor Of Early Computer, Dies at 76 | False | By Walter R. Baranger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/books/books-of-the-times-music-and-mathematics-as-2-aspects-of-one-thing.html | BOOKS OF THE TIMES; Music and Mathematics as 2 Aspects of One Thing | False | By Timothy Ferris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/IHT-1895a-fine-crew-in-our-pages100-75-and-50-years-ago.html | 1895:A Fine Crew : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/IHT-american-topics-short-takes-92069016220.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/at-the-nations-table-hartford-and-norwalk-conn-they-sell-no-ham-before.html | At the Nation's Table: Hartford and Norwalk, Conn.; They Sell No Ham Before Its Time | False | By Mark Bittman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/finance-briefs-944295.html | FINANCE BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/credit-markets-prices-mixed-for-treasury-securities-in-slow-day.html | CREDIT MARKETS; Prices Mixed For Treasury Securities In Slow Day | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/archives/questions-about-remedial-education-in-a-time-of-budget-cuts.html | Questions About Remedial Education in a Time of Budget Cuts | True | By Steven Knowlton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/company-news-tie-communications-stock-up-on-possible-asset-sale.html | COMPANY NEWS; TIE COMMUNICATIONS STOCK UP ON POSSIBLE ASSET SALE | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/IHT-differences-of-similarity.html | Differences of Similarity | False | By Rikki Kersten, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-what-s-in-the-soda-272995.html | What's in the Soda | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/theater/theater-review-the-radical-mystique-truth-and-the-lies-everyone-relies-on.html | THEATER REVIEW: THE RADICAL MYSTIQUE; Truth and the Lies Everyone Relies On | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/man-who-vowed-to-abandon-crime-is-sentenced-in-spree.html | Man Who Vowed To Abandon Crime Is Sentenced in Spree | False | By Clifford J. Levy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/food-notes-439095.html | Food Notes | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/at-lunch-with-ronald-l-kuby-crispy-fries-and-radical-causes.html | AT LUNCH WITH: Ronald L. Kuby; Crispy Fries and Radical Causes | False | By Julie Salamon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/business-travel-there-have-been-10-billion-passengers-since-that-first.html | Business Travel; There have been 10 billion passengers since that first commercial flight across Tampa Bay in 1914 | False | By Edwin McDowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/beyond-trail-mix-adding-panache-to-food-for-hiking.html | Beyond Trail Mix; Adding Panache to Food for Hiking | False | By Lee Ann Cox | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/north-korea-announces-atom-reactor-deal-but-us-holds-off.html | North Korea Announces Atom-Reactor Deal, but U.S. Holds Off | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/IHT-pen-and-coat-hanger-letters-to-the-editor.html | Pen and Coat Hanger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/sports-people-golf-lpga-names-ritts-as-commissioner.html | SPORTS PEOPLE: GOLF; L.P.G.A. Names Ritts as Commissioner | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/horse-racing-irish-to-try-their-luck-in-the-belmont-again.html | HORSE RACING; Irish to Try Their Luck In the Belmont Again | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/panel-to-hear-packwood.html | Panel to Hear Packwood | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/company-briefs-690295.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/at-the-nations-table-rohnert-park-calif-ultrafresh-foods-for-the.html | At the Nation's Table: Rohnert Park, Calif.; Ultra-Fresh Foods For the Highchair Set | False | By Linda Berlin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/the-pizza-police-get-tough.html | The Pizza Police Get Tough | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/senate-backs-military-role-in-fighting-domestic-terror.html | Senate Backs Military Role In Fighting Domestic Terror | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/chronicle-713595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/in-america-militia-madness.html | In America; Militia Madness | False | By Bob Herbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/baseball-a-little-known-giant-foils-franco-in-the-9th.html | BASEBALL; A Little-Known Giant Foils Franco in the 9th | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/italian-pizza-police-offer-rules-for-the-real-thing.html | Italian Pizza Police Offer Rules for the Real Thing | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-advertising-addenda-does-dave-need-another-tooth.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Does Dave Need Another Tooth? | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/worldbusiness/IHT-air-deal-set-to-land-britain-in-eu-court.html | Air Deal Set to Land Britain in EU Court | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/worldbusiness/IHT-uk-market-wont-panic-this-time-if-rates-dont-rise.html | U.K. Market Won't Panic This Time If Rates Don't Rise | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/executive-changes-916795.html | Executive Changes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/ex-chicago-housing-chief-says-bureaucrats-hindered-his-efforts.html | Ex-Chicago Housing Chief Says Bureaucrats Hindered His Efforts | False | By Don Terry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/foreign-affairs-allies.html | Foreign Affairs; Allies | False | By Thomas L. Friedman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/policy-on-sex-a-reminder.html | Policy on Sex: A Reminder | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/conflict-in-the-balkans-the-strategy-un-buildup-in-bosnia-eyes-mogadishu-line.html | CONFLICT IN THE BALKANS: THE STRATEGY; U.N. Buildup in Bosnia Eyes 'Mogadishu Line' | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/wedding-cake-lineup.html | Wedding Cake Lineup | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/key-rates-325395.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/archives/gift-of-cartier-heirlooms-to-university-startles-all.html | Gift of Cartier Heirlooms To University Startles All | True | By Gianna Jacobson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/personal-health-399795.html | Personal Health | False | By Jane E. Brody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nba-playoffs-rockets-and-magic-expecting-hot-stuff-in-nba-finals.html | 1995 N.B.A. PLAYOFFS; Rockets and Magic Expecting Hot Stuff in N.B.A. Finals | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/books/book-notes-516795.html | Book Notes | False | By Mary B. W. Tabor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/disney-venture-animates-great-lawn-in-central-park.html | Disney Venture Animates Great Lawn in Central Park | False | By Alan Finder | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/philip-morris-agrees-to-keep-ads-at-ball-parks-off-tv.html | Philip Morris Agrees to Keep Ads at Ball Parks Off TV | False | By Neil A. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/IHT-media-markets-music-piracy-s-second-front.html | MEDIA MARKETS : Music Piracy's Second Front | False | By Richard Covington, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/the-new-york-philharmonic-s-european-tour-by-the-numbers.html | The New York Philharmonic's European Tour, By the Numbers | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ibm-s-big-move-the-leaders-different-paths-and-stakes-for-rival-chief-executives.html | I.B.M.'S BIG MOVE: THE LEADERS; Different Paths and Stakes For Rival Chief Executives | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/wine-talk-474895.html | Wine Talk | False | By Frank J. Prial | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/plain-and-simple-a-pesto-lower-in-fat-really.html | PLAIN AND SIMPLE; A Pesto Lower In Fat (Really!) | False | By Marian Burros | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/conflict-balkans-sarajevo-snipers-tighten-terror-s-grip-bosnia-s-capital.html | CONFLICT IN THE BALKANS; IN SARAJEVO; Snipers Tighten Terror's Grip on Bosnia's Capital | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/an-attack-on-disabled-children.html | An Attack on Disabled Children | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-advertising-addenda-fifi-awards-note-fragrance-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fifi Awards Note Fragrance Ads | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/tennis-seles-s-first-step-back-an-exhibition-match-on-july-29.html | TENNIS; Seles's First Step Back: An Exhibition Match on July 29 | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/the-prixfixe-puzzle-economics-of-1995.html | The Prix-Fixe Puzzle: Economics of $19.95 | False | By Sam Gugino | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/IHT-the-other-side-of-the-great-asian-divide.html | The Other Side of the Great Asian Divide | False | By Rob Hughes, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/chairman-proposes-redefining-tax-code.html | Chairman Proposes Redefining Tax Code | False | By David E. Rosenbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/worldbusiness/IHT-emu-spurs-flight-to-swiss-franc.html | EMU Spurs Flight to Swiss Franc | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/soccer-us-professional-league-sets-96-start-with-10-teams.html | SOCCER; U.S. Professional League Sets '96 Start With 10 Teams | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/corrections-695395.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/sports-people-fencing-bronx-prep-student-17-wins-foil-title.html | SPORTS PEOPLE: FENCING; Bronx Prep Student, 17, Wins Foil Title | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/hospitality-franchise-to-acquire-century-21-for-200-million.html | Hospitality Franchise to Acquire Century 21 for $200 Million | False | By Edwin McDowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/company-news-fibreboard-may-sell-wood-products-unit.html | COMPANY NEWS; FIBREBOARD MAY SELL WOOD PRODUCTS UNIT | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/no-headline-813695.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-cbs-said-to-be-near-deal-to-hire-warner-tv-executive.html | THE MEDIA BUSINESS; CBS Said to Be Near Deal to Hire Warner TV Executive | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/telescope-captures-the-fireworks-when-stars-are-born.html | Telescope Captures the Fireworks When Stars Are Born | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/IHT-revamping-of-shakespeare-123.html | Revamping of Shakespeare, 1-2-3 | False | By Sheridan Morley, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/computer-teacher-rushes-to-the-rescue-in-subway.html | Computer Teacher Rushes To the Rescue in Subway | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/IHT-short-cuts.html | SHORT CUTS | False | Mike Zwerin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/preference-in-admission-is-attacked-in-fraud-suit.html | Preference In Admission Is Attacked In Fraud Suit | False | By William H. Honan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/ballet-review-young-and-unfamiliar-but-at-ease-at-the-fore.html | BALLET REVIEW; Young and Unfamiliar But at Ease at the Fore | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/let-the-diner-decide.html | Let the Diner Decide | False | By Alan Stillman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/big-blues-big-gamble.html | Big Blue's Big Gamble | False | By Robert X. Cringely | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/despite-engine-snag-ge-expects-777-to-be-on-time.html | Despite Engine Snag, G.E. Expects 777 to Be on Time | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/trump-plaza-casino-stock-trades-today-on-big-board.html | Trump Plaza Casino Stock Trades Today on Big Board | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/IHT-a-trade-dispute-about-two-jobs.html | A Trade Dispute About(Two) Jobs | False | By William Clark Jr., International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ibm-s-big-move-the-regulators-a-new-test-of-antitrust-hard-line.html | I.B.M.'S BIG MOVE: THE REGULATORS; A New Test Of Antitrust Hard Line | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/news-summary-653895.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/new-york-s-elderly-subways.html | New York's Elderly Subways | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/IHT-panel-urges-france-to-resume-nuclear-testing.html | Panel Urges France to Resume Nuclear Testing | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/business-digest-685095.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/baseball-goodbye-to-green-monster-as-a-hello-to-progress.html | BASEBALL; Goodbye to Green Monster As a Hello to Progress? | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/bill-is-signed-raising-limit-to-65-mph.html | Bill Is Signed Raising Limit To 65 M.P.H. | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/affirmative-action-selling-big-companies-cautiously-mainstream-minorities-move.html | Affirmative Action: Selling to Big Companies Cautiously in the Mainstream; Minorities Move Ahead as Political Currents Shift | False | By Claudia H. Deutsch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/mogadishu-line.html | 'Mogadishu Line' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/crash-subway-riders-first-meet-disaster-are-also-first-meet-dawn.html | CRASH ON THE SUBWAY: THE RIDERS; The First to Meet Disaster Are Also the First to Meet the Dawn | False | By Joe Sexton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/championing-the-imperfect-peach.html | Championing the Imperfect Peach | False | By Suzanne Hamlin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/IHT-muster-and-womens-favorites-gain-semifinals-injury-and-kafelnikov.html | Muster and Women's Favorites Gain Semifinals : Injury and Kafelnikov Stop Agassi, Wimbledon in Doubt | False | By Christopher Clarey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/c-corrections-696195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nhl-playoffs-devils-special-teams-are-the-difference.html | 1995 N.H.L. PLAYOFFS; Devils' Special Teams Are the Difference | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/stocks-end-day-mixed-with-the-dow-advancing-by-8.65.html | Stocks End Day Mixed, With the Dow Advancing by 8.65 | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/horse-racing-court-supports-show-rider.html | HORSE RACING; Court Supports Show Rider | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/tennis-agassi-s-grand-plan-goes-awry-in-paris.html | TENNIS; Agassi's Grand Plan Goes Awry In Paris | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-guest-worker-programs-do-a-world-of-harm-native-born-displaced-709795.html | Guest Worker Programs Do a World of Harm; Native-Born Displaced | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-guest-worker-programs-do-a-world-of-harm-708995.html | Guest Worker Programs Do a World of Harm | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/IHT-american-topics-short-takes-92468949835.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/crash-subway-motormen-solitary-tedious-job-with-great-responsibility.html | CRASH ON THE SUBWAY: THE MOTORMEN; A Solitary, Tedious Job With Great Responsibility | False | By Pam Belluck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/heart-bypasses-are-safer-study-shows.html | Heart Bypasses Are Safer, Study Shows | False | By Elisabeth Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/IHT-panel-urges-france-to-resume-nuclear-testing-90369144853.html | Panel Urges France to Resume Nuclear Testing | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/images-of-lawlessness-twist-russian-reality.html | Images of Lawlessness Twist Russian Reality | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/television-review-sondheim-and-lyrics-that-still-explode.html | TELEVISION REVIEW; Sondheim and Lyrics That Still Explode | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/eds-to-buy-consultant-for-600-million.html | E.D.S. to Buy Consultant for $600 Million | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/conflict-balkans-washington-troop-move-pits-white-house-against-pentagon.html | CONFLICT IN THE BALKANS; IN WASHINGTON; Troop Move Pits White House Against Pentagon | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/judge-rules-in-killing-of-candy-heiress.html | Judge Rules in Killing of Candy Heiress | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/foufoundou-journal-a-dying-writer-finds-solace-in-the-heart-of-africa.html | Foufoundou Journal; A Dying Writer Finds Solace in the Heart of Africa | False | By Howard W. French | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/leave-benefits-alone-is-cry-at-retiree-enclave-in-florida.html | 'Leave Benefits Alone' Is Cry At Retiree Enclave in Florida | False | By David E. Rosenbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/new-formations-for-stadium-signs.html | New Formations for Stadium Signs | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/former-simpson-juror-sees-weak-state-case.html | Former Simpson Juror Sees Weak State Case | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/c-corrections-698895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/sports-of-the-times-foreman-has-new-pulpit-safe-boxing.html | Sports Of The Times; Foreman Has New Pulpit: Safe Boxing | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/south-africa-s-supreme-court-abolishes-death-penalty.html | South Africa's Supreme Court Abolishes Death Penalty | False | By Howard W. French | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/leadership-contest-threatens-to-split-likud.html | Leadership Contest Threatens to Split Likud | False | By Clyde Haberman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/a-nation-addicted-to-junk-shhh.html | A Nation Addicted To Junk (Shhh!) | False | By Tanya Wenman Steel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/media-business-advertising-big-three-s-lobbying-arm-serious-about-its-business.html | THE MEDIA BUSINESS: Advertising; The Big Three's lobbying arm is serious about its business and, apparently, about its gimmickry. | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/for-moscow-s-crime-fighters-ample-stress-little-reward.html | For Moscow's Crime Fighters, Ample Stress, Little Reward | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/japan-expresses-regret-of-a-sort-for-the-war.html | Japan Expresses Regret of a Sort for the War | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/results-plus-144795.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-chalk-up-rowdy-police-behavior-to-common-alcohol-abuse-282695.html | Chalk Up Rowdy Police Behavior to Common Alcohol Abuse | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-you-have-a-gerulaitis-problem-he-told-me-261395.html | 'You Have a Gerulaitis Problem,' He Told Me | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-big-severance-deal-seen-at-warner-music.html | THE MEDIA BUSINESS; Big Severance Deal Seen at Warner Music | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-advertising-addenda-accounts-693795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/to-pageant-mrs-congeniality-to-neighbors-a-heap-of-trouble.html | To Pageant, Mrs. Congeniality; To Neighbors, a Heap of Trouble | False | By Debra West | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/chancellor-orders-a-review-of-schools-safety-officers.html | Chancellor Orders a Review Of Schools' Safety Officers | False | By Maria Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/IHT-yeltsin-on-stalin-letters-to-the-editor.html | Yeltsin on Stalin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/transactions-193595.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/c-corrections-541895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/sports-people-broadcasting-dallas-sportscaster-to-replace-white.html | SPORTS PEOPLE: BROADCASTING; Dallas Sportscaster to Replace White | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/clinic-fights-for-its-lease.html | Clinic Fights for Its Lease | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/japanese-indict-leader-of-cult-in-gas-murders.html | Japanese Indict Leader of Cult In Gas Murders | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/panel-sees-merit-in-earned-income-tax-credit.html | Panel Sees Merit in Earned-Income Tax Credit | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/IHT-american-topics-new-and-improved-drug-label-language.html | American Topics : New and Improved Drug Label Language | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/sports-people-basketball-cowens-is-eyed-for-celtic-coaching-job.html | SPORTS PEOPLE: BASKETBALL; Cowens Is Eyed for Celtic Coaching Job | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/lawyer-and-his-father-indicted-for-fraud.html | Lawyer and His Father Indicted for Fraud | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-guest-worker-programs-do-a-world-of-harm-california-s-burden-710095.html | Guest Worker Programs Do a World of Harm; California's Burden | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ginnie-mae-wins-lawsuit-on-insider-trading.html | Ginnie Mae Wins Lawsuit on Insider Trading | False | By Leslie Eaton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/trak-gets-army-contract.html | Trak Gets Army Contract | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/IHT-1945okinawa-taken-in-our-pages100-75-and-50-years-ago.html | 1945:Okinawa 'Taken' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/papers-fight-giuliani-newsstand-overhaul.html | Papers Fight Giuliani Newsstand Overhaul | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/garden/metropolitan-diary-466795.html | Metropolitan Diary | False | By Ron Alexander | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/at-the-nations-table-chicago-a-mobile-feast-for-sunday-brunch.html | At the Nation's Table: Chicago; A Mobile Feast For Sunday Brunch | False | By Barbara Revsine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/inside-845495.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/c-corrections-699695.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-usia-would-fit-right-in-at-state-dept-711995.html | U.S.I.A. Would Fit Right In at State Dept. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ibm-s-big-move-corporate-culture-suddenly-hostile-takeover-benevolent-act.html | I.B.M.'S BIG MOVE: THE CORPORATE CULTURE; Suddenly, the Hostile Takeover Is a Benevolent Act | False | By James Sterngold | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/market-place-sunamerica-hopes-to-prosper-with-annuities-for-baby-boomers.html | Market Place; SunAmerica hopes to prosper with annuities for baby boomers. | False | By Leonard Sloane | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/movies/film-review-arizona-dream-lunacy-with-missing-minutes.html | FILM REVIEW: ARIZONA DREAM; Lunacy With Missing Minutes | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/IHT-american-topics-short-takes-90474140113.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/international-business-labatt-accepts-2.9-billion-bid-large-brewer-belgium.html | INTERNATIONAL BUSINESS; Labatt Accepts $2.9 Billion Bid From Large Brewer in Belgium | False | By Clyde H. Farnsworth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/sesame-st-maker-cuts-12-of-staff.html | 'Sesame St.' Maker Cuts 12% of Staff | False | By Lawrie Mifflin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/metro-digest-782295.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/obituaries/victor-potamkin-83-turned-ailing-cadillac-agency-into-1-billion-empire.html | Victor Potamkin, 83; Turned Ailing Cadillac Agency Into $1 Billion Empire | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/silgan-to-buy-a-metals-unit.html | Silgan to Buy a Metals Unit | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/2-plead-guilty-in-radio-fraud.html | 2 Plead Guilty In Radio Fraud | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nhl-playoffs-flyers-take-aim-at-ending-the-mistakes.html | 1995 N.H.L. PLAYOFFS; Flyers Take Aim at Ending the Mistakes | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/arts/music-review-an-uneven-triumph-over-summer-atmospherics.html | MUSIC REVIEW; An Uneven Triumph Over Summer Atmospherics | False | By James R. Oestreich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-seagram-s-chief-says-he-has-no-candidates-to-lead-mca.html | THE MEDIA BUSINESS; Seagram's Chief Says He Has No Candidates to Lead MCA | False | By Geraldine Fabrikant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/crash-subway-overview-unlikely-combination-errors-are-found-crash-subway.html | CRASH ON THE SUBWAY: THE OVERVIEW; Unlikely Combination of Errors Are Found in Crash on Subway | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/plea-by-judges-fails-to-block-sentencing-bill.html | Plea by Judges Fails to Block Sentencing Bill | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/a-long-reluctance-to-meddle.html | A Long Reluctance to Meddle | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/movies/television-review-tracing-the-routes-of-the-irish-in-america.html | TELEVISION REVIEW; Tracing the Routes Of the Irish in America | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/about-new-york-scenic-route-on-the-calligraphy-superhighway.html | ABOUT NEW YORK; Scenic Route on the Calligraphy Superhighway | False | By Michael T. Kaufman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/county-executive-plans-cuts-in-work-force.html | County Executive Plans Cuts in Work Force | False | By Raymond Hernandez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/republicans-welfare-plan-is-again-attacked-by-clinton.html | Republicans' Welfare Plan Is Again Attacked by Clinton | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/chronicle-714395.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/the-media-business-kemper-settles-two-longstanding-sec-cases.html | THE MEDIA BUSINESS; Kemper Settles Two Longstanding S.E.C. Cases | False | By Leslie Eaton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/ibm-s-big-move-the-target-lotus-huddles-with-advisers-on-hostile-bid.html | I.B.M.'S BIG MOVE: THE TARGET; Lotus Huddles With Advisers On Hostile Bid | False | By Laurence Zuckerman | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/international-business-in-trade-dispute-with-japan-both-sides-see-misjudgments.html | INTERNATIONAL BUSINESS; In Trade Dispute With Japan, Both Sides See Misjudgments | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/style/chronicle-408095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/amendment-on-flag-burning-is-opposed-by-administration.html | Amendment on Flag Burning Is Opposed by Administration | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/proceedings-get-graphic-with-photos-of-the-bodies.html | Proceedings Get Graphic With Photos Of the Bodies | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/new-jersey-daily-briefing-trooper-dies-after-crash.html | NEW JERSEY DAILY BRIEFING; Trooper Dies After Crash | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/new-jersey-daily-briefing-results-of-primaries-for-the-assembly.html | NEW JERSEY DAILY BRIEFING; Results of Primaries For the Assembly | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/the-legacy-of-boss-daley.html | The Legacy of Boss Daley | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/sports/1995-nhl-playoffs-wings-end-long-night-and-aim-for-sweep.html | 1995 N.H.L. PLAYOFFS; Wings End Long Night And Aim For Sweep | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-usia-would-fit-right-in-at-state-dept-712795.html | U.S.I.A. Would Fit Right In at State Dept. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/IHT-reports-out-of-africa-letters-to-the-editor.html | Reports Out of Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/world/conflict-balkans-hostages-108-un-soldiers-have-been-freed-serbian-aide-says.html | CONFLICT IN THE BALKANS: THE HOSTAGES; 108 U.N. SOLDIERS HAVE BEEN FREED, SERBIAN AIDE SAYS | False | By Stephen Kinzer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/us/for-chronic-pain-sufferers-change-not-weather-may-hurt.html | For Chronic Pain Sufferers, Change, Not Weather, May Hurt | False | By Jane E. Brody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/c-corrections-697095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-never-a-schlemiel-245195.html | Never a Schlemiel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/natural-gas-plant-venture.html | Natural Gas Plant Venture | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/l-weak-dollar-can-t-close-japan-trade-gap-256795.html | Weak Dollar Can't Close Japan Trade Gap | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/corrections-700395.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/opinion/no-more-wretched-refuse.html | No More 'Wretched Refuse' | False | By Stephen Jay Gould | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/business/company-news-exide-electronics-gets-600-million-air-force-contract.html | COMPANY NEWS; EXIDE ELECTRONICS GETS $600 MILLION AIR FORCE CONTRACT | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/sometimes-a-home-is-not-a-house.html | Sometimes a Home Is Not a House | False | By Kimberly J. McLarin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-07 | 1995-06-07 | https://www.nytimes.com/1995/06/07/nyregion/new-jersey-daily-briefing-health-system-gets-new-head.html | NEW JERSEY DAILY BRIEFING; Health System Gets New Head | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/stocks-mixed-in-moderate-trading-as-dow-retreats-23.17.html | Stocks Mixed in Moderate Trading as Dow Retreats 23.17 | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/devtek-corp-reports-earnings-for-qtr-to-apr-30.html | Devtek Corp. reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nba-playoffs-foul-shot-follies-are-opening-act-for-rocket-heroes.html | 1995 N.B.A. PLAYOFFS; Foul-Shot Follies Are Opening Act For Rocket Heroes | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/savely-kramarov-comedian-revered-in-russia-dies-at-60.html | Savely Kramarov, Comedian Revered in Russia, Dies at 60 | False | By By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/IHT-a-search-in-chechnya-letters-to-the-editor.html | A Search in Chechnya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/koch-opposes-pocahontas-on-great-lawn.html | Koch Opposes 'Pocahontas' on Great Lawn | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/new-reit-offer-by-canton-unit.html | New REIT Offer By Canton Unit | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/metro-matters-roads-interest-albany-not-a-train-to-the-plane.html | METRO MATTERS; Roads Interest Albany, Not a Train to the Plane | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/senate-approves-anti-terror-bill-by-a-91-to-8-vote.html | SENATE APPROVES ANTI-TERROR BILL BY A 91-TO-8 VOTE | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/the-media-business-executive-quits-as-cbs-unit-fills-new-job.html | THE MEDIA BUSINESS; Executive Quits as CBS Unit Fills New Job | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/high-school-aide-held-in-sexual-abuse-of-student.html | High School Aide Held in Sexual Abuse of Student | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/sports-people-baseball-zimmer-walks-off-field-into-retirement.html | SPORTS PEOPLE: BASEBALL; Zimmer Walks Off Field Into Retirement | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/district-of-columbia-moves-toward-curfew-for-those-under-17.html | District of Columbia Moves Toward Curfew For Those Under 17 | False | By Neil A. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/english-gardeners-so-how-do-their-gardens-grow.html | ENGLISH GARDENERS; So How do Their Gardens Grow? | False | By Anne Raver | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-bullpen-yet-again-can-t-get-bonds-out.html | BASEBALL; Bullpen Yet Again Can't Get Bonds Out | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/world-news-briefs-israeli-urges-hearing-in-arab-prison-death.html | WORLD NEWS BRIEFS; Israeli Urges Hearing in Arab Prison Death | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/consumer-s-world-limits-on-free-mileage.html | CONSUMER'S WORLD; Limits on Free Mileage | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/metro-digest-824795.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/sports-of-the-times-mickey-mantle-s-cancer.html | Sports of The Times; Mickey Mantle's Cancer | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/richfood-holdings-inc-rchf-nnm-reports-earnings-for-qtr-to-apr-29.html | Richfood Holdings Inc. (RCHF,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/us-jet-pilot-lost-in-bosnia-is-found-alive.html | U.S. Jet Pilot Lost in Bosnia Is Found Alive | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/media-business-advertising-merrill-lynch-campaign-shows-shift-financial-planning.html | THE MEDIA BUSINESS; ADVERTISING; Merrill Lynch campaign shows a shift to financial planning basics. | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/dawn-of-art-a-new-view.html | Dawn of Art: A New View | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/eino-friberg-94-a-translator-of-the-finnish-national-epic.html | Eino Friberg, 94, a Translator Of the Finnish National Epic | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-evoking-the-mayans-on-a-florida-beach.html | CURRENTS; Evoking the Mayans On a Florida Beach | False | By Wendy Moonan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/plan-to-cut-school-bus-eligibility-rejected.html | Plan to Cut School Bus Eligibility Rejected | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/IHT-how-christopher-sees-future-ties.html | How Christopher Sees Future Ties | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/books/books-of-the-times-how-writing-is-linked-to-destroying-the-world.html | BOOKS OF THE TIMES; How Writing Is Linked To Destroying the World | False | By Christopher Lehmann-Haupt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/a-birth-method-stirs-a-debate.html | A Birth Method Stirs a Debate | False | By Alessandra Stanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/sports-people-hockey-neilson-reportedly-out-as-panthers-coach.html | SPORTS PEOPLE: HOCKEY; Neilson Reportedly Out as Panthers Coach | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/IHT-european-topics-around-europe-910750039221.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/simpson-s-wife-faced-killer-and-struggled-coroner-testifies.html | Simpson's Wife Faced Killer and Struggled, Coroner Testifies | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/music-review-95-year-old-composer-honored-by-ensemble-80-years-younger.html | MUSIC REVIEW; 95-Year-Old Composer Honored By Ensemble 80 Years Younger | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nba-playoffs-smith-shoots-down-the-mismatch-theory.html | 1995 N.B.A. PLAYOFFS; Smith Shoots Down The Mismatch Theory | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/taking-census-hudson-biologists-seek-reasons-for-sharp-decline-shad.html | Taking a Census in the Hudson; Biologists Seek Reasons for Sharp Decline of the Shad | False | By Andrew C. Revkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-lamps-made-of-scrap-metal.html | CURRENTS; Lamps Made Of Scrap Metal | False | By Wendy Moonan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-parole-delay-for-officer-s-killer.html | NEW JERSEY DAILY BRIEFING; Parole Delay for Officer's Killer | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-briefs-profit-drops-at-hambros.html | International Briefs; Profit Drops at Hambros | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/sports-people-baseball-expos-alou-signs-for-a-year-at-3-million.html | SPORTS PEOPLE: BASEBALL; Expos' Alou Signs for a Year at $3 Million | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/us-indicts-arkansas-governor-on-fraud-charges.html | U.S. Indicts Arkansas Governor on Fraud Charges | False | By Jeff Gerth | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-us-is-seeking-sales-data-from-computer-reseller.html | COMPANY NEWS; U.S. IS SEEKING SALES DATA FROM COMPUTER RESELLER | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-business-spanish-chain-of-stores-wins-bankrupt-rival.html | INTERNATIONAL BUSINESS; Spanish Chain Of Stores Wins Bankrupt Rival | False | By Ana Westley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/3d-try-in-tough-town-for-comedy.html | 3d Try in Tough Town for Comedy | False | By William Grimes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/l-history-will-judge-new-york-city-by-its-airport-rail-link-129995.html | History Will Judge New York City by Its Airport Rail Link | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/send-the-peacekeepers-home-a-ravaged-rwanda-tells-un.html | Send the Peacekeepers Home, a Ravaged Rwanda Tells U.N. | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/haiti-rolls-out-a-slightly-soiled-but-democratic-red-carpet.html | Haiti Rolls Out a Slightly Soiled, but Democratic Red Carpet | False | by Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/effort-to-evict-clinic-is-called-an-attempt-to-ban-abortions.html | Effort to Evict Clinic Is Called An Attempt to Ban Abortions | False | By John T. McQuiston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/cott-corp-cottf.nnm-reports-earnings-for-qtr-to-apr-29.html | Cott Corp.(COTTF,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/dance-review-stepping-out-of-the-ballroom-and-onto-the-stage.html | DANCE REVIEW; Stepping Out of the Ballroom and Onto the Stage | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/in-cuba-army-takes-on-party-jobs-and-may-be-only-thing-that-works.html | In Cuba, Army Takes On Party Jobs, and May Be Only Thing That Works | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/holly-corp-hoca-reports-earnings-for-qtr-to-apr-30.html | Holly Corp.(HOC,A) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/worldbusiness/IHT-dont-seek-advantage-nations-are-told-eu.html | Don't Seek Advantage, Nations Are Told : EU Devaluation Warning | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/records-show-philip-morris-studied-influence-of-nicotine.html | Records Show Philip Morris Studied Influence of Nicotine | False | By Philip J. Hilts and Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/new-york-s-gop-backs-arts.html | New York's G.O.P. Backs Arts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/IHT-will-atlantic-trade-proposal-prove-it-matters-europes-search-for.html | Will Atlantic Trade Proposal Prove It Matters?: Europe's Search for Security | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-georgetown-and-gs-technologies-plan-merger.html | COMPANY NEWS; GEORGETOWN AND GS TECHNOLOGIES PLAN MERGER | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/republicans-battle-party-on-arts-funds.html | Republicans Battle Party on Arts Funds | False | By Melinda Henneberger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/style/chronicle-563495.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/credit-markets-securities-take-drop-on-comments-by-greenspan.html | CREDIT MARKETS; Securities Take Drop On Comments By Greenspan | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/in-performance-pop-555395.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/l-gop-also-protects-the-environment-145095.html | G.O.P. Also Protects the Environment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/bucharest-journal-with-old-tricks-romania-s-old-reds-curb-press.html | Bucharest Journal; With Old Tricks, Romania's Old Reds Curb Press | False | By Jane Perlez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/conflict-balkans-scene-capital-sketchbook-for-two-it-is-all-sound-fury-signifying.html | CONFLICT IN THE BALKANS: THE SCENE CAPITAL SKETCHBOOK; For Two, It's All Sound and Fury, Signifying Nothing | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/mantle-has-cancer-and-needs-a-transplant.html | Mantle Has Cancer and Needs a Transplant | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-briefs-sale-of-holvis-unit-cleared-by-swiss-agency.html | International Briefs; Sale of Holvis Unit Cleared by Swiss Agency | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/c-corrections-927895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-a-parisian-garden-of-artful-delights.html | CURRENTS; A Parisian Garden Of Artful Delights | False | By Wendy Moonan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-business-omni-hotels-parent-raises-possibility-of-selling-chain.html | INTERNATIONAL BUSINESS; Omni Hotels' Parent Raises Possibility of Selling Chain | False | By Edwin McDowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nba-playoffs-1-2-3-4-anderson-misses-them-all.html | 1995 N.B.A. PLAYOFFS; 1, 2, 3, 4; Anderson Misses Them All | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/transactions-262795.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/argentina-weighs-offer-to-buy-falkland-islanders-allegiance.html | Argentina Weighs Offer to Buy Falkland Islanders' Allegiance | False | By Calvin Sims | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/l-but-what-of-the-violence-in-popular-culture-slaying-the-messenger-451495.html | But What of the Violence in Popular Culture?; Slaying the Messenger | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/birds-deaths-in-mexico-are-a-test-for-trade-pact.html | Birds' Deaths in Mexico Are a Test for Trade Pact | False | By Anthony Depalma | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/2-braking-rods-are-faulted-in-fatal-crash-of-j-train.html | 2 Braking Rods Are Faulted In Fatal Crash of J Train | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/mixed-reviews-for-school-takeover-plan.html | Mixed Reviews for School Takeover Plan | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/l-but-what-of-the-violence-in-popular-culture-to-shame-an-industry-448495.html | But What of the Violence in Popular Culture?; To Shame an Industry | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/IHT-but-they-support-deepening-of-economic-cooperation-eu-officials-cool-on.html | But They Support Deepening of Economic Cooperation : EU Officials Cool on Any Pact | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-york-official-warns-of-layoffs-in-the-classroom.html | NEW YORK OFFICIAL WARNS OF LAYOFFS IN THE CLASSROOM | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/with-first-veto-clinton-rejects-budget-cut-bill.html | With First Veto, Clinton Rejects Budget-Cut Bill | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/procrastinating-on-school-safety.html | Procrastinating on School Safety | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/why-is-this-surgeon-suing.html | Why Is This Surgeon Suing? | False | By Sabra Chartrand | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/hirschfeld-to-drop-logo.html | Hirschfeld to Drop Logo | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-old-yanks-and-new-are-pulling-for-mantle.html | BASEBALL; Old Yanks And New Are Pulling For Mantle | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/woman-convicted-in-abduction-of-executive.html | Woman Convicted in Abduction of Executive | False | By George James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/court-gives-talley-industries-a-lift-in-reviving-air-bag-business.html | Court Gives Talley Industries a Lift in Reviving Air Bag Business | False | By Andrea Adelson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/l-militias-and-radicals-question-authority-139695.html | Militias and Radicals Question Authority | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/philips-pleads-guilty-in-case-of-false-data.html | Philips Pleads Guilty in Case Of False Data | False | By David Barboza | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/l-corrections-537595.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-hanna-andersson-and-its-offshoots.html | CURRENTS; Hanna Andersson and Its Offshoots | False | By Wendy Moonan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-pitney-bowes-to-sell-monarch-marking-systems.html | COMPANY NEWS; PITNEY BOWES TO SELL MONARCH MARKING SYSTEMS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/in-performance-jazz-556195.html | IN PERFORMANCE; JAZZ | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/68-days-late-lawmakers-pass-33-billion-new-york-budget.html | 68 Days Late, Lawmakers Pass $33 Billion New York Budget | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/ares-serono-group-reports-earnings-for-qtr-to-mar-31.html | Ares-Serono Group reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/journal-hard-cover-ball.html | Journal; Hard(cover)ball | False | By Frank Rich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/cygne-designs-inc-cydsnnm-reports-earnings-for-qtr-to-apr-29.html | Cygne Designs Inc. (CYDS,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/IHT-widespread-irritation-letters-to-the-editor.html | Widespread Irritation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-a-bright-idea-for-sick-children.html | NEW JERSEY DAILY BRIEFING; A Bright Idea for Sick Children | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/l-but-what-of-the-violence-in-popular-culture-123095.html | But What of the Violence in Popular Culture? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/tennis-neophytes-no-match-for-gifted-and-talented.html | TENNIS; Neophytes No Match For Gifted and Talented | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/l-israeli-anthem-revised-138895.html | Israeli Anthem Revised | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/c-corrections-534095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/an-ethics-test-for-the-gop.html | An Ethics Test for the G.O.P. | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/IHT-1920back-in-power-in-our-pages100-75-and-50-years-ago.html | 1920:Back in Power : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/c-corrections-536795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-an-experimental-plan-for-mantle.html | BASEBALL; An Experimental Plan for Mantle | False | By Gina Kolata | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/IHT-bruguera-and-chang-march-to-hiss-or-two-into-semis.html | Bruguera and Chang March, To Hiss or Two, Into Semis | False | By Christopher Clarey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/greenspan-sees-chance-of-recession.html | Greenspan Sees Chance Of Recession | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/the-annals-of-film-as-told-in-dance.html | The Annals of Film, As Told in Dance | False | By Alan Riding | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/stewart-enterprises-inc-steinnm-reports-earnings-for-qtr-to-apr-30.html | Stewart Enterprises Inc. (STEI,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/calendar-tours-and-an-exhibition.html | Calendar: Tours and an Exhibition | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/taiwan-enthralled-by-president-s-private-us-trip.html | Taiwan Enthralled by President's 'Private' U.S. Trip | False | By Edward A. Gargan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/notes-creator-seen-as-tied-to-lotus.html | Notes Creator Seen as Tied to Lotus | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/brazil-takes-big-step-toward-ending-state-monopoly-over-oil.html | Brazil Takes Big Step Toward Ending State Monopoly Over Oil | False | By James Brooke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/ibm-s-chief-and-lotus-head-meet-to-discuss-takeover-bid.html | I.B.M.'s Chief And Lotus Head Meet to Discuss Takeover Bid | False | By Judith H. Dobrzynski | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/ibm-s-surprising-software-bid.html | I.B.M.'s Surprising Software Bid | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/newbridge-networks-nnn-reports-earnings-for-qtr-to-apr-30.html | Newbridge Networks (NN,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-business-big-powers-plan-a-world-economic-bailout-fund.html | INTERNATIONAL BUSINESS; Big Powers Plan a World Economic Bailout Fund | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-10-democrats-but-20-votes.html | NEW JERSEY DAILY BRIEFING; 10 Democrats, but 20 Votes | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/the-lion-king-problem.html | The 'Lion King' Problem | False | By Sam Johnson and Chris Marcil | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/big-drug-companies-brace-for-battles-on-patent-rights.html | Big Drug Companies Brace For Battles on Patent Rights | False | By Milt Freudenheim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/democratic-organization-ousts-eight-term-legislator-in-essex.html | Democratic Organization Ousts Eight-Term Legislator in Essex | False | By Joseph F. Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/lenox-baker-palsy-surgeon-is-dead-at-92.html | Lenox Baker, Palsy Surgeon, Is Dead at 92 | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/maker-of-siding-in-suit-accord.html | Maker of Siding In Suit Accord | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/wyman-pendleton-actor-79.html | Wyman Pendleton; Actor, 79 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/clinton-embraces-a-proposal-to-cut-immigration-by-a-third.html | Clinton Embraces a Proposal To Cut Immigration by a Third | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/IHT-after-the-bed-check-dreams-of-glory.html | After the Bed Check, Dreams of Glory | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/milt-hinton-s-birthday.html | Milt Hinton's Birthday | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/market-place-the-magellan-fund-s-manager-bets-on-lower-interest-rates.html | Market Place; The Magellan fund's manager bets on lower interest rates. | False | By Edward Wyatt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/key-rates-950295.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-red-tape-waivers-for-schools.html | NEW JERSEY DAILY BRIEFING; Red-Tape Waivers for Schools | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/the-media-business-advertising-addenda-foote-cone-expands-in-latin-america.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Expands In Latin America | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/IHT-1945raid-on-osaka-in-our-pages100-75-and-50-years-ago.html | 1945:Raid on Osaka : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/senators-debate-new-expatriate-tax-study.html | Senators Debate New Expatriate-Tax Study | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/conflict-balkans-bosnia-bosnian-serbs-release-3-more-united-nations-hostages.html | CONFLICT IN THE BALKANS: IN BOSNIA; Bosnian Serbs Release 3 More United Nations Hostages | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/IHT-leak-unravels-the-inner-workings-of-g7.html | Leak Unravels the Inner Workings of G-7 | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/business-digest-387995.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/daniel-bershader-72-physicist-who-studied-fast-flight-dies.html | Daniel Bershader, 72, Physicist Who Studied Fast Flight, Dies | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/angiola-sartorio-dancer-91.html | Angiola Sartorio; Dancer, 91 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/high-concept-meets-good-housekeeping.html | High Concept Meets Good Housekeeping | False | By Suzanne Slesin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/on-hockey-bad-night-for-devils-may-be-good-for-the-game.html | ON HOCKEY; Bad Night for Devils May Be Good for the Game | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/the-media-business-advertising-addenda-2-picked-to-share-top-effie-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Picked to Share Top Effie Award | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/sports-people-basketball-report-says-bobby-hurley-injures-ankle.html | SPORTS PEOPLE: BASKETBALL; Report Says Bobby Hurley Injures Ankle | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/dividend-rise-stock-buyback-by-caterpillar.html | Dividend Rise, Stock Buyback By Caterpillar | False | By Richard Ringer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-mantle-has-liver-cancer-and-needs-transplant.html | BASEBALL; Mantle Has Liver Cancer and Needs Transplant | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/19-nonresident-families-sued-for-school-fees.html | 19 Nonresident Families Sued for School Fees | False | By Neil MacFarquhar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-bankers-first-exploring-merger-or-sale-of-company.html | COMPANY NEWS; BANKERS FIRST EXPLORING MERGER OR SALE OF COMPANY | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/news-summary-396895.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/style/chronicle-564295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/increasing-shift-work-challenges-child-care.html | Increasing Shift Work Challenges Child Care | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/tax-cut-plan-is-denounced-by-democrats.html | Tax-Cut Plan Is Denounced By Democrats | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/on-baseball-game-is-in-dire-need-of-positive-spin.html | ON BASEBALL; Game Is in Dire Need of Positive Spin | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-briefs-sandoz-plans-public-sale-of-its-chemical-business.html | International Briefs; Sandoz Plans Public Sale Of Its Chemical Business | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/breakthrough-is-announced-in-us-north-korea-nuclear-talks.html | Breakthrough Is Announced in U.S.-North Korea Nuclear Talks | False | By Philip Shenon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/IHT-1895russia-indignant-in-our-pages100-75-and-50-years-ago.html | 1895:Russia Indignant : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/chance-of-recession-is-seen-by-greenspan.html | Chance of Recession Is Seen by Greenspan | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nhl-playoffs-one-pass-holds-key-that-lets-flyers-in.html | 1995 N.H.L. PLAYOFFS; One Pass Holds Key That Lets Flyers In | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/horse-racing-notebook-lukas-is-a-bit-fearful-of-irish-colt.html | HORSE RACING: NOTEBOOK; Lukas Is a Bit Fearful of Irish Colt | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-registers-of-deeds-allege-sexism.html | NEW JERSEY DAILY BRIEFING; Registers of Deeds Allege Sexism | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/jan-bell-marketing-inc-jbma-reports-earnings-for-qtr-to-apr-29.html | Jan Bell Marketing Inc.(JBM,A) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/conflict-balkans-washington-clinton-s-policy-bosnia-draws-criticism-congress.html | CONFLICT IN THE BALKANS: IN WASHINGTON; Clinton's Policy on Bosnia Draws Criticism in Congress | False | By Elaine Sciolino | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/faa-opposed-to-requiring-baby-seats.html | F.A.A. Opposed to Requiring Baby Seats | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/inside-532495.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/fluke-corp-flkn-reports-earnings-for-qtr-to-apr-28.html | Fluke Corp.(FLK,N) reports earnings for Qtr to Apr 28 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/currents-oh-so-that-s-a-russian-palace.html | CURRENTS; Oh, So That's a Russian Palace! | False | By Wendy Moonan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/norton-mcnaughton-inc-nrtynnm-reports-earnings-for-13wks-to-may-5.html | Norton McNaughton Inc. (NRTY,NNM) reports earnings for 13wks to May 5 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/IHT-european-topics-germany-struggles-to-fill-army-ranks.html | European Topics : Germany Struggles To Fill Army Ranks | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-divorce-for-medicaid-is-upheld.html | NEW JERSEY DAILY BRIEFING; Divorce for Medicaid Is Upheld | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/giant-food-inc-gfsaa-reports-earnings-for-qtr-to-may-20.html | Giant Food Inc.(GFS.A,A) reports earnings for Qtr to May 20 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-briefs-552995.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nhl-playoffs-lindros-s-legion-finally-breaks-through-brodeur-s-force-field.html | 1995 N.H.L. PLAYOFFS; Lindros's Legion Finally Breaks Through Brodeur's Force Field | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/turncoats-in-the-war-on-drugs.html | Turncoats in the War on Drugs | False | By Peter Bensinger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/aep-industries-aepnnm-reports-earnings-for-qtr-to-apr-30.html | AEP Industries(AEP,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/bridge-083795.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/new-jersey-daily-briefing-youth-injured-in-palisades-fall.html | NEW JERSEY DAILY BRIEFING; Youth Injured in Palisades Fall | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/movies/critic-s-notebook-from-comedy-central-an-animated-therapist.html | CRITIC'S NOTEBOOK; From Comedy Central, An Animated Therapist | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/no-headline-884095.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/close-to-home-washing-a-doll-s-head-and-untangling-a-dream.html | CLOSE TO HOME; Washing a Doll's Head and Untangling a Dream | False | By Robin D. Stone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/editors-note-934095.html | Editors' Note | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/in-performance-classical-music-557095.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/northwestern-steel-wire-co-nwswnnm-reports-earnings-for-qtr-to-apr-30.html | Northwestern Steel & Wire Co. (NWSW,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/garden/at-home-with-debi-mazar-a-tomb-of-one-s-own.html | AT HOME WITH: Debi Mazar; A Tomb of One's Own | False | By Jennifer Steinhauer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/economic-scene-turning-the-baby-bells-loose-on-the-long-distance-market.html | Economic Scene; Turning the Baby Bells loose on the long-distance market. | False | By Peter Passell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/japan-and-its-past.html | Japan and Its Past | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/l-investigation-of-senator-proceeds-on-course-101995.html | Investigation of Senator Proceeds on Course | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/essay-lubyanka-lullaby.html | Essay; Lubyanka Lullaby | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/1995-nhl-playoffs-devils-reject-offer-on-new-lease.html | 1995 N.H.L. PLAYOFFS; Devils Reject Offer on New Lease | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/pop-review-a-musical-trance-for-healing-from-morocco.html | POP REVIEW; A Musical Trance for Healing, From Morocco | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/arts/the-pop-life-the-lights-it-must-be-pink-floyd.html | THE POP LIFE; The Lights! It Must Be Pink Floyd | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/baseball-a-cool-pettitte-notches-no-1-in-the-big-leagues.html | BASEBALL; A Cool Pettitte Notches No. 1 in the Big Leagues | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/conflict-in-the-balkans-in-bosnia-us-serb-talks-suspended.html | CONFLICT IN THE BALKANS; IN BOSNIA; U.S.-Serb Talks Suspended | False | By Stephen Kinzer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/archives/new-improved-inkjet-printers.html | New, Improved Ink-Jet Printers | True | By Jonathan Pepper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/lawyers-shudder-over-peers-indictment.html | Lawyers Shudder Over Peers' Indictment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/sports-of-the-times-1995-nba-playoffs-post-up-pupils-take-a-final-exam.html | Sports Of The Times; 1995 N.B.A. PLAYOFFS; Post-Up Pupils Take a Final Exam | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/sports-people-football-kicker-anderson-rejects-steelers-offer.html | SPORTS PEOPLE: FOOTBALL; Kicker Anderson Rejects Steelers' Offer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/sports/results-plus-569395.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/tory-leaders-misled-parliament-on-iraq-arms-sales-panel-finds.html | Tory Leaders Misled Parliament On Iraq Arms Sales, Panel Finds | False | By Richard W. Stevenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/IHT-european-topics-around-europe-90222573480.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/ross-anderson-75-retailing-executive.html | Ross Anderson, 75, Retailing Executive | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/world/house-defeats-bid-to-repeal-war-powers.html | House Defeats Bid to Repeal 'War Powers' | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/us/amendment-to-protect-flag-wins-house-panel-s-approval.html | Amendment to Protect Flag Wins House Panel's Approval | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/c-corrections-535995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/telewest-is-seen-planning-deal-to-join-with-sbc-cablecomms.html | Telewest Is Seen Planning Deal To Join With SBC Cablecomms | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/trump-pays-15.5-in-junk-bond-sale.html | Trump Pays 15.5% In Junk Bond Sale | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/newly-found-cave-paintings-in-france-are-the-oldest-scientists-estimate.html | Newly Found Cave Paintings in France Are the Oldest, Scientists Estimate | False | By Marlise Simons | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/theater/in-performance-theater-323295.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/nyregion/us-indicts-a-fugitive-over-drugs.html | U.S. Indicts A Fugitive Over Drugs | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/arbitragers-have-a-field-day-with-ibm-s-bid-for-lotus.html | Arbitragers Have a Field Day With I.B.M.'s Bid for Lotus | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/block-drug-co-blocannm-reports-earnings-for-qtr-to-mar-31.html | Block Drug Co.(BLOCA,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/company-news-service-corporation-to-buy-funeral-company.html | COMPANY NEWS; SERVICE CORPORATION TO BUY FUNERAL COMPANY | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/obituaries/jacob-s-katz-95-ex-police-official.html | Jacob S. Katz, 95, Ex-Police Official | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/business/zale-corp-zalennm-reports-earnings-for-qtr-to-apr-30.html | Zale Corp. (ZALE,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/IHT-the-help-of-a-friend-letters-to-the-editor.html | The Help of a Friend : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-08 | https://www.nytimes.com/1995/06/08/opinion/l-remembering-the-beverly-hills-hotel-125695.html | Remembering the Beverly Hills Hotel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-08 | 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/jerry-zipkin-who-lunched-and-listened-is-dead-at-80.html | Jerry Zipkin, Who Lunched And Listened, Is Dead at 80 | False | By Enid Nemy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/style/chronicle-611395.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/books/books-of-the-times-the-baseball-hero-beyond-mere-fame.html | BOOKS OF THE TIMES; The Baseball Hero Beyond Mere Fame | False | By Avery Corman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/IHT-1945-security-council-in-our-pages100-75-and-50-years-ago.html | 1945:Security Council : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-620295.html | Art in Review | False | By Charles Hagen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/IHT-a-paralysis-points-up-rugby-inequities.html | A Paralysis Points Up Rugby Inequities | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/zirconium-covering-for-fuel-rods.html | Zirconium: Covering for Fuel Rods | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/the-media-business-advertising-addenda-hill-holliday-chairman-to-retire.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Hill, Holliday Chairman to Retire | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-balkans-washington-after-cigars-clinton-still-faces-growing-criticism.html | CONFLICT IN THE BALKANS: IN WASHINGTON; After the Cigars, Clinton Still Faces Growing Criticism of Bosnia Policy | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/washington-talk-a-senator-holds-the-center-for-medicaid.html | Washington Talk; A Senator Holds the Center for Medicaid | False | By Robin Toner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/books/random-house-wins-huck-finn-rights.html | Random House Wins 'Huck Finn' Rights | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/company-briefs-601695.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-624595.html | Art in Review | False | ROBERTA SMITH | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/a-big-hedge-fund-returns-1.3-billion-to-its-investors.html | A Big Hedge Fund Returns $1.3 Billion to Its Investors | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/filming-at-a-school-displeases-cortines.html | Filming at a School Displeases Cortines | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/media-business-advertising-for-networks-bull-market-advance-sales-commercial.html | THE MEDIA BUSINESS: Advertising; For the networks, a bull market in advance sales of commercial time. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/IHT-china-vs-japan-vs-us-asian-stability-suffers.html | China vs. Japan vs. U.S. - Asian Stability Suffers | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-meat-seller-accused-in-scheme.html | NEW JERSEY DAILY BRIEFING; Meat Seller Accused in Scheme | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/only-a-paper-boom-consumers-aren-t-spending-their-profits-from-surging-stocks.html | Only a Paper Boom; Consumers Aren't Spending Their Profits From Surging Stocks | False | By Sylvia Nasar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/alltel-to-buy-20-of-go.html | Alltel to Buy 20% of Go | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/restaurants-308495.html | Restaurants | False | By Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-baseball-takes-steps-to-speed-up-the-game.html | BASEBALL; Baseball Takes Steps to Speed Up the Game | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-affirmative-action-makes-colleges-better-609195.html | Affirmative Action Makes Colleges Better | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/general-host-corp-ghn-reports-earnings-for-qtr-to-may-21.html | General Host Corp.(GH,N) reports earnings for Qtr to May 21 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/harvard-journal-a-college-and-its-graduates-move-on.html | Harvard Journal; A College and Its Graduates Move On | False | By Fox Butterfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/2-are-killed-in-restaurant.html | 2 Are Killed in Restaurant | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/gen-juan-carlos-ongania-argentine-ex-president-81.html | Gen. Juan Carlos Ongania, Argentine Ex-President, 81 | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/IHT-1895no-invasion-yet-in-our-pages100-75-and-50-years-ago.html | 1895:No Invasion Yet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/international-business-japan-announces-package-to-deal-with-banks-crisis.html | INTERNATIONAL BUSINESS; Japan Announces Package To Deal With Banks' Crisis | False | By Sheryl Wudunn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/cigars-and-conversation-in-the-course-of-revelation.html | Cigars and Conversation In the Course of Revelation | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/mr-clinton-s-first-veto.html | Mr. Clinton's First Veto | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/cnn-officials-to-propose-a-business-news-cable-service.html | CNN Officials to Propose a Business News Cable Service | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/riots-by-vietnamese-erode-plan-to-send-them-home.html | Riots by Vietnamese Erode Plan to Send Them Home | False | By Philip Shenon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/air-water-technologies-corp-awta-reports-earnings-for-qtr-to-apr-30.html | Air & Water Technologies Corp. (AWT,A) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/house-gop-narrowing-bill-on-deregulation.html | House G.O.P. Narrowing Bill On Deregulation | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-619995.html | Art in Review | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-two-forecasts-on-tax-cut-plan.html | NEW JERSEY DAILY BRIEFING; Two Forecasts on Tax-Cut Plan | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/kerrey-vows-to-stall-telecommunications-bill.html | Kerrey Vows to Stall Telecommunications Bill | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/private-company-narrows-its-focus-to-5-hartford-schools.html | Private Company Narrows Its Focus to 5 Hartford Schools | False | By Kirk Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/pop-review-p-j-harvey-breaks-down-love-to-its-scary-essentials.html | POP REVIEW; P. J. Harvey Breaks Down Love to Its Scary Essentials | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/style/chronicle-612195.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/IHT-no-1-ranking-also-at-stake-sanchez-vicario-graf-gain-final.html | No. 1 Ranking Also at Stake : Sii'šÂ"nchez Vicario, Graf Gain Final | False | By Christopher Clarey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/worldbusiness/IHT-fed-chiefs-split-on-outlook-greenspan-sees-little.html | Fed Chiefs Split on Outlook Greenspan Sees Little to Fear | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-what-s-disney-in-park-to-most-new-yorkers-162695.html | What's Disney in Park To Most New Yorkers? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/the-simpson-jurys-right-to-be-needy.html | The Simpson Jury's Right to Be Needy | False | By Patricia Meyer Spacks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/photography-review-the-dry-plate-genesis-and-what-it-wrought.html | PHOTOGRAPHY REVIEW; The Dry-Plate Genesis, And What It Wrought | False | By Charles Hagen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/company-news-volvo-bus-unit-completes-deal-for-canadian-concern.html | COMPANY NEWS; VOLVO BUS UNIT COMPLETES DEAL FOR CANADIAN CONCERN | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/getty-petroleum-corp-gtyn-reports-earnings-for-qtr-to-apr-30.html | Getty Petroleum Corp.(GTY,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/theater/on-stage-and-off.html | On Stage, and Off | False | By Donald G. McNeil Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-now-the-banks-turn-against-the-elderly-a-changing-scene-607595.html | Now the Banks Turn Against the Elderly; A Changing Scene | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/c-corrections-582695.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/ernst-home-center-inc-ernsnnm-reports-earnings-for-13wks-to-apr-29.html | Ernst Home Center Inc. (ERNS,NNM) reports earnings for 13wks to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-mcdowell-seems-lost-in-yankees-dense-fog.html | BASEBALL; McDowell Seems Lost In Yankees' Dense Fog | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/greif-brothers-reports-earnings-for-qtr-to-apr-30.html | Greif Brothers reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/overnight-and-under-the-stars.html | Overnight and Under the Stars | False | By Douglas Martin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/our-towns-off-screen-a-detective-fights-drugs-in-schools.html | OUR TOWNS; Off Screen, a Detective Fights Drugs in Schools | False | By Evelyn Nieves | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/reputed-russian-crime-chief-arrested.html | Reputed Russian Crime Chief Arrested | False | By Selwyn Raab | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/credit-markets-treasuries-fall-hard-again-as-rate-cut-hopes-recede.html | CREDIT MARKETS; Treasuries Fall Hard Again As Rate-Cut Hopes Recede | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/in-search-of-answers-in-wrong-places.html | In Search Of Answers In Wrong Places | False | By Robert Lipsyte | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/airo-journal-nights-on-the-nile-under-the-7-veils-a-russian.html | airo Journal; Nights on the Nile: Under the 7 Veils, a Russian? | False | By Chris Hedges | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/company-news-inco-to-acquire-interest-in-mining-discovery.html | COMPANY NEWS; INCO TO ACQUIRE INTEREST IN MINING DISCOVERY | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/IHT-unicefs-new-director-laments-cuts-by-donor-countries-appeal-for-worlds.html | Unicef's New Director Laments Cuts by Donor Countries : Appeal for World's Children | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-affirmative-action-makes-colleges-better-130895.html | Affirmative Action Makes Colleges Better | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-mets-trade-segui-to-expos.html | BASEBALL; Mets Trade Segui to Expos | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-234795.html | Art in Review | False | MICHAEL KIMMELMAN | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/transat-a-t-reports-earnings-for-qtr-to-apr-30.html | Transat A.T. reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/aetna-stock-climbs-on-report-of-sale-talks.html | Aetna Stock Climbs on Report of Sale Talks | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-tartabull-asks-to-be-traded.html | BASEBALL; Tartabull Asks to Be Traded | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/jeffrey-z-rubin-54-an-expert-on-negotiation.html | Jeffrey Z. Rubin, 54, an Expert on Negotiation | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/from-democrats-another-welfare-plan.html | From Democrats, Another Welfare Plan | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-ex-replacement-player-sues-yanks-for-termination-pay.html | BASEBALL; Ex-Replacement Player Sues Yanks for Termination Pay | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/critic-s-choice-the-director-emulated-by-bergman.html | CRITIC'S CHOICE; The Director Emulated By Bergman | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-unmasked-german-131695.html | Unmasked German | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/worldbusiness/IHT-new-deals-and-rumors-heat-up-market-merger-fever.html | New Deals and Rumors Heat Up Market : Merger Fever in Britain | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-in-the-balkans-the-rescuers-semper-fi-and-proud-marines-do-their-job.html | CONFLICT IN THE BALKANS: THE RESCUERS; Semper Fi, and Proud: Marines Do Their Job | False | By Rick Bragg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-getting-tough-on-ex-convicts.html | NEW JERSEY DAILY BRIEFING; Getting Tough on Ex-Convicts | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-now-banks-turn-against-elderly-editor-once-again-senior-citizens-are-being-606795.html | Now the Banks Turn Against the Elderly To the Editor: Once again, senior citizens are being singled out as freeloaders (front page, June 5). | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/teaching-nazi-past-to-german-youth.html | Teaching Nazi Past to German Youth | False | By Alan Cowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/draining-simpson-session-is-cut-short.html | Draining Simpson Session Is Cut Short | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/administration-burned-in-past-declines-to-join-challenge-to-gay-rights-ban.html | Administration, Burned in Past, Declines to Join Challenge to Gay Rights Ban | False | By Neil A. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/us-envoy-to-press-a-wary-seoul-on-atom-talks.html | U.S. Envoy to Press a Wary Seoul on Atom Talks | False | By Philip Shenon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/progress-on-the-police-rampage.html | Progress on the Police Rampage | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/waging-trade-war-with-fax-and-figures.html | Waging Trade War With Fax and Figures | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/chic-venue-new-owner.html | Chic Venue, New Owner | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/about-real-estate-market-may-be-sluggish-but-luxury-houses-sell.html | About Real Estate; Market May Be Sluggish, But Luxury Houses Sell | False | By Rachelle Garbarine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/sports-people-football-jets-front-office-continues-to-swirl.html | SPORTS PEOPLE: FOOTBALL; Jets' Front Office Continues to Swirl | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/also-of-note.html | Also of Note | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/critic-s-notebook-in-looping-lines-a-clue-to-the-elusive-malraux.html | CRITIC'S NOTEBOOK; In Looping Lines, a Clue to the Elusive Malraux | False | By Michael Kimmelman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/news-summary-725495.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/home-video-283595.html | Home Video | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/3-are-held-in-plot-to-sell-material-to-iraq.html | 3 Are Held in Plot to Sell Material to Iraq | False | By Pam Belluck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/robert-vesco-fugitive-financier-is-arrested-in-cuba-the-us-says.html | Robert Vesco, Fugitive Financier, Is Arrested in Cuba, the U.S. Says | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/dairy-mart-convenience-stores-inc-reports-earnings-for-qtr-to-apr-29.html | Dairy Mart Convenience Stores Inc. reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-in-the-balkans-the-pilot-the-right-man-who-maintained-his-cool.html | CONFLICT IN THE BALKANS: THE PILOT; The Right Man Who 'Maintained His Cool' | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-give-them-an-alternative-to-the-drug-trade-141395.html | Give Them an Alternative to the Drug Trade | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-small-school-idea-also-applies-to-big-schools-161895.html | Small-School Idea Also Applies to Big Schools | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/the-media-business-british-union-of-big-cable-operators.html | THE MEDIA BUSINESS; British Union Of Big Cable Operators | False | By Richard W. Stevenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/film-review-beethoven-a-proto-nazi-is-one-paranoid-to-ask.html | FILM REVIEW; Beethoven a Proto-Nazi? Is One Paranoid to Ask? | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/worldbusiness/IHT-eu-currency-plan-fails-to-win-fans.html | EU Currency Plan Fails to Win Fans | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/article-290895-no-title.html | Article 290895 -- No Title | False | By Eric Asimov | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/hockey-devils-new-goal-is-to-regain-their-spark.html | HOCKEY; Devils' New Goal Is to Regain Their Spark | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/results-plus-088395.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/inside-825095.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/former-clinton-aide-pleads-guilty-to-misusing-us-backed-loan.html | Former Clinton Aide Pleads Guilty to Misusing U.S.-Backed Loan | False | By Jeff Gerth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-welcome-mat-for-foreign-banks.html | NEW JERSEY DAILY BRIEFING; Welcome Mat for Foreign Banks | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/business-digest-172395.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/duplex-products-inc-dpxa-reports-earnings-for-qtr-to-apr-29.html | Duplex Products Inc.(DPX,A) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/three-officers-disciplined-for-drunken-hotel-spree.html | Three Officers Disciplined For Drunken Hotel Spree | False | By Clifford Krauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/school-prayer-debate-opens-with-everything-but-silence.html | School Prayer Debate Opens With Everything but Silence | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/bar-for-clinton-administration-constitutional-scholar-forges-opinions-theory.html | At the Bar; For the Clinton Administration, a constitutional scholar forges opinions from theory and real life. | False | By Neil A. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/IHT-the-perplexing-state-of-germanisraeli-ties.html | The Perplexing State Of German-Israeli Ties | False | By Michael Wolffsohn, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-in-the-balkans-in-bosnia-un-moves-heavy-guns-near-sarajevo.html | CONFLICT IN THE BALKANS; IN BOSNIA; U.N. Moves Heavy Guns Near Sarajevo | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-now-the-banks-turn-against-the-elderly-no-to-teller-fees-608395.html | Now the Banks Turn Against the Elderly; No to Teller Fees | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/sports-of-the-times-bonds-could-learn-from-saint-nick.html | Sports of The Times; Bonds Could Learn From Saint Nick | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/handleman-co-hdln-reports-earnings-for-qtr-to-apr-29.html | Handleman Co.(HDL,N) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/no-headline-803095.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/theater/theater-review-fleshing-out-jung-s-theory.html | THEATER REVIEW; Fleshing Out Jung's Theory | False | By Vincent Canby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-land-sale-to-ease-budget-woes.html | NEW JERSEY DAILY BRIEFING; Land Sale to Ease Budget Woes | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-seized-jerusalem-land-166995.html | Seized Jerusalem Land | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/mantle-receives-new-liver-as-donor-is-found-quickly.html | Mantle Receives New Liver As Donor Is Found Quickly | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/style/IHT-the-new-interactive-boeing-777.html | The New 'Interactive' Boeing 777 | False | By Roger Collis, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/c-corrections-583495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/on-my-mind-legal-and-damnable.html | On My Mind; Legal and Damnable | False | By A. M. Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/key-rates-064695.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-621095.html | Art in Review | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/genovese-drug-stores-inc-gdxaa-reports-earnings-for-qtr-to-may-26.html | Genovese Drug Stores Inc. (GDXA,A) reports earnings for Qtr to May 26 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/brown-forman-bfbn-reports-earnings-for-qtr-to-apr-30.html | Brown-Forman (BF,B,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/sports-people-hockey-panthers-send-a-shocked-neilson-packing.html | SPORTS PEOPLE: HOCKEY; Panthers Send a Shocked Neilson Packing | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/theater/theater-review-risen-from-the-past-precise-and-polished.html | THEATER REVIEW; Risen From the Past, Precise and Polished | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/film-review-eyelashes-sufficient-to-be-wigs.html | FILM REVIEW; Eyelashes Sufficient To Be Wigs | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/step-right-up-see-the-bearded-person.html | Step Right Up! See the Bearded Person! | False | By Dinitia Smith | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/microsoft-s-on-line-plan-is-scrutinized.html | Microsoft's On-Line Plan Is Scrutinized | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/lotus-chairman-is-seeking-stronger-bargaining-stance.html | Lotus Chairman Is Seeking Stronger Bargaining Stance | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/japanese-are-in-rush-to-sell-their-real-estate-in-the-us.html | Japanese Are in Rush to Sell Their Real Estate in the U.S. | False | By James Sterngold | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/IHT-bosnia-and-the-west.html | Bosnia and the West | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/hockey-squabbling-continues-after-rejection-of-lease.html | HOCKEY; Squabbling Continues After Rejection of Lease | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-york-hospitals-show-a-high-rate-of-newborn-deaths.html | New York Hospitals Show a High Rate Of Newborn Deaths | False | By Josh Barbanel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/tv-weekend-looking-back-over-a-century-of-films-and-loving-it.html | TV WEEKEND; Looking Back Over a Century of Films, and Loving It | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/budget-conferees-gather-but-not-really-to-confer.html | Budget Conferees Gather, But Not Really to Confer | False | By David E. Rosenbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/basketball-rockets-playing-on-the-road-again-to-test-the-magic-for-resiliency.html | BASKETBALL; Rockets Playing on the Road Agin To Test the Magic for Resiliency | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/style/IHT-the-movie-guide-salam-cinema.html | THE MOVIE GUIDE : Salam Cinema | False | By Joan Dupont , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/late-budget-in-hand-pataki-faces-power-shift.html | Late Budget In Hand, Pataki Faces Power Shift | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/maybe-they-just-like-3-card-monte.html | Maybe They Just Like 3-Card Monte? | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/legal-attack-on-tobacco-intensifies.html | Legal Attack on Tobacco Intensifies | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/house-votes-to-lift-bosnia-arms-ban.html | House Votes to Lift Bosnia Arms Ban | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/co-corrections-584295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/co-corrections-586995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/IHT-eu-leader-fears-war-saps-trust-in-political-cohesion.html | EU Leader Fears War Saps Trust in Political Cohesion | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/the-media-business-advertising-addenda-president-replaced-at-warwick-baker.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Replaced At Warwick Baker | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/horse-racing-touch-of-intrigue-lukas-colts-on-outside.html | HORSE RACING; Touch of Intrigue: Lukas Colts on Outside | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/style/chronicle-610595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/a-liberal-takes-half-a-loaf-an-unlikely-bipartisan-hero-in-hartford.html | A Liberal Takes Half a Loaf; An Unlikely Bipartisan Hero in Hartford | False | By Jonathan Rabinovitz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/tennis-sanchez-vicario-and-graf-bracing-for-a-2-in-1-battle-in-france.html | TENNIS; Sanchez Vicario and Graf Bracing for a 2-in-1 Battle in France | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/metro-digest-706895.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/co-corrections-585095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-gussie-mae-makes-it-finally.html | NEW JERSEY DAILY BRIEFING; Gussie Mae Makes It, Finally | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/trevor-n-dupuy-79-prolific-military-historian.html | Trevor N. Dupuy, 79, Prolific Military Historian | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/rescue-in-bosnia.html | Rescue in Bosnia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/worldbusiness/IHT-music-channels-enlist-big-allies.html | Music Channels Enlist Big Allies | False | By Richard Covington, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/film-review-should-she-work-or-play.html | FILM REVIEW; Should She Work Or Play? | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/a-hasty-response-to-terrorism.html | A Hasty Response to Terrorism | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/finance-briefs-014095.html | FINANCE BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/city-shortfall-even-worse-than-forecast.html | City Shortfall Even Worse Than Forecast | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/us/for-defense-lawyer-in-bomb-case-latest-in-a-line-of-unpopular-clients.html | For Defense Lawyer in Bomb Case, Latest in a Line of Unpopular Clients | False | By Stephen Labaton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-in-the-balkans-in-brussels-briton-suggests-un-may-leave-bosnia.html | CONFLICT IN THE BALKANS; IN BRUSSELS, Briton Suggests U.N. May Leave Bosnia | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/shift-blocked-in-rockefeller-center-stake.html | Shift Blocked In Rockefeller Center Stake | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/sports-people-baseball-no-arbitration-as-twins-sign-knoblauch.html | SPORTS PEOPLE: BASEBALL; No Arbitration as Twins Sign Knoblauch | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/transactions-070095.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/stock-close-mixed-with-dow-off-3.46.html | Stock Close Mixed, With Dow Off 3.46 | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/obituaries/peter-kump-expert-chef-and-cooking-teacher-dies-at-57.html | Peter Kump, Expert Chef and Cooking Teacher, Dies at 57 | False | By Bryan Miller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-a-bruised-knee-a-slippery-case.html | NEW JERSEY DAILY BRIEFING; A Bruised Knee, a Slippery Case | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/changing-plea-man-admits-montclair-shootings.html | Changing Plea, Man Admits Montclair Shootings | False | By Clifford J. Levy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/movies/film-review-high-tech-gorillas-vs-dumbed-down-scientists.html | FILM REVIEW; High-Tech Gorillas vs. Dumbed-Down Scientists | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/theater/last-chance.html | Last Chance | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/play-ball-faster.html | 'Play Ball!' 'Faster!' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/conflict-balkans-rescue-downed-us-pilot-rescued-bosnia-daring-raid.html | CONFLICT IN THE BALKANS: THE RESCUE; Downed U.S. Pilot Rescued in Bosnia in Daring Raid | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/IHT-1920a-good-smoke-in-our-pages100-75-and-50-years-ago.html | 1920;A Good Smoke : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/baseball-mets-gift-wrap-big-inning-for-mlicki.html | BASEBALL; Mets Gift-Wrap Big Inning for Mlicki | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/sports/sports-people-football-this-time-young-hands-out-the-honor.html | SPORTS PEOPLE: FOOTBALL; This Time, Young Hands Out the Honor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/theater/theater-review-mishima-s-view-of-marquis-de-sade.html | THEATER REVIEW; Mishima's View of Marquis de Sade | False | By Vincent Canby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/abroad-at-home-a-culture-of-rights.html | Abroad at Home; 'A Culture of Rights' | False | By Anthony Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/IHT-hong-kong-court-focus-of-dispute.html | Hong Kong Court Focus of Dispute | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/chock-full-o-nuts-corp-chfn-reports-earnings-for-qtr-to-apr-30.html | Chock Full O'Nuts Corp. (CHF,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/for-new-jersey-welfare-recipients-a-rule-to-join-hmo-s.html | For New Jersey Welfare Recipients, a Rule to Join H.M.O.'s | False | By Joseph F. Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/l-sentencing-reform-has-nothing-to-hide-139195.html | Sentencing Reform Has Nothing to Hide | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/world/opposition-on-bosnia.html | Opposition on Bosnia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/art-in-review-618095.html | Art in Review | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/opinion/japan-deserves-a-tariff.html | Japan Deserves A Tariff | False | By Lawrence Chimerine and James Fallows | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/market-place-regulatory-alarms-ring-on-wall-st.html | Market Place; Regulatory Alarms Ring on Wall St. | False | By Susan Antilla | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/maxxim-medical-inc-mamm-reports-earnings-for-qtr-to-apr-30.html | Maxxim Medical Inc.(MAM,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/new-jersey-daily-briefing-11-linked-to-homemade-bombs-little-egg-harbor-township.html | NEW JERSEY DAILY BRIEFING; 11 Linked to Homemade Bombs LITTLE EGG HARBOR TOWNSHIP | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/c-corrections-845595.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/arts/design-review-stroll-through-the-gardens-of-fashion.html | DESIGN REVIEW; Stroll Through the Gardens of Fashion | False | By Bernadine Morris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/nyregion/brake-failure-was-cited-in-87-subway-crash.html | Brake Failure Was Cited in '87 Subway Crash | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-09 | 1995-06-09 | https://www.nytimes.com/1995/06/09/business/company-news-masco-may-give-up-its-home-furnishings-business.html | COMPANY NEWS; MASCO MAY GIVE UP ITS HOME FURNISHINGS BUSINESS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-rock-744195.html | IN PERFORMANCE; ROCK | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/your-money/IHT-the-complex-ways-of-expatriate-wills.html | The Complex Ways of Expatriate Wills | False | By Aline Sullivan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/in-america-welcome-home-convicted-molester.html | In America; Welcome Home, Convicted Molester | False | By Bob Herbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/armed-robber-is-killed-in-gunfight-with-police.html | Armed Robber Is Killed in Gunfight With Police | False | By Randy Kennedy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/smucker-jm-co-sjman-reports-earnings-for-qtr-to-apr-30.html | Smucker (J.M.) Co.(SJM,A,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-711595.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-709395.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-classical-music-743395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/spirits-good-reeve-shows-more-signs-of-movement.html | Spirits Good, Reeve Shows More Signs Of Movement | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/baseball-players-ready-to-cooperate.html | BASEBALL; Players Ready To Cooperate | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/business-digest-987295.html | Business Digest | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/obituaries/robert-h-ganz-65-packaging-executive.html | Robert H. Ganz, 65; Packaging Executive | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-microsoft-defends-its-on-line-plans.html | COMPANY NEWS; Microsoft Defends Its On-Line Plans | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/block-that-raid-mr-mccall.html | Block that Raid, Mr. McCall | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/metro-digest-936895.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-dance-746895.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-15-are-arrested-in-drug-sweep.html | NEW JERSEY DAILY BRIEFING; 15 Are Arrested in Drug Sweep | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-new-york-homeowners-bear-a-double-burden-444295.html | New York Homeowners Bear a Double Burden | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/conflict-in-the-balkans-balkan-update.html | CONFLICT IN THE BALKANS; Balkan Update | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-710796.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/1995-nba-playoffs-houston-takes-total-control-with-a-crushing-victory.html | 1995 N.B.A. PLAYOFFS; Houston Takes Total Control With a Crushing Victory | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-rock-745095.html | IN PERFORMANCE; ROCK | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/a-prince-charming-disney-and-the-city-find-each-other.html | A Prince Charming?; Disney and the City Find Each Other | False | By Alan Finder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/IHT-american-topics-93065662168.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/us-bonds-take-plunge-on-a-rumor.html | U.S. Bonds Take Plunge On a Rumor | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/style/chronicle-761196.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-bikers-should-have-trails-of-their-own-465595.html | Bikers Should Have Trails of Their Own | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-employees-watch-stock-surge-as-management-forbids-sales.html | COMPANY NEWS; Employees Watch Stock Surge As Management Forbids Sales | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/books/rock-and-roll-finds-a-fancy-publisher.html | Rock-and-Roll Finds A Fancy Publisher | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/un-to-withdraw-over-half-of-military-force-in-rwanda.html | U.N. to Withdraw Over Half Of Military Force in Rwanda | False | By Christopher S. Wren | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/bratton-expects-more-dismissals.html | Bratton Expects More Dismissals | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/colombian-drug-lord-captured-in-police-raid-in-his-hometown.html | Colombian Drug Lord Captured In Police Raid in His Hometown | False | By Joseph B. Treaster | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/pier-1-imports-inc-pim-reports-earnings-for-qtr-to-may-27.html | Pier 1 Imports Inc.(PIR,N) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/your-money/IHT-tax-timedont-ask-just-tell.html | Tax Time;Don't Ask, Just Tell | False | By A.b, International Herald Tribune | | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/russia-and-ukraine-settle-dispute-over-black-sea-fleet.html | Russia and Ukraine Settle Dispute Over Black Sea Fleet | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/free-tickets-for-municipal-workers.html | Free Tickets for Municipal Workers | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/IHT-familiar-foes-take-sides-in-rugby-quarterfinals.html | Familiar Foes Take Sides In Rugby Quarterfinals | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/results-plus-882095.html | RESULTS PLUS | False | | | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/baseball-mantle-has-follow-up-operation.html | BASEBALL; Mantle Has Follow-Up Operation | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-713196.html | Corrections | False | | | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-jung-the-introvert-would-never-lead-a-cult-472895.html | Jung, the Introvert, Would Never Lead a Cult | False | | | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/imperial-holly-corp-ihka-reports-earnings-for-qtr-to-mar-31.html | Imperial Holly Corp.(IHK,A) reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-715895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/judge-approves-1-million-agreement-in-sex-bias-case-at-cia.html | Judge Approves $1 Million Agreement in Sex Bias Case at C.I.A. | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/2-nutrition-programs-win-crucial-backing-in-senate.html | 2 Nutrition Programs Win Crucial Backing in Senate | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/nypd-white.html | N.Y.P.D. White | False | By Joseph D. McNamara | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-dance-625996.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/olympics-usoc-likely-to-pick-former-ncaa-leader.html | OLYMPICS; U.S.O.C. Likely to Pick Former N.C.A.A. Leader | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/getting-on-a-transplant-list-is-the-first-of-many-hurdles.html | Getting on a Transplant List Is the First of Many Hurdles | False | By Gina Kolata | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/baseball-yankees-absorb-another-pounding.html | BASEBALL; Yankees Absorb Another Pounding | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-rock-745096.html | IN PERFORMANCE; ROCK | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/IHT-in-eus-deadlock-a-northsouth-rift-over-foreign-aid.html | In EU's Deadlock, A North-South Rift Over Foreign Aid | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-insult-to-veterans-447795.html | Insult to Veterans | False | | | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/style/chronicle-098695.html | CHRONICLE | False | By Nadine Brozan | | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/international-business-unchilled-milk-not-cool-yet-us-proves-be-difficult-market.html | INTERNATIONAL BUSINESS -- Unchilled Milk: Not Cool Yet; U.S. Proves to Be A Difficult Market for Parmalat | False | By John Tagliabue | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/dow-tumbles-34.58-points-as-hopes-dim-for-rate-cut.html | Dow Tumbles 34.58 Points As Hopes Dim for Rate Cut | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/taiwan-s-president-tiptoes-around-politics-at-cornell.html | Taiwan's President Tiptoes Around Politics at Cornell | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-jung-the-introvert-would-never-lead-a-cult-sheds-new-light-751495.html | Jung, the Introvert, Would Never Lead a Cult; Sheds New Light | False | | | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/bankruptcy-judge-blocks-move-on-rockefeller-center.html | Bankruptcy Judge Blocks Move on Rockefeller Center | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/the-food-fight.html | The Food Fight | False | | | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/baseball-tartabull-suggests-a-trade.html | BASEBALL; Tartabull Suggests a Trade | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/meyer-fred-inc-fmyn-reports-earnings-for-qtr-to-may-20.html | Meyer (Fred) Inc.(FMY,N) reports earnings for Qtr to May 20 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/in-hartford-both-parties-find-reasons-for-peace.html | In Hartford, Both Parties Find Reasons for Peace | False | By Jonathan Rabinovitz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/1995-nba-playoffs-nets-taking-look-at-respect.html | 1995 N.B.A. PLAYOFFS; Nets Taking Look at Respect | False | | | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/japan-tells-us-it-will-not-join-embargo-on-iran.html | JAPAN TELLS U.S. IT WILL NOT JOIN EMBARGO ON IRAN | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/investors-see-trouble-fed-doesn-t.html | Investors See Trouble; Fed Doesn't | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/IHT-police-investigate-alleged-corruption-casino-executive-jailed-in-monaco.html | Police Investigate Alleged Corruption ; Casino Executive Jailed in Monaco | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/1995-nhl-playoffs-driver-is-aching-but-status-is-unclear.html | 1995 N.H.L. PLAYOFFS; Driver Is Aching But Status Is Unclear | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/faa-faults-an-li-center-for-air-traffic.html | F.A.A. Faults An L.I. Center For Air Traffic | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/jazz-review-many-sources-for-an-argentine-composer.html | JAZZ REVIEW; Many Sources for an Argentine Composer | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/labor-complaint-filed-against-murdoch.html | Labor Complaint Filed Against Murdoch | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/about-new-york-an-awfully-calm-locale-for-such-an-awful-cargo.html | ABOUT NEW YORK; An Awfully Calm Locale For Such an Awful Cargo | False | By Michael T. Kaufman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/world-news-briefs-conservatives-defeat-socialists-in-ontario.html | World News Briefs; Conservatives Defeat Socialists in Ontario | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/style/IHT-a-tv-network-for-the-food-obsessed.html | A TV Network for the Food Obsessed | False | ByMary Blume, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/surgery-for-mantle.html | Surgery for Mantle | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/IHT-american-topics-nature-may-show-insomniacs-how-to-sleep-like-a-kitten.html | American Topics : Nature May Show Insomniacs How to Sleep Like a Kitten | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/news-summary-841895.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/international-business-how-long-life-milk-tastes-a-bit-less-sweet-creamy.html | INTERNATIONAL BUSINESS; How Long-Life Milk Tastes: A Bit Less Sweet, Creamy | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/baseball-even-the-padres-worst-batter-prospers-as-harnisch-hands-out-hits.html | BASEBALL; Even the Padres' Worst Batter Prospers as Harnisch Hands Out Hits | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/schneider-corp-reports-earnings-for-qtr-to-may-13.html | Schneider Corp. reports earnings for Qtr to May 13 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-ithaca-s-honors-program-benefits-all-students-450795.html | Ithaca's Honors Program Benefits All Students | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/world-news-briefs-us-asks-cuba-to-return-financier.html | World News Briefs; U.S. Asks Cuba To Return Financier | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/obituaries/thomas-cabot-98-capitalist-and-philanthropist-is-dead.html | Thomas Cabot, 98, Capitalist And Philanthropist, Is Dead | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/horse-racing-timber-country-is-scratched-from-belmont.html | HORSE RACING; Timber Country Is Scratched From Belmont | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/1995-nba-playoffs-with-hop-and-a-skip-cassell-starts-rockets.html | 1995 N.B.A. PLAYOFFS; With Hop and a Skip, Cassell Starts Rockets | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/obituaries/edith-hooper-85-a-collector-of-art-and-philanthropist.html | Edith Hooper, 85, A Collector of Art and Philanthropist | False | By Rita Reif | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-baby-is-killed-in-car-crash.html | NEW JERSEY DAILY BRIEFING; Baby Is Killed in Car Crash | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/transactions-355195.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/a-hero-s-precinct-is-in-hot-water.html | A Hero's Precinct Is in Hot Water | False | By Lynette Holloway | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/service-for-robert-towers.html | Service for Robert Towers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/tipasa-journal-algerian-anti-terror-force-can-instill-terror-too.html | Tipasa Journal; Algerian Anti-Terror Force Can Instill Terror, Too | False | By Youssef M. Ibrahim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/observer-all-in-what-family.html | Observer; All in What Family? | False | By Russell Baker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/style/chronicle-761195.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-eisenhower-fought-for-every-52-delegate-456695.html | Eisenhower Fought For Every '52 Delegate | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/school-is-rebuilding-in-wood-and-in-spirit.html | School Is Rebuilding, In Wood and in Spirit | False | By Kirk Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/religion-journal-taking-on-hollywood-long-before-dole.html | Religion Journal; Taking On Hollywood, Long Before Dole | False | By Gustav Niebuhr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-710795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/conflict-balkans-un-secretary-general-asks-increase-peacekeeping-forces.html | CONFLICT IN THE BALKANS; THE U.N.; Secretary General Asks to Increase Peacekeeping Forces | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/mobutu-zaire-s-guide-leads-nation-into-chaos.html | Mobutu, Zaire's 'Guide,' Leads Nation Into Chaos | False | By Howard W. French | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/bridge-570895.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/once-again-sex-abuse-by-employee-at-a-school.html | Once Again, Sex Abuse By Employee At a School | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/obituaries/vera-a-ries-86-collector-of-books.html | Vera A. Ries, 86, Collector of Books | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/south-africa-shows-the-way.html | South Africa Shows the Way | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-715896.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/chic-by-h-i-s-inc-jnss-jnss-reports-earnings-for-qtr-to-may-6.html | Chic by H.I.S. Inc.(JNS,N) reports earnings for Qtr to May 6 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/jazz-review-hard-bop-still-alive-and-kicking.html | JAZZ REVIEW; Hard Bop, Still Alive And Kicking | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/obituaries/mary-doyle-actress-63.html | Mary Doyle, Actress, 63 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/clinton-moves-closer-to-a-detailed-plan-to-balance-the-budget-officials-say.html | Clinton Moves Closer to a Detailed Plan to Balance the Budget, Officials Say | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-from-a-wreck-to-a-fish-haven.html | NEW JERSEY DAILY BRIEFING; From a Wreck to a Fish Haven | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-712395.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/obituaries/gen-jc-ongania-ex-argentine-dictator-81.html | Gen. J.C. Onganía, Ex-Argentine Dictator, 81 | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/polio-isnt-dead-yet.html | Polio Isn't Dead Yet | False | By Hugh Downs | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-reactors-under-federal-scrutiny.html | NEW JERSEY DAILY BRIEFING; Reactors Under Federal Scrutiny | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/sports-of-the-times-magic-needs-some-tough-knicks-d.html | Sports of The Times; Magic Needs Some Tough Knicks 'D' | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/world-news-briefs-egypt-and-israel-end-their-political-chilliness.html | World News Briefs; Egypt and Israel End Their Political Chilliness | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/tennis-clay-cruisers-reach-final-it-s-muster-against-chang.html | TENNIS; Clay Cruisers Reach Final: It's Muster Against Chang | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-thermo-electron-plans-to-buy-medical-technologies.html | COMPANY NEWS; THERMO ELECTRON PLANS TO BUY MEDICAL TECHNOLOGIES | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/save-the-job-corps.html | Save the Job Corps | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/acklands-ltd-reports-earnings-for-qtr-to-apr-30.html | Acklands Ltd. reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-state-plans-to-buy-hilltop-tract.html | NEW JERSEY DAILY BRIEFING; State Plans to Buy Hilltop Tract | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/your-money/IHT-americans-are-feeling-french-reforms.html | Americans Are Feeling French Reforms | False | By Sabine Smith-Vidal and Caroline Sutton-Pä!'ãÂ©ä!'ãÂ©engras, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-market-responds-to-northeast-pollution-457495.html | Market Responds to Northeast Pollution | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/clinton-and-gingrich-may-join-in-a-forum.html | Clinton and Gingrich May Join in a Forum | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-714096.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/repap-new-brunswick-inc-reports-earnings-for-qtr-to-mar-31.html | Repap New Brunswick Inc. reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-709396.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/IHT-us-visit-fits-the-realities-of-taiwan.html | U.S. Visit Fits the Realities of Taiwan | False | By Michael Y.m. Kau, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/private-review-of-homeless-program-is-planned.html | Private Review of Homeless Program Is Planned | False | By Thomas J. Lueck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/at-simpson-trial-coroner-offers-more-details-of-goldman-s-struggle.html | At Simpson Trial, Coroner Offers More Details of Goldman's Struggle | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/IHT-1945no-surrender-in-our-pages100-75-and-50-years-ago.html | 1945:No Surrender : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/for-mercy-college-teachers-recruit-a-student-get-a-raise.html | For Mercy College Teachers: Recruit a Student, Get a Raise | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-briefs-766295.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/sisters-attacked-during-robbery.html | Sisters Attacked During Robbery | False | By John T. McQuiston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/corrections-712396.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/cnn-is-backed-on-new-service.html | CNN Is Backed On New Service | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/your-money/IHT-offshore-accounts-haunt-the-taxman.html | Offshore Accounts Haunt the Taxman | False | By Iain Jenkins, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-take-me-out-of-this-ballgame.html | NEW JERSEY DAILY BRIEFING; Take Me Out of This Ballgame | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-246695.html | COMPANY NEWS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/IHT-american-topics-92250297010.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/jazz-review-sound-builds-bridges-between-us-and-asia.html | JAZZ REVIEW; Sound Builds Bridges Between U.S. and Asia | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/dispute-over-taxes-and-building-at-cornell-university-is-resolved.html | Dispute Over Taxes and Building At Cornell University Is Resolved | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/international-briefs-nynex-unit-raises-610-million-in-britain.html | International Briefs; Nynex Unit Raises $610 Million in Britain | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/no-headline-937695.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/producer-prices-show-no-inflation-reflecting-slowdown.html | Producer Prices Show No Inflation, Reflecting Slowdown | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/president-of-afl-cio-is-reportedly-set-to-retire.html | President of A.F.L.-C.I.O. Is Reportedly Set to Retire | False | By Louis Uchitelle | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/IHT-uk-reversal-allows-accord-on-hong-kong-appeals-court.html | U.K. Reversal Allows Accord On Hong Kong Appeals Court | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/your-money/IHT-briefcase-where-film-financing-is-less-taxing.html | BRIEFCASE : Where Film Financing Is Less Taxing | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/conflict-balkans-bosnians-gore-tells-bosnian-premier-us-won-t-lift-arms-embargo.html | CONFLICT IN THE BALKANS: THE BOSNIANS; Gore Tells Bosnian Premier U.S. Won't Lift Arms Embargo | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-hunters-can-do-more-to-stop-gun-violence-462095.html | Hunters Can Do More To Stop Gun Violence | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/conflict-balkans-pilot-pilot-back-base-thanks-god-his-rescue-crews.html | CONFLICT IN THE BALKANS: THE PILOT; Pilot, Back at Base, Thanks God and His Rescue Crews | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/IHT-american-topics-91518172207.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/your-money/IHT-new-us-laws-are-changing-the-game-for-expatriate-taxpayers.html | New U.S. Laws Are Changing the Game for Expatriate Taxpayers | False | By Judith Rehak, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-sale-of-styrene-plastics-business-is-considered.html | COMPANY NEWS; SALE OF STYRENE PLASTICS BUSINESS IS CONSIDERED | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/your-money/IHT-clouds-gather-over-trusts.html | Clouds Gather Over Trusts | False | By Barbara Wall, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/your-money/IHT-the-irs-is-making-life-easier-for-foreign-banks.html | The IRS Is Making Life Easier for Foreign Banks | False | By Robert C. Siner, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/companhia-siderurgica-nacional-reports-earnings-for-qtr-to-mar-31.html | Companhia Siderurgica Nacional reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/IHT-1920operatic-theft-in-our-pages100-75-and-50-years-ago.html | 1920:Operatic Theft : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/inside-831095.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-aids-guide-approved-by-state-angering-bishops.html | New AIDS Guide Approved By State, Angering Bishops | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-microtec-shares-sink-on-shift-in-computer-market.html | COMPANY NEWS; MICROTEC SHARES SINK ON SHIFT IN COMPUTER MARKET | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-many-lotus-workers-seem-pleased-to-have-a-suitor-come-calling.html | COMPANY NEWS; Many Lotus Workers Seem Pleased to Have a Suitor Come Calling | False | By Glenn Rifkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-714095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/sports/IHT-chang-faces-muster-in-french-open-final.html | Chang Faces Muster In French Open Final | False | By Christopher Clarey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-713195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/key-rates-279295.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/they-came-they-conquered-they-closed.html | They Came, They Conquered, They Closed | False | By James Howard Kunstler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/c-corrections-711596.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/new-jersey-daily-briefing-crowd-control-at-sentencing.html | NEW JERSEY DAILY BRIEFING; Crowd Control at Sentencing | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/case-in-montclair-prompts-bills-to-tighten-death-penalty-law.html | Case in Montclair Prompts Bills To Tighten Death Penalty Law | False | By Clifford J. Levy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/l-not-first-gene-patent-453195.html | Not First Gene Patent | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/giuliani-is-seeking-new-cuts-in-schools-and-social-services.html | Giuliani Is Seeking New Cuts in Schools And Social Services | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/past-upstages-present-at-venice-biennale.html | Past Upstages Present at Venice Biennale | False | By Alan Riding | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/in-performance-dance-625995.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/turner-looks-at-offer-for-king-world.html | Turner Looks At Offer for King World | False | By Geraldine Fabrikant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/nyregion/expect-suspensions-even-dismissals-bratton-warns.html | Expect Suspensions, Even Dismissals, Bratton Warns | False | By Garry Pierre-Pierre | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/arts/a-musical-gathering-in-memory-of-a-peer.html | A Musical Gathering in Memory of a Peer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/emerson-radio-corp-msna-reports-earnings-for-qtr-to-mar-31.html | Emerson Radio Corp.(MSN,A) reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/opinion/IHT-1895doctors-blamed-in-our-pages100-75-and-50-years-ago.html | 1895:Doctors Blamed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/afl-cio-chief-now-plans-to-retire.html | A.F.L.-C.I.O. Chief Now Plans to Retire | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-itt-selling-the-rest-of-subsidiary.html | COMPANY NEWS; ITT Selling The Rest of Subsidiary | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/business/company-news-ge-capital-to-acquire-american-express-unit.html | COMPANY NEWS; GE CAPITAL TO ACQUIRE AMERICAN EXPRESS UNIT | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/world/conflict-balkans-tactics-3-us-was-unaware-serb-missiles-officials-assert.html | CONFLICT IN THE BALKANS: THE TACTICS, 3; U.S. WAS UNAWARE ON SERB MISSILES, OFFICIALS ASSERT | False | By Elaine Sciolino | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-10 | 1995-06-10 | https://www.nytimes.com/1995/06/10/us/dole-and-democrat-in-talks-on-regulatory-overhaul.html | Dole and Democrat in Talks On Regulatory Overhaul | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/religion-for-a-growing-indian-community-a-new-temple-keeps-with-tradition.html | RELIGION; For a Growing Indian Community, a New Temple Keeps With Tradition | False | By Abby Goodnough | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-amy-f-loeb-and-jeffrey-a-warsh.html | WEDDINGS; Amy F. Loeb and Jeffrey A. Warsh | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-amtrak-resumes-seattle-vancouver-run.html | TRAVEL ADVISORY; Amtrak Resumes Seattle-Vancouver Run | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-primitive-not-the-one-who-drew-the-lion.html | June 4-10; Primitive? Not the One Who Drew the Lion | False | By Anne Cronin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/the-urban-golfer.html | The Urban Golfer | False | By Douglas Martinb | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/practical-traveler-making-way-for-wheelchairs.html | PRACTICAL TRAVELER; Making Way For Wheelchairs | False | By Betsy Wade | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/children-s-books-bookshelf-515295.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/are-parents-clueless-about-teenagers.html | Are Parents Clueless About Teen-Agers? | False | By Fred Musante | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/your-home-lobbying-against-doctors.html | YOUR HOME; Lobbying Against Doctors | False | By Jay Romano | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/dining-out-intrigue-american-style-in-port-chester.html | DINING OUT; Intrigue, American Style, in Port Chester | False | By M. H. Reed | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/inside-890695.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/1-teaching-johnny-to-be-good-026395.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/music-the-season-picks-up-in-summer-venues.html | MUSIC; The Season Picks Up In Summer Venues | False | By Robert Sherman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/on-language-to-vs-with.html | ON LANGUAGE; 'To' vs. 'With' | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/1-movie-violence-has-become-routine-637895.html | Movie Violence Has Become Routine | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-new-museum-in-toulouse.html | TRAVEL ADVISORY; New Museum in Toulouse | False | By Shelley Aspaklaria | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/archives/music-and-movies-for-better-or-worse.html | Music and Movies: For Better or Worse | True | By Jim Koch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/in-person-at-home-on-the-ice.html | IN PERSON; At Home on the Ice | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/habitats-50-hamilton-terrace-moving-from-the-village-to-harlem.html | Habitats/50 Hamilton Terrace; Moving From the Village to Harlem | False | By Tracie Rozhon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/atlantic-city-at-the-casinos-558395.html | ATLANTIC CITY; At the Casinos | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-485895.html | TAKING THE CHILDREN; A Scotsman Best Not to Trifle With | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/good-eating-homey-tapas.html | GOOD EATING; Homey Tapas | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/christopher-and-assad-reaffirm-syrian-israeli-military-talks.html | Christopher and Assad Reaffirm Syrian-Israeli Military Talks | False | By Serge Schmemann | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-museum-how-to-act-like-a-bat.html | TRAVEL ADVISORY: MUSEUM; How to Act Like a Bat | False | By Joseph Siano | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/what-s-doing-in-luxembourg.html | WHAT'S DOING IN; Luxembourg | False | By Eric Sjogren | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/in-the-garden-before-you-spray-those-insects.html | IN THE GARDEN; Before You Spray Those Insects... | False | By Joan Lee Faust | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/horse-racing-thunder-gulch-only-no-2-brings-lukas-a-triple.html | HORSE RACING; Thunder Gulch, Only No. 2, Brings Lukas a Triple | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-e-mail.html | June 4-10; E-Mail | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/a-la-carte-maryland-crab-house.html | A LA CARTE; Maryland Crab House | False | By Richard Jay Scholem | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/tennis-muster-and-chang-ready-for-final.html | TENNIS; Muster and Chang Ready for Final | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/travel.html | TRAVEL | False | By Ted Conover | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/girl-7-is-raped-in-school.html | Girl, 7, Is Raped in School | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/word-image-news-of-a-lifetime.html | WORD & IMAGE; News of a Lifetime | False | By Max Frankel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/spending-it-filling-prescriptions-by-mail-not-always-the-best-bargain.html | SPENDING IT; Filling Prescriptions by Mail: Not Always the Best Bargain | False | By Richard D. Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-ms-greweldinger-and-mr-probst.html | WEDDINGS; Ms. Greweldinger and Mr. Probst | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/medieval-mystic-and-a-new-jersey-nun-ascend-billboard-charts-together.html | Medieval Mystic and a New Jersey Nun Ascend Billboard Charts Together | False | By Michael Pollak | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-debra-l-katz-david-l-horowitz.html | WEDDINGS; Debra L. Katz, David L. Horowitz | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/news-and-topics-in-brief-should-2-lanes-become-5-there-s-a-difference-of-opinion.html | NEWS AND TOPICS: IN BRIEF; Should 2 Lanes Become 5? There's a Difference of Opinion | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/art-a-juried-show-51-selections-out-of-more-than-1000-entries.html | ART; A Juried Show: 51 Selections Out of More Than 1,000 Entries | False | By William Zimmer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/mutual-funds-funds-watch-ranking-the-domestic-equity-funds.html | MUTUAL FUNDS: FUNDS WATCH; Ranking the Domestic Equity Funds | False | By Carole Gould | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-the-digerati-018295.html | THE DIGERATI! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/l-let-s-think-about-what-we-re-doing-in-bosnia-folly-of-air-strike-636095.html | Let's Think About What We're Doing in Bosnia; Folly of Air Strike | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/sunday-view-facts-are-not-always-the-sum-of-identity.html | SUNDAY VIEW; Facts Are Not Always The Sum of Identity | False | By Margo Jefferson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-e-r-dunning-thomas-mulry-jr.html | WEDDINGS; E. R. Dunning, Thomas Mulry Jr. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/c-correction-785995.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-teaching-johnny-to-be-good-027195.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/on-pro-basketball-houston-heeds-signal-from-ground-control.html | ON PRO BASKETBALL; Houston Heeds Signal From Ground Control | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/spending-it-is-it-time-to-refinance-homeowners-start-your-calculators.html | SPENDING IT; Is It Time to Refinance? Homeowners, Start Your Calculators | False | By Nick Ravo | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-upper-east-side-after-rao-s-fire-a-sad-requiem-good-memories.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; After Rao's Fire, A Sad Requiem, Good Memories | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/recordings-view-hovhaness-at-84-a-comeback-kid.html | RECORDINGS VIEW; Hovhaness at 84: A Comeback Kid | False | By K. Robert Schwarz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/ireland-urges-britain-to-free-ira-prisoners.html | Ireland Urges Britain to Free I.R.A. Prisoners | False | By James F. Clarity | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/news-and-topics-in-brief-a-cold-shoulder-in-fair-lawn-leads-to-a-6-mile-backup.html | NEWS AND TOPICS: IN BRIEF; A Cold Shoulder in Fair Lawn Leads to a 6-Mile Backup | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-daniela-lupas-george-p-fletcher.html | WEDDINGS; Daniela Lupas, George P. Fletcher | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-towns-theater-intimate-festival-at-the-mccarter.html | ON THE TOWNS; THEATER; Intimate Festival at the McCarter | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/new-isolationists-weaken-america.html | New Isolationists Weaken America | False | By Arthur Schlesinger Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/evening-hours-paying-flowers-a-visit.html | EVENING HOURS; Paying Flowers A Visit | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/soapbox-how-many-holes-does-1-nose-need.html | SOAPBOX; How Many Holes Does 1 Nose Need? | False | By Alexandra J. Wall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/l-let-s-think-about-what-we-re-doing-in-bosnia-634395.html | Let's Think About What We're Doing in Bosnia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/cooking.html | COOKING | False | By Richard Flaste | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/dance-she-knows-how-to-combine-innocence-with-sensuality.html | DANCE; She Knows How to Combine Innocence With Sensuality | False | By Jann Parry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/theater-children-know-this-lyricists-songs-just-ask.html | THEATER; Children Know This Lyricist's Songs; Just Ask | False | By Dick Scanlan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/no-sea-too-great.html | No Sea Too Great | False | By Nigel Nicolson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/new-jersey-co-trouble-with-your-conga-no-time-for-lottery-these-inventors-have.html | NEW JERSEY & CO.; Trouble With Your Conga? No Time for the Lottery? These Inventors Have a Better Way | False | By Andy Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/playing-in-the-neighborhood-815995.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/no-headline-028095.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/l-shunning-earned-656495.html | Shunning Earned | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-miriam-sapiro-stephen-labaton.html | WEDDINGS; Miriam Sapiro, Stephen Labaton | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/the-grand-tour.html | The Grand Tour | False | By Michael Bamberger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/sunday-june-11-1995-a-question-for-maira-kalman.html | SUNDAY, June 11, 1995; A QUESTION FOR: Maira Kalman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/theater-a-tale-of-machismo-told-in-body-language.html | THEATER; A Tale of Machismo Told in Body Language | False | By William Harris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/us/washington-talk-if-old-hickory-met-new-politics.html | Washington Talk; If 'Old Hickory' Met New Politics | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-on-the-hotel-front-new-and-rejuvenated.html | TRAVEL ADVISORY; On the Hotel Front: New and Rejuvenated | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/the-view-from-white-plains-recreation-and-camaraderie-for-people.html | The View From White Plains; Recreation and Camaraderie for People Infected With AIDS | False | By Lynne Ames | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/if-you-re-thinking-living-shippan-point-stamford-harbor-s-treasured-address.html | If You're Thinking of Living In/Shippan Point; Stamford Harbor's Treasured Address | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/la-law-one-year-later.html | L.A. Law, One Year Later | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-yes-statutory-rape-is-still-a-rather-big-deal.html | The Nation; Yes, Statutory Rape Is Still a Rather Big Deal | False | By Margot Slade | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-miss-roberson-and-mr-gibson.html | WEDDINGS; Miss Roberson And Mr. Gibson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-dina-r-kimel-david-e-fisher.html | WEDDINGS; Dina R. Kimel, David E. Fisher | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/italian-referendum-may-break-up-berlusconi-s-tv-interests.html | Italian Referendum May Break Up Berlusconi's TV Interests | False | By John Tagliabue | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/conflict-balkans-serbian-role-western-officials-say-serbia-helps-bosnian.html | CONFLICT IN THE BALKANS: THE SERBIAN ROLE; WESTERN OFFICIALS SAY SERBIA HELPS BOSNIAN COMRADES | False | By Stephen Engelberg and Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/the-return-of-a-heroic-coward.html | The Return of a Heroic Coward | False | By Thomas Flanagan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/endpaper-sequel-in-the-rye.html | ENDPAPER; Sequel in the Rye | False | By Frank Cammuso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-cruise-two-ships-for-rent.html | TRAVEL ADVISORY: CRUISE; Two Ships for Rent | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-aida-m-meagher-and-eric-l-klun.html | WEDDINGS; Aida M. Meagher And Eric L. Klun | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/arts-artifacts-trivia-long-ago-serious-treasures-now.html | ARTS/ARTIFACTS; Trivia Long Ago, Serious Treasures Now | False | By Rita Reif | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/ice-rink-proposal-leads-to-a-referendum-in-lewisboro.html | Ice Rink Proposal Leads to a Referendum in Lewisboro | False | By Ann Costello | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/fyi-811695.html | F.Y.I. | False | By Jesse McKinley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/l-only-half-right-654895.html | Only Half Right | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/mutual-funds-rating-funds-for-fun-but-not-for-profit.html | MUTUAL FUNDS; Rating Funds for Fun, But Not for Profit | False | By Carole Gould | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/books-for-vacation-reading.html | Books for Vacation Reading | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/home-clinic-aerators-can-keep-backyard-ponds-jumping-and-healthy.html | HOME CLINIC; Aerators Can Keep Backyard Ponds Jumping and Healthy, Too | False | By Edward R. Lipinski | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/treatment-for-many-ills-an-area-centers-on-lincoln-hospital.html | Treatment for Many Ills; An Area Centers on Lincoln Hospital | False | By Brett Pulley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/q-and-a-610995.html | Q and A | False | By Suzanne MacNeille | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-two-new-programs-for-frequent-fliers.html | TRAVEL ADVISORY; Two New Programs For Frequent Fliers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/earning-it-employee-leasing-the-risks-of-swimming-in-a-big-pool.html | EARNING IT; Employee Leasing: The Risks Of Swimming in a Big Pool | False | MUKUL PANDYA | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-the-quagmire-a-daring-rescue-brings-scant-relief-to-clinton-on-bosnia.html | June 4-10: The Quagmire; A Daring Rescue Brings Scant Relief To Clinton on Bosnia | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/obituaries/zoilo-versalles-55-shortstop-who-was-mr-baseball-in-1965.html | Zoilo Versalles, 55, Shortstop Who Was Mr. Baseball in 1965 | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-bureaucracy-what-s-left-to-shrink.html | The Bureaucracy: What's Left To Shrink? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/mr-yankee.html | Mr. Yankee | False | By Richard Gid Powers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/l-filming-in-canada-silent-partner-786795.html | FILMING IN CANADA; Silent Partner | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/where-care-reigns-for-animals.html | Where Care Reigns for Animals | False | By Lynne Ames | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/sports-of-the-times-take-me-out-to-the-beanball-game.html | Sports of The Times; Take Me Out to the Beanball Game | False | By Ira Berkow | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/the-great-wall-of-paris.html | The Great Wall of Paris | False | By Stephen A. Costello | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/postings-hard-south-street-seaport-century-old-warehouse-recycled-into-rental.html | POSTINGS: Hard By South Street Seaport; Century-Old Warehouse Recycled Into Rental Lofts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/commercial-property-sublet-space-conventional-ideas-about-subleasing-are.html | Commercial Property/Sublet Space; Conventional Ideas About Subleasing Are Changing | False | By Claudia H. Deutsch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/in-the-region-long-island-coming-about-to-the-past-for-a-better.html | In the Region/Long Island; Coming About to the Past for a Better Waterfront | False | By Diana Shaman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-world-in-algeria-real-power-hides-in-the-shadows.html | The World; In Algeria, Real Power Hides in the Shadows | False | By Youssef M. Ibrahim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/l-ready-to-be-pampered-a-movie-goer-s-sad-tale-658095.html | Ready to Be Pampered: A Movie-Goer's Sad Tale | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/new-yorkers-co-here-comes-the-bride-here-comes-another.html | NEW YORKERS & CO.; Here Comes the Bride, Here Comes Another. | False | BY Monique P. Yazigi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/us/for-noncandidate-gingrich-all-new-hampshire-s-a-stage.html | For Noncandidate Gingrich, All New Hampshire's a Stage | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/north-korea-may-agree-to-atom-deal.html | North Korea May Agree To Atom Deal | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-ellen-m-hyman-jeffrey-o-jones.html | WEDDINGS; Ellen M. Hyman, Jeffrey O. Jones | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/1995-nba-playoffs-magic-has-a-2-game-mountain-to-climb.html | 1995 N.B.A. PLAYOFFS; Magic Has A 2-Game Mountain To Climb | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/tennis-graf-survives-the-elements-to-capture-french-open.html | TENNIS; Graf Survives The Elements To Capture French Open | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-victoria-a-hastings-david-e-garcia.html | WEDDINGS; Victoria A. Hastings, David E. Garcia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/c-corrections-131795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-democrats-find-out-things-can-get-worse.html | THE NATION; Democrats Find Out Things Can Get Worse | False | By Richard L. Berke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/style-asleep-on-the-job.html | STYLE; Asleep on the Job | False | By Holly Brubach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-c-s-sussman-jeremy-f-green.html | WEDDINGS; C. S. Sussman, Jeremy F. Green | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/development-threat-on-mianus-river.html | Development Threat on Mianus River | False | By Anne C. Fullam | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/zappology.html | Zappology | False | By Peter Keepnews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/unfashionable-guys.html | Unfashionable Guys | False | By Jonathan Dee | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-the-digerati-019095.html | THE DIGERATI! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/hamlets-draw-up-plans-going-to-the-grassroots.html | Hamlets Draw Up Plans, Going to the Grassroots | False | By Regina Marcazzo | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-remorse-story.html | June 4-10; Remorse Story | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/l-unreformed-social-security-system-presents-a-scary-prospect-checks-and-funds-641695.html | Unreformed Social Security System Presents a Scary Prospect; Checks and Funds | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-conspiracy-charges-6-defense-lawyers-face-drug-indictments.html | June 4-10: Conspiracy Charges; 6 Defense Lawyers Face Drug Indictments | False | By Neil A. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/jersey-when-a-good-cigar-is-more-than-a-smoke.html | JERSEY; When a Good Cigar Is More Than a Smoke | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/workplace-behavior-that-can-cost-dearly.html | Workplace Behavior That Can Cost Dearly | False | By Eve Nagler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/results-plus-661095.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/investing-it-street-smarts-recent-casper-popularity-doesn-t-show-big-picture.html | INVESTING IT: STREET SMARTS; Recent Casper Popularity Doesn't Show Big Picture | False | By Kurt Eichenwald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/very-little-women.html | Very Little Women | False | By Lawrie Mifflin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/making-it-work-queens-dreams.html | MAKING IT WORK; Queens Dreams | False | By Rebecca Cooney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/fast-forward-this-is-sex.html | FAST FORWARD; This Is Sex? | False | By James Gleick | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/l-without-dignity-of-a-job-masculinity-is-meaningless-890195.html | Without Dignity of a Job, Masculinity is Meaningless | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/restaurants-made-in-the-shade.html | RESTAURANTS; MADE IN THE SHADE | False | By Fran Schumer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/and-then-there-were-2.html | ...And Then There Were 2 | False | By Reed Abelson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/in-pursuit-of-ben-hogan.html | In Pursuit of Ben Hogan | False | By Gordon T. Thompson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-yael-goldsmith-raphael-treitel.html | WEDDINGS; Yael Goldsmith, Raphael Treitel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-hostile-bids-ibm-tries-to-buy-a-slice-of-the-future.html | June 4-10: Hostile Bids; I.B.M. Tries to Buy A Slice of the Future | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/obituaries/rene-f-martell-68-is-dead-doyen-in-the-land-of-cognac.html | Rene F. Martell, 68, Is Dead; Doyen in the Land of Cognac | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/automobiles/teen-agers-look-down-road-eyes-on-safety.html | Teen-Agers Look Down Road, Eyes on Safety | False | By Marshall Schuon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-the-digerati-017495.html | THE DIGERATI! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/mantle-and-america-allies-in-vulnerability.html | Mantle and America: Allies in Vulnerability | False | By Robert Lipsyte | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-towns-864295.html | ON THE TOWNS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/research-park-rising-on-site-of-audubon-ballroom.html | Research Park Rising on Site of Audubon Ballroom | False | By Tracie Rozhon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/damian-woetzel.html | Damian Woetzel | False | By Jesse Kornbluth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/baseball-slide-rule-mets-lose-another-to-san-diego.html | BASEBALL; Slide Rule: Mets Lose Another to San Diego | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/crash-focuses-attention-on-equipment-conditions.html | Crash Focuses Attention On Equipment Conditions | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/in-the-garden-before-you-spray-for-bugs.html | IN THE GARDEN; Before You Spray for Bugs . . . | False | By Joan Lee Faust | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-the-loneliness-of-being-white-021295.html | THE LONELINESS OF BEING WHITE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/l-let-s-think-about-what-we-re-doing-in-bosnia-rescue-the-children-635195.html | Let's Think About What We're Doing in Bosnia; Rescue the Children | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-bevan-m-watt-dale-m-lattanzio.html | WEDDINGS; Bevan M. Watt, Dale M. Lattanzio | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/about-men-dabbling-dads.html | ABOUT MEN; Dabbling Dads | False | By Sean Elder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-janis-h-moley-and-jed-mccarthy.html | WEDDINGS; Janis H. Moley And Jed McCarthy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/love-and-glasnost.html | Love and Glasnost | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/montreal-for-food-and-civility.html | Montreal for Food and Civility | False | By Regina Schrambling | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/more-sex-please-we-re-russian.html | More Sex Please, We're Russian | False | By Liesl Schillinger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/a-woman-scorned.html | A Woman Scorned | False | By Bertha Harris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/baseball-mantle-out-of-intensive-care.html | BASEBALL; Mantle Out of Intensive Care | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-taking-the-trolley-to-brooklyn-s-sights.html | TRAVEL ADVISORY; Taking the Trolley To Brooklyn's Sights | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/earning-it-odd-desk-decor-let-us-know.html | EARNING IT; Odd Desk Decor?! Let Us Know! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/voices-viewpoint-crafting-an-effective-plan-to-pay-corporate.html | VOICES: VIEWPOINT; Crafting an Effective Plan To Pay Corporate Directors | False | By Dennis C. Carey and John D. England | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/l-norplant-complaints-legitimate-or-concocted-646795.html | Norplant Complaints: Legitimate or Concocted? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/market-watch-recession-markets-see-little-to-fear.html | MARKET WATCH; Recession? Markets See Little To Fear | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/investing-it-this-stock-market-sails-a-sea-of-calm.html | INVESTING IT; This Stock Market Sails a Sea of Calm | False | By Nick Ravo | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/spicy-business.html | Spicy Business | False | By Francine Prose | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/topics-road-rail-blueprint-crucial-transit-projects-for-next-20-years.html | NEWS AND TOPICS: ROAD AND RAIL; A Blueprint of Crucial Transit Projects for the Next 20 Years | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/baseball-notebook-oh-brothers-majors-seem-full-of-them.html | BASEBALL: NOTEBOOK; Oh, Brothers! Majors Seem Full of Them | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/us/reclusive-tribe-fears-effects-of-plane-crash.html | Reclusive Tribe Fears Effects of Plane Crash | False | By Elizabeth Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/the-paradox-of-npr.html | The Paradox of NPR | False | By David K. Shipler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/l-unreformed-social-security-system-presents-a-scary-prospect-640895.html | Unreformed Social Security System Presents a Scary Prospect | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/sunday-june-11-1995-unnecessary-objects-giant-steer-hamburgers-for-store-lawn.html | SUNDAY, June 11, 1995; UNNECESSARY OBJECTS; Giant Steer and Hamburgers for Store or Lawn | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/word-for-word-high-school-speeches-farewell-dear-fellow-graduates-hello-whoever.html | Word for Word / High School Speeches; Farewell, Dear Fellow Graduates. Hello, Whoever I Am. | False | By Daryl Royster Alexander | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/the-view-from-hartford-what-happens-when-all-the-coffee-bars-come.html | The View From: Hartford; What Happens When All the Coffee Bars Come to Town? | False | By Leonard Felson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/amazon-indians-battle-for-land-grows-violent.html | Amazon Indians' Battle for Land Grows Violent | False | By James Brooke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/childrens-books.html | CHILDREN'S BOOKS | False | By Steven Heller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-union-square-house-of-blues-update-huh.html | NEIGHBORHOOD REPORT: UNION SQUARE; House of Blues Update: 'Huh?' | False | By Saro Botton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/paperback-best-sellers-june-11-1995.html | PAPERBACK BEST SELLERS: June 11, 1995 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/penick-s-tips-for-women.html | Penick's Tips For Women | False | By Holly Brubach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-natalie-coe-and-eduardo-llanos.html | WEDDINGS; Natalie Coe and Eduardo Llanos | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-jill-a-bickford-steve-roberts.html | WEDDINGS; Jill A. Bickford, Steve Roberts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/fairways-of-the-gods.html | Fairways of the Gods | False | By Dave Kindred | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/cuttings-this-week-house-plants-step-out-for-a-change.html | CUTTINGS; THIS WEEK; House Plants Step Out for a Change | False | By Anne Raver | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-villages-east-amd-west-punk-summer-camp-s-over.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AMD WEST; Punk Summer Camp's Over | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/l-norplant-complaints-legitimate-or-concocted-647595.html | Norplant Complaints: Legitimate or Concocted? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/dining-out-sauces-with-flavor-take-out-or-eat-in.html | DINING OUT; Sauces With Flavor, Take Out or Eat In | False | By Patricia Brooks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/mutual-funds-are-good-times-gone-for-the-funds-industry.html | MUTUAL FUNDS; Are Good Times Gone For the Funds Industry? | False | By Edward Wyatt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/on-the-street-closely-watched-trains.html | ON THE STREET; Closely Watched Trains | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-anitra-e-ingalls-david-a-hyde.html | WEDDINGS; Anitra E. Ingalls, David A. Hyde | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-correspondent-s-report-3-countries-join-lure-visitors-sinai.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; 3 Countries Join to Lure Visitors to the Sinai | False | By Chris Hedges | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/from-vietnam-a-novel-of-a-search.html | From Vietnam, a Novel of a Search | False | By Denise Mourges | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/l-leave-isles-alone-652195.html | Leave Isles Alone | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/film-lost-and-found-10-rich-minutes-of-early-garbo.html | FILM; Lost and Found: 10 Rich Minutes of Early Garbo | False | By Gray Horan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/jazz-view-grand-potentate-of-jazz.html | JAZZ VIEW; Grand Potentate Of Jazz | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/school-colors.html | SCHOOL COLORS | False | By Barbara Stewart | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-tanya-m-bird-and-jed-hartman.html | WEDDINGS; Tanya M. Bird And Jed Hartman | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/after-decades-of-wariness-forces-of-us-and-india-begin-to-cooperate.html | After Decades of Wariness, Forces of U.S. and India Begin to Cooperate | False | By John F. Burns | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/a-garden-tour-de-force-groomed-naturally.html | A Garden Tour de Force, Groomed Naturally | False | By Denise Mourges | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-sunday-for-panther-revolution-never-ends.html | On Sunday; For Panther, Revolution Never Ends | False | By Joe Sexton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-manhattan-up-close-sex-zone-rules-a-roundup.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Sex Zone Rules: A Roundup | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/a-correction-883395.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/l-twice-told-tale-653095.html | Twice-Told Tale | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-towns-art-review-20-years-of-art-in-a-city-without-walls.html | ON THE TOWNS; ART REVIEW; 20 Years of Art in a City Without Walls | False | By Vivien Raynor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/playing-neighborhood-financial-district-calling-all-jugglers-mimes-unicyclists.html | PLAYING IN THE NEIGHBORHOOD; FINANCIAL DISTRICT; Calling All Jugglers, Mimes, Unicyclists . . . | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/l-tibet-605295.html | Tibet | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/the-faces-of-evil-artist-sketches-criminals-likenesses.html | The Faces of Evil: Artist Sketches Criminals' Likenesses | False | By Eleanor Blau | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/l-historical-movies-higher-truths-788395.html | HISTORICAL MOVIES; 'Higher Truths'? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/new-yorkers-co-816795.html | NEW YORKERS & CO. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/inside-115595.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-valerie-m-alley-mark-a-limardo.html | WEDDINGS; Valerie M. Alley, Mark A. Limardo | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/post-modern-love.html | Post-Modern Love | False | By Lisa Zeidner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-noah-e-gotbaum-carol-a-stiger.html | WEDDINGS; Noah E. Gotbaum, Carol A. Stiger | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/streetscapes-fuller-building-art-deco-delight-seeks-to-recapture-its-past-glory.html | Streetscapes/Fuller Building; Art Deco Delight Seeks to Recapture Its Past Glory | False | By Christopher Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/so-long-at-the-fair.html | So Long at the Fair | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/gardening-when-some-of-your-best-friends-are-insects.html | GARDENING; When Some of Your Best Friends Are Insects | False | By Joan Lee Faust | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/l-kansas-city-502195.html | Kansas City | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-mara-p-tuohey-and-tad-neafsey.html | WEDDINGS; Mara P. Tuohey and Tad Neafsey | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/appearances-shades-of-meaning.html | [ APPEARANCES ] ; Shades of Meaning | False | By Mary Tannen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/l-words-of-warning-626595.html | Words of Warning | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/us/age-catches-up-quickly-for-winner-of-pageant.html | Age Catches Up Quickly For Winner of Pageant | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/film-it-s-a-small-world-and-not-always-p-c.html | FILM; It's a Small World. . . And Not Always P.C. | False | By Paula Schwartz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/film-a-postman-a-poet-an-actor-s-farewell.html | FILM; A Postman, a Poet, an Actor's Farewell | False | By Maria Laurino | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/film-visual-flair-a-hip-sensibility-and-a-past.html | FILM; Visual Flair, A Hip Sensibility And a Past | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/us/for-student-who-killed-mother-acceptance.html | For Student Who Killed Her Mother, Acceptance | False | By William H. Honan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/sports-of-the-times-lukas-knows-the-count-on-anything.html | Sports of The Times; Lukas Knows The Count On Anything | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/running-race-for-7500-ends-up-duel-of-2-kenyan-villages.html | RUNNING; Race for 7,500 Ends Up Duel of 2 Kenyan Villages | False | By Nunyo F. Demasio | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/conflict-in-balkans-us-may-send-more-radar-jamming-jets-to-hinder-the-serbs.html | CONFLICT IN BALKANS; U.S. May Send More Radar-Jamming Jets to Hinder the Serbs | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/putting-in-the-dark.html | Putting in the Dark | False | By George Plimpton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-pets-travels-with-fido.html | TRAVEL ADVISORY: PETS; Travels With Fido | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/east-is-a-west-b-north-c-i-don-t-know.html | East Is: (a)West (b)North (c)I Don't Know | False | By Ralph Schoenstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/one-4-yearold-two-resorts.html | One 4-Year-Old, Two Resorts | False | By Adam Bryant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/us/new-anti-gang-weapon-bars-everyday-conduct.html | New Anti-Gang Weapon Bars Everyday Conduct | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/archives/thing-researching-legal-briefs-the-silkscreened-kind.html | THING; Researching Legal Briefs (the Silk-Screened Kind) | True | By Jim Morrison | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/a-river-beyond-the-rhine.html | A River Beyond the Rhine | False | By John Dornberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/schools-face-renovations-of-aging-buildings.html | Schools Face Renovations of Aging Buildings | False | By Linda Saslow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/croaton-park-east-low-bridge-lifts-trucks-lids.html | CROATON PARK EAST; Low Bridge Lifts Trucks' Lids | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/as-children-survive-cancer-they-confront-new-problems.html | As Children Survive Cancer, They Confront New Problems | False | By Linda Saslow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/dining-out-a-cozy-jewel-in-the-old-world-tradition.html | DINING OUT; A Cozy Jewel in the Old World Tradition | False | By Joanne Starkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-grill-substituting-tuna-for-t-bone.html | ON THE GRILL; Substituting Tuna for T-Bone | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/a-budget-battle-gets-to-specifics.html | A Budget Battle Gets to Specifics | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/l-let-s-think-bbout-what-we-re-doing-in-bosnia-four-interests-involved-644095.html | Let's Think Baout What We're Doing In Bosnia; Four Interests Involved | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/news-summary-017595.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/television-wages-of-deceit-untrue-confessions.html | TELEVISION; Wages of Deceit: Untrue Confessions | False | By Elizabeth Kolbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/film-middle-eastern-movie-making-with-curfew-and-a-state-of-siege.html | FILM; Middle Eastern Movie Making With Curfew and a State of Siege | False | By Neil MacFarquhar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-amy-m-daniels-d-h-thompson.html | WEDDINGS; Amy M. Daniels, D. H. Thompson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/looking-for-an-attorney-here-s-counsel.html | Looking for an Attorney? Here's Counsel | False | By Laura Mansnerus | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-ellen-melaver-jonathon-krupp.html | WEDDINGS; Ellen Melaver, Jonathon Krupp | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/geek-love.html | Geek Love | False | By Jay McInerney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/will-stratford-ever-be-home-to-shakespeare-again.html | Will Stratford Ever Be Home to Shakespeare Again? | False | By Peggy McCarthy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-world-bad-news-they-can-manage.html | The World; Bad News They Can Manage | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/c-corrections-782495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-teaching-johnny-to-be-good-024795.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/creme-de-la-creme.html | Creme de la Creme | False | By Ron Chernow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/residential-resales-434095.html | Residential Resales | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/luxury-home-for-elderly-opens-its-doors.html | Luxury Home for Elderly Opens Its Doors | False | By Penny Singer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/dance-view-at-ballet-theater-the-old-and-the-new.html | DANCE VIEW; At Ballet Theater, the Old and the New | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-eastern-queens-march-of-pathmark-leaves-trail-of-anger.html | NEIGHBORHOOD REPORT: EASTERN QUEENS; March of Pathmark Leaves Trail of Anger | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-nancy-l-maron-william-schaeffer.html | WEDDINGS Nancy L. Maron, William Schaeffer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/subway-brakes-work-well-in-post-crash-test-but-at-slow-speeds.html | Subway Brakes Work Well in Post-Crash Test, but at Slow Speeds | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-lynda-r-cohen-robert-s-loigman.html | WEDDINGS; Lynda R. Cohen, Robert S. Loigman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/movies/pop-culture-family-fare-it-depends-on-the-beholder.html | POP CULTURE; Family Fare? It Depends on the Beholder | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-map-belvideres-strawberry-queen-a-long-and-enthusiastic-reign.html | ON THE MAP; Belvidere's Strawberry Queen: A Long and Enthusiastic Reign | False | By C. F. Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/statewide-imbalance-persists-defying-courts.html | STATEWIDE; Imbalance Persists, Defying Courts | False | By Norimitsu Onishi | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/market-timing.html | MARKET TIMING | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/diary-624695.html | DIARY | False | By James Schembari | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/inside-699795.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/westchester-guide-338695.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/a-correction-622095.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/l-a-special-counsel-feels-the-pressure-to-indict-639495.html | A Special Counsel Feels the Pressure to Indict | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/us/2-rivals-in-afl-cio-are-seeking-its-presidency.html | 2 Rivals in A.F.L.-C.I.O. Are Seeking Its Presidency | False | By Louis Uchitelle | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/chatter-activities-for-children.html | CHATTER; Activities for Children | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/vesco-a-dealmaker-to-dictators-thrived-in-cuba-diplomats-say.html | Vesco, a Dealmaker to Dictators, Thrived in Cuba, Diplomats Say | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-upper-east-side-hunting-for-the-perfect-weapon-try-mad-ave.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Hunting for the Perfect Weapon? Try Mad Ave. | False | By Andrea Kannapell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/c-correction-373495.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/food-substituting-tuna-steaks-for-t-bone-on-outdoor-grills.html | FOOD; Substituting Tuna Steaks For T-Bone on Outdoor Grills | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/the-new-drug-mules.html | THE NEW DRUG MULES | False | By Jessica Speart | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-kirov-orchestra-to-play-in-3-festivals.html | TRAVEL ADVISORY; Kirov Orchestra To Play in 3 Festivals | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/in-the-regionnew-jersey-some-home-buyers-are-choosing-modular.html | In the Region/New Jersey; Some Home Buyers Are Choosing Modular Houses | False | By Rachelle Garbarine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-793095.html | TAKING THE CHILDREN; A Scotsman Best Not to Trifle With | False | By Anita Gates | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/all-the-worlds-at-work-on-the-special-olympics.html | All the World's at Work on the Special Olympics | False | By Jackie Fitzpatrick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-792195.html | TAKING THE CHILDREN; A Scotsman Best Not to Trifle With | False | By Dulcie Leimbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/in-the-region-connecticut-why-buy-a-tiny-unbuildable-lot-near-a-lake.html | In the Region/Connecticut; Why Buy a Tiny, Unbuildable Lot Near a Lake? | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/l-exit-the-fans-655695.html | Exit the Fans | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/l-meadows-need-wetlands-not-more-malls-and-hotels-893695.html | Meadows Need Wetlands, Not More Malls and Hotels | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/l-barking-and-off-the-leash-dogs-spoil-stuyvesant-park-659995.html | Barking and Off the Leash, Dogs Spoil Stuyvesant Park | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-eastern-queens-the-blighted-house-next-door.html | NEIGHBORHOOD REPORT: EASTERN QUEENS; The Blighted House Next Door | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/visitors-from-outer-space.html | Visitors From Outer Space | False | By Dean Koontz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-world-sure-ebola-is-bad-africa-has-worse.html | The World; Sure, Ebola Is Bad. Africa Has Worse. | False | By Howard W. French | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-patrick-reynolds-030195.html | PATRICK REYNOLDS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/horse-racing-this-time-krone-gets-plaudits-from-zito.html | HORSE RACING; This Time, Krone Gets Plaudits From Zito | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/sunday-june-11-1995-cuisine-french-toast-the-sequel.html | SUNDAY, June 11, 1995; CUISINE: French Toast, the Sequel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/good-eating-gentle-charm-cozy-class.html | GOOD EATING; Gentle Charm, Cozy Class | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/automobiles/behind-the-wheel-1996-infiniti-i30-24-valves-190-horses-100.html | BEHIND THE WHEEL/1996 Infiniti I30; 24 Valves, 190 Horses, 100% Tariffs | False | By Michelle Krebs | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-rebecca-feldman-john-j-sheinbaum.html | WEDDINGS; Rebecca Feldman, John J. Sheinbaum | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/long-island-qa-jonathan-silin-aids-as-a-social-issue-to-be-taught.html | Long Island Q&A;; Jonathan Silin; AIDS as a Social Issue to Be Taught to Schoolchildren | False | By Tom Clavin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/men-in-love.html | Men in Love | False | By Maggie Paley | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/voices-from-the-desk-of-a-little-group-therapy-on-the-home-office-front.html | VOICES: FROM THE DESK OF; A Little Group Therapy On the Home Office Front | False | By Michael S. Perricone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/village-fight-leaves-1-dead-and-2-injured.html | Village Fight Leaves 1 Dead and 2 Injured | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/us-envoy-to-china-is-reported-preparing-to-leave-post-early.html | U.S. Envoy to China Is Reported Preparing to Leave Post Early | False | By Patrick E. Tyler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/traffic-alert-287995.html | Traffic Alert | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/cuttings-showstopping-irises-are-habit-forming-too.html | CUTTINGS; Show-Stopping Irises Are Habit-Forming, Too | False | By Cass Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/an-eccentrics-legacy-castle-nowhere.html | An Eccentric's Legacy: 'Castle Nowhere' | False | By Donald S. Olson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/transactions-326395.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/art-view-an-artist-whose-ego-outreached-his-art.html | ART VIEW; An Artist Whose Ego Outreached His Art | False | By Michael Kimmelman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/us/midland-journal-a-natural-home-for-wildlife-or-a-weedy-eyesore.html | Midland Journal; A Natural Home for Wildlife or a Weedy Eyesore? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-the-digerati-016695.html | THE DIGERATI! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/playing-the-market-by-the-rules-of-youth.html | Playing the Market by the Rules of Youth | False | By James Lomuscio | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-congress-fiddles-while-flags-don-t-burn.html | The Nation; Congress Fiddles While Flags Don't Burn | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/soapbox-wbeg-panhandling-on-the-air-well-say-anything-for-a-buck.html | SOAPBOX; WBEG: Panhandling on the Air: We'll Say Anything for a Buck | False | By Steve Inskeep | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/for-now-the-job-outlook-is-brighter.html | For Now, the Job Outlook Is Brighter | False | By Elsa Brenner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/sports-of-the-times-mcmullen-s-suitheart-plan-run-the-arena.html | Sports of The Times; McMullen's 'Suitheart' Plan: Run the Arena | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/debate-goes-on-over-protecting-residents-and-workers.html | Debate Goes On Over Protecting Residents And Workers | False | By Kate Stone Lombardi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/the-eminent-bloomsberry.html | The Eminent Bloomsberry | False | By Angeline Goreau | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-why-a-jury-can-be-12-even-6-but-not-5.html | The Nation; Why a Jury Can Be 12, Even 6, but Not 5 | False | By Jan Hoffman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/racial-remarks-at-rutgers-prompt-plan-and-criticism.html | Racial Remarks at Rutgers Prompt Plan, and Criticism | False | By Neil MacFarquhar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/taking-affirmative-action-apart.html | TAKING AFFIRMATIVE ACTION APART | False | Nicholas Lemann | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/morrisania-st-augustine-a-cautionary-tale.html | MORRISANIA; St. Augustine: A Cautionary Tale | False | By J.h.l. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/art-photographers-challenge-conventions-in-an-annual-show.html | ART; Photographers Challenge Conventions in an Annual Show | False | By Helen A. Harrison | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/the-south-lawn.html | THE SOUTH LAWN | False | By Julie V. Iovine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-the-messenger-business-is-not-like-a-sweatshop-657295.html | The Messenger Business Is Not Like a Sweatshop | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-790595.html | TAKING THE CHILDREN; A Scotsman Best Not to Trifle With | False | By Patricia S. McCormick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/backtalk-open-is-a-day-late-and-short-on-thrills.html | BACKTALK; Open Is a Day Late and Short on Thrills | False | By Al Barkow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/l-norplant-complaints-legitimate-or-concocted-645995.html | Norplant Complaints: Legitimate or Concocted? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/us/budget-cut-leads-military-to-shift-focus-of-aids-fight.html | Budget Cut Leads Military to Shift Focus of AIDS Fight | False | By David W. Dunlap | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/music-caramoor-and-tony-bennett.html | MUSIC; Caramoor And Tony Bennett | False | By Robert Sherman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/connecticut-q-a-patrice-kunesh-defining-how-a-tribe-governs-its-land.html | Connecticut Q&A: Patrice Kunesh; Defining How a Tribe Governs Its Land | False | By Robert A. Hamilton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-judith-h-itkin-tony-benten.html | WEDDINGS; Judith H. Itkin, Tony Benten | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/mariah-carey-offers-her-views-on-caramoor.html | Mariah Carey Offers Her Views on Caramoor | False | By Alan W. Petrucelli | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-tuesday-its-pizza-for-some-republicans.html | On Tuesday It's Pizza For Some Republicans | False | By Scott S. Greenberger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/film-review-history-as-buckskin-clad-fairy-tale.html | FILM REVIEW; History as Buckskin-Clad Fairy Tale | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-world-racism-mexico-s-in-denial.html | The World; Racism? Mexico's in Denial. | False | By Anthony Depalma | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/the-loneliness-of-being-white-020495.html | THE LONELINESS OF BEING WHITE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-robyn-trugman-jeremy-f-simon.html | WEDDINGS; Robyn Trugman, Jeremy F. Simon | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-harlem-saying-farewell-to-roy-wingate.html | NEIGHBORHOOD REPORT: HARLEM; Saying Farewell to Roy Wingate | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-a-hollywood-tale-the-guy-who-passed-up-250-million-a-year.html | June 4-10: A Hollywood Tale; The Guy Who Passed Up $250 Million a Year | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/in-budget-battle-between-mayor-and-the-council-the-devil-is-in-the-details.html | In Budget Battle Between Mayor and the Council, the Devil Is in the Details | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/archives/four-stylish-gardeners-talk-about-their-creations.html | Four Stylish Gardeners Talk About Their Creations | True | By Scott Cohen | 1995-08-08 | | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/taylor-law-proposal-far-off-for-lirr.html | Taylor Law Proposal: Far Off for L.I.R.R. | False | By John Rather | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/topics-brief-rest-stops-memorials-plates-trenton-considers-them-all.html | NEWS AND TOPICS: IN BRIEF; Rest Stops, Memorials and Plates: Trenton Considers Them All | False | By Karen Demasters | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/with-tents-and-teas-shinnecock-is-ready-for-us-open.html | With Tents and Teas, Shinnecock Is Ready for U.S. Open | False | By Mary Cummings | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/1995-us-open-bagpipe-echoes-ride-on-shinnecock-wind.html | 1995 U.S. OPEN; Bagpipe Echoes Ride On Shinnecock Wind | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-villages-east-amd-west-conference-king-beats-punctuated.html | NEIGHBORHOOD REPORT: VILLAGES, EAST AMD WEST; Conference on King of Beats, Punctuated by Counter Beats | False | By Edward Lewine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/classical-music-the-early-music-world-circles-its-wagons-again.html | CLASSICAL MUSIC; The Early-Music World Circles Its Wagons Again | False | By Michelle Dulak | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/t-norplant-complaints-legitimate-or-concocted-648295.html | Norplant Complaints: Legitimate or Concocted? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-tamara-lefcourt-shawn-m-ruby.html | WEDDINGS; Tamara Lefcourt, Shawn M. Ruby | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-debra-goodman-jeffrey-feinstein.html | WEDDINGS; Debra Goodman, Jeffrey Feinstein | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/common-sense-on-immigration.html | Common Sense on Immigration | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/foreign-affairs-a-consumer-guide.html | Foreign Affairs; A Consumer Guide | False | By Thomas L Friedman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/evening-hours-welcome-summer.html | EVENING HOURS; Welcome, Summer! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/choice-tables-feasting-on-tapas-around-madrid.html | CHOICE TABLES; Feasting on Tapas Around Madrid | False | By Catharine Reynolds | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/pop-culture-view-rapping-and-politicking-show-time-on-the-stump.html | POP CULTURE VIEW; Rapping and Politicking; Show Time on the Stump | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/untold-war-stories-029895.html | UNTOLD WAR STORIES | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/investing-it-how-do-the-bulls-think-with-a-smile.html | INVESTING IT; How Do the Bulls Think? With a Smile | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/a-plan-for-eighth-street-hits-landmark-violations-660295.html | A Plan for Eighth Street Hits Landmark Violations | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/journal-gop-gansta-rap.html | Journal; G.O.P. Gansta Rap | False | By Frank Rich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-tamra-a-siegel-scott-p-lichtman.html | WEDDINGS; Tamra A. Siegel, Scott P. Lichtman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/theater-hecht-s-2-sides-pariah-and-humorist.html | THEATER; Hecht's 2 Sides: Pariah and Humorist | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/for-the-elderly-a-day-care-option.html | For the Elderly, a Day-Care Option | False | By Alan S. Oser | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/present-shock.html | PRESENT SHOCK | False | By Claudia Dreifus | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/conflict-in-the-balkans-the-un-mandate-peacekeeping-vs-an-intractable-war.html | CONFLICT IN THE BALKANS: THE U.N. MANDATE; Peacekeeping vs. an Intractable War | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/doctors-confidentiality-648395.html | Doctors' Confidentiality | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/victoriana-in-the-fenwickian-tradition.html | Victoriana in the Fenwickian Tradition | False | By Bill Ryan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-789195.html | TAKING THE CHILDREN; A Scotsman Best Not to Trifle With | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-coney-island-the-blockhead-s-final-bow.html | NEIGHBORHOOD REPORT: CONEY ISLAND; The Blockhead's Final Bow? | False | By Corey Kilgannon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/the-night-movies-to-see-and-miss-the-relatively-fabulous.html | THE NIGHT; Movies to See and Miss; The Relatively Fabulous | False | By Bob Morris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-lisa-markowitz-andrew-feldman.html | WEDDINGS; Lisa Markowitz, Andrew Feldman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/l-teaching-johnny-to-be-good-022095.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/classical-view-composers-come-calling-leaving-scores-and-trinkets.html | CLASSICAL VIEW; Composers Come Calling; Leaving Scores and Trinkets | False | By Edward Rothstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/1995-nhl-playoffs-brodeur-fails-devils-again-and-suddenly-it-s-a-series.html | 1995 N.H.L. PLAYOFFS; Brodeur Fails Devils Again, And Suddenly It's a Series | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/l-avoiding-animal-house-690995.html | Avoiding Animal House | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-miss-kaufman-mr-rosenberg.html | WEDDINGS; Miss Kaufman, Mr. Rosenberg | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/life-on-the-loaf-two-weeks-at-the-bread-loaf-writers-conference.html | Life on the Loaf: Two Weeks at the Bread Loaf Writers' Conference | False | By Meghan Daum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/convicting-cali-s-drug-boss-may-be-as-hard-as-arresting-him.html | Convicting Cali's Drug Boss May Be as Hard as Arresting Him | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-grill-substituting-tuna-for-t-bone-steak.html | ON THE GRILL; Substituting Tuna For T-Bone Steak | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/striped-bass-boom-but-a-bust-for-shad.html | Striped Bass Boom, But a Bust for Shad | False | By Sam Libby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/driving-on-the-highways-11-spots-to-avoid.html | DRIVING; On the Highways: 11 Spots to Avoid | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/postings-rye-lures-160-employees-when-avon-calls-manhattan-listens.html | POSTINGS; Rye Lures 160 Employees; When Avon Calls Manhattan Listens | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-preparing-for-96-new-england-states-move-toward-a-regional-primary.html | June 4-10: Preparing for '96; New England States Move Toward a Regional Primary | False | By Marc D. Charney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-if-you-re-really-ancient-you-may-be-better-off.html | THE NATION; If You're Really Ancient, You May Be Better Off | False | By Natalie Angier | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/six-flags-over-middle-earth.html | Six Flags Over Middle Earth | False | By Charles McGrath | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/earning-it-you-re-out-clean-out-your-office-now-for-some-nice-parting-gifts.html | EARNING IT; You're Out! Clean Out Your Office! Now for Some Nice Parting Gifts | False | By Claudia H. Deutsch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/news-and-topics-road-and-rail-goethals-plan-would-give-commuters-more-elbow-room.html | NEWS AND TOPICS: ROAD AND RAIL; Goethals Plan Would Give Commuters More Elbow Room | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/very-public-figure-turns-private-eye.html | Very Public Figure Turns Private Eye | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/dancers-who-want-to-keep-on-dancing.html | Dancers Who Want to Keep On Dancing | False | By Cynthia Magriel Wetzler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/long-island-journal-861795.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/huntington-group-urges-zoning-against-sex-shops.html | Huntington Group Urges Zoning Against Sex Shops | False | By Linda Saslow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/baseball-this-time-a-bloop-not-a-blast-tips-yanks.html | BASEBALL; This Time, A Bloop, Not a Blast, Tips Yanks | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/art-revelations-32-painters-and-sculptors-picture-themselves.html | ART; Revelations: 32 Painters and Sculptors Picture Themselves | False | By Vivien Raynor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/horse-racing-betting-is-big-but-crowd-is-small.html | HORSE RACING; Betting Is Big, But Crowd Is Small | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/connecticut-guide-415395.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/best-sellers-june-11-1995.html | BEST SELLERS: June 11, 1995 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/finger-on-the-pulse-of-the-airport.html | Finger on the Pulse Of the Airport | False | By Jim Cirrincione | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/ms-frankenstein.html | Ms. Frankenstein | False | By Nina Auerbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/the-nation-transplants-morality-and-mickey.html | The Nation; Transplants, Morality and Mickey | False | By Gina Kolata | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/coping-of-good-and-evil-yin-and-yang-in-union-sq.html | COPING; Of Good and Evil, Yin and Yang, in Union Sq. | False | By Robert Lipsyte | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/opinion/l-japanese-know-how-to-insult-the-police-638695.html | Japanese Know How to Insult the Police | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-denver-airport-plans-runway-repairs.html | TRAVEL ADVISORY; Denver Airport Plans Runway Repairs | False | By Kelley Griffin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/beyong-teepees-and-totem-poles.html | Beyong Teepees and Totem Poles | False | By Betsy Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/evening-hours-where-dining-and-dancing-fill-a-need.html | EVENING HOURS; Where Dining And Dancing Fill a Need | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/l-sandy-hook-s-reputation-lags-behind-its-reality-891095.html | Sandy Hook's Reputation Lags Behind Its Reality | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/neighborhood-report-east-flatbush-bards-brooklyn-bring-you-blood-guts-wargret.html | NEIGHBORHOOD REPORT: EAST FLATBUSH; The Bards of Brooklyn Bring You Blood, Guts and Wargret | False | By Jesse McKinley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-politics-when-the-party-says-the-party-s-over.html | ON POLITICS; When the Party Says The Party's Over | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/gardening-271295.html | GARDENING | False | By Allen Lacy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/art-at-fifth-ave-and-104th-st-latino-cultures-intersect.html | ART; At Fifth Ave. and 104th St., Latino Cultures Intersect | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/weekend-getaways-cooling-off-on-a-pastel-island.html | WEEKEND GETAWAYS; Cooling Off On a Pastel Island | False | By Terry Trucco | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/thousands-jam-disney-s-newest-park-to-see-pocahontas.html | Thousands Jam Disney's Newest Park to See 'Pocahontas' | False | By Felicia R. Lee | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/westchester-qa-jean-wentworth-one-who-tries-to-recycle-everything.html | Westchester Q&A.; Jean Wentworth; One Who Tries to Recycle Everything | False | By Donna Greene | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/pesto-packin.html | Pesto Packin' | False | By Molly O'Neill | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/realestate/q-a-405695.html | Q. & A. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/l-to-stop-the-worrying-keep-race-out-of-hiring-714495.html | To Stop the Worrying, Keep Race Out of Hiring | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/world/conflict-in-the-balkans-the-pilot-no-rambo-and-6-days-on-the-run.html | CONFLICT IN THE BALKANS: THE PILOT; No 'Rambo,' And 6 Days On the Run | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/business/investing-it-on-your-mind-along-with-a-big-inheritance-comes-a-need.html | INVESTING IT: ON YOUR MIND; Along With a Big Inheritance Comes a Need for Good Advice | False | By Laura Pedersen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-dr-marion-ms-rutledge-parisi.html | WEDDINGS; Dr. Marion, Ms. Rutledge-Parisi | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/travel-advisory-tour-florida-on-horseback.html | TRAVEL ADVISORY: TOUR; Florida on Horseback | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-janann-e-baker-troy-a-telitz.html | WEDDINGS; Janann E. Baker, Troy A. Telitz | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-pamela-m-geller-eric-r-wapnick.html | WEDDINGS; Pamela M. Geller, Eric R. Wapnick | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/giuliani-creates-commission-to-investigate-safety-in-schools.html | Giuliani Creates Commission To Investigate Safety in Schools | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/taking-the-children-a-scotsman-best-not-to-trifle-with-791395.html | TAKING THE CHILDREN; A Scotsman Best Not to Trifle With | False | By Dulcie Leimbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/travel/l-flying-to-france-712195.html | Flying to France | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/architecture-view-where-the-readers-are-inside-the-books.html | ARCHITECTURE VIEW; Where the Readers Are Inside the Books | False | By Herbert Muschamp | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/books/star-power.html | Star Power | False | By Wayne Koestenbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/when-hartfordmade-highwheelers-changed-a-nation.html | When Hartford-Made High-Wheelers Changed a Nation | False | By Alberta Eiseman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/on-the-towns-music-la-donna-a-mobile-read-the-supertitles.html | ON THE TOWNS; MUSIC; La Donna e Mobile? Read the Supertitles. | False | By Leslie Kandell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/l-privatizing-can-be-a-spur-to-government-workers-892895.html | Privatizing Can Be a Spur To Government Workers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/votes-in-congress-319095.html | Votes in Congress | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/cable-tv-news-expands-to-24-hours-in-connecticut.html | Cable TV News Expands To 24 Hours in Connecticut | False | By George Judson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/soapbox-photographer-s-journal-552495.html | SOAPBOX; PHOTOGRAPHER'S JOURNAL | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/the-fresh-air-fund-children-with-disabilities-get-a-chance-at-camping.html | THE FRESH AIR FUND; Children With Disabilities Get a Chance at Camping | False | By Robert Waddell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/style/weddings-vows-heather-arak-nathan-kanofsky.html | WEDDINGS: VOWS; Heather Arak, Nathan Kanofsky | False | By Lois Smith Brady | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/weekinreview/june-4-10-politics-magnifies-an-immigration-proposal.html | June 4-10; Politics Magnifies an Immigration Proposal | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/sunday-june-11-1995-strange-but-true-wildcats-vs-lady-kong.html | SUNDAY, June 11, 1995; STRANGE BUT TRUE; Wildcats vs. Lady Kong | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/arts/l-david-wojnarowicz-far-from-farce-787595.html | DAVID WOJNAROWICZ; Far From Farce | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/atlantic-city-just-call-sid.html | ATLANTIC CITY; Just Call SID | False | By Bill Kent | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/the-digerati-015895.html | THE DIGERATI! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/nyregion/vietnam-veterans-first-play.html | Vietnam Veteran's First Play | False | By Herb Hadad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/sports/on-hockey-stevens-makes-impact-but-not-on-scoresheet.html | ON HOCKEY; Stevens Makes Impact But Not on Scoresheet | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-11 | 1995-06-11 | https://www.nytimes.com/1995/06/11/magazine/1-teaching-johnny-to-be-good-023995.html | TEACHING JOHNNY TO BE GOOD | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-american-topics-short-takes-91335407765.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/the-media-business-advertising-addenda-officers-are-elected-at-industry-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Officers Are Elected At Industry Group | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/baseball-owners-ready-to-resume-negotiations.html | BASEBALL; Owners Ready to Resume Negotiations | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/IHT-muster-powers-his-way-to-french-open-title.html | Muster Powers His Way To French Open Title | False | By Christopher Clarey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/in-performance-classical-music-481295.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/chronicle-903295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/the-media-business-advertising-addenda-cordiant-explores-cuts-in-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Explores Cuts in Operations | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/foreign-aid-has-its-uses.html | Foreign Aid HAs Its Uses | False | By Brent Scowcroft | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/ms-reno-ducks.html | Ms. Reno Ducks | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nhl-playoffs-on-hockey-lindros-tumbles-lemieux-pounces.html | 1995 N.H.L. PLAYOFFS: ON HOCKEY; Lindros Tumbles, Lemieux Pounces | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/curb-on-mob-aids-garment-makers.html | CURB ON MOB AIDS GARMENT MAKERS | False | By Selwyn Raab | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/haiti-battles-to-keep-vote-on-schedule.html | Haiti Battles to Keep Vote on Schedule | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/metro-digest-434095.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nba-playoffs-sports-of-the-times-more-of-the-same-in-the-civil-series.html | 1995 N.B.A. PLAYOFFS; Sports of The Times; More of the Same In the Civil Series | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nba-playoffs-rockets-pull-within-one-game-of-sweep.html | 1995 N.B.A. PLAYOFFS; Rockets Pull Within One Game of Sweep | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-immunizations-for-children.html | NEW JERSEY DAILY BRIEFING; Immunizations for Children | False | By Dave Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/television-review-absolutely-fabulous-middle-aged-scamps-return.html | TELEVISION REVIEW; ABSOLUTELY FABULOUS; Middle-Aged Scamps Return | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/competition-is-cutthroat-at-the-paris-air-show.html | Competition Is Cutthroat At the Paris Air Show | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/c-corrections-458895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/IHT-1920for-a-cromwell-in-our-pages100-75-and-50-years-ago.html | 1920:For a Cromwell : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/dance-review-city-ballet-contrasts-stillness-and-action.html | DANCE REVIEW; City Ballet Contrasts Stillness And Action | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/inside-872995.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/kodak-s-crusade-to-open-japan-market.html | Kodak's Crusade to Open Japan Market | False | By John Holusha | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Dave Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/albany-works-lesson-1-lobbying-beverage-industry-pushes-hard-for-tax-break.html | How Albany Works, Lesson 1: Lobbying; The Beverage Industry Pushes Hard for a Tax Break, and Succeeds | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nhl-playoffs-sports-times-devils-lemaire-trap-defense-just-plain-hockey.html | 1995 N.H.L. PLAYOFFS: Sports of The Times; To Devils' Lemaire, The Trap Defense Is Just Plain Hockey | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/jazz-review-cross-pollinating-asian-music-and-jazz.html | JAZZ REVIEW; Cross-Pollinating Asian Music and Jazz | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-top-flight-carriers-find-easier-financing-available-for-aircraft.html | Top-Flight Carriers Find Easier Financing Available for Aircraft Purchases | False | By Aline Sullivan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/business-digest-714595.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-celebrity-clout-at-fund-raising.html | NEW JERSEY DAILY BRIEFING; Celebrity Clout at Fund Raising | False | By Dave Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/life-s-a-global-roller-coaster-ride-for-the-kirov-s-director.html | Life's a Global Roller-Coaster Ride For the Kirov's Director | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/obituaries/m-d-naidoo-75-foe-of-apartheid.html | M. D. Naidoo, 75, Foe of Apartheid | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/congress-preparing-a-major-overhaul-of-medicaid.html | Congress Preparing A Major Overhaul of Medicaid | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/l-let-s-bring-public-pensions-into-21st-century-404395.html | Let's Bring Public Pensions Into 21st Century | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/media-television-despite-its-uncertain-status-baseball-can-still-count.html | Media: TELEVISION; Despite its uncertain status, baseball can still count advertisers among its fans. | False | By Lawrie Mifflin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/news-summary-690495.html | News Summary | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/obituaries/estelle-brody-silent-film-actress-90.html | Estelle Brody, Silent-Film Actress, 90 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/most-wanted-intuit-still-on-top.html | Most Wanted; Intuit Still on Top | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/l-at-last-nonsmokers-get-some-relief-401995.html | At Last, Nonsmokers Get Some Relief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/at-least-50-are-arrested-in-post-parade-celebration.html | At Least 50 Are Arrested In Post-Parade Celebration | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/golf-no-retreat-no-surrender.html | GOLF; No Retreat, No Surrender | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/the-great-nondebate-leaves-a-bipartisan-peace-as-its-legacy.html | The Great Nondebate Leaves a Bipartisan Peace as Its Legacy | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/avoiding-the-jugular.html | Avoiding the Jugular | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/a-giuliani-voting-bloc-is-eroding.html | A Giuliani Voting Bloc Is Eroding | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/l-good-riddance-to-that-train-to-the-plane-409495.html | Good Riddance to That Train to the Plane | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-qa-dini-predicts-single-eu-currency-after-1999.html | Q&A: Dini Predicts Single EU Currency After 1999 | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/baseball-road-trip-s-last-lemon-leaves-mets-sour.html | BASEBALL; Road Trip's Last Lemon Leaves Mets Sour | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/results-plus-471595.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/theater/music-review-plots-that-rely-on-shuffling-the-pieces.html | MUSIC REVIEW; Plots That Rely on Shuffling the Pieces | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/formation-of-panel-on-school-safety-adds-to-tense-battle.html | Formation of Panel on School Safety Adds to Tense Battle | False | By Pam Belluck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/salomon-is-said-to-be-scrapping-its-disputed-compensation-plan.html | Salomon Is Said to Be Scrapping Its Disputed Compensation Plan | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/the-media-business-advertising-addenda-ogilvy-mather-names-a-partner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy & Mather Names a Partner | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/arrest-in-colombia-heartens-us.html | Arrest in Colombia Heartens U.S. | False | By Joseph B. Treaster | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/c-corrections-457095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/nassau-college-s-distinction-its-pay-for-teachers.html | Nassau College's Distinction: Its Pay for Teachers | False | By Peter Marks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-new-book-examines-subsidies-for-airbus.html | New Book Examines Subsidies for Airbus | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/IHT-1895moonlight-ride-in-our-pages100-75-and-50-years-ago.html | 1895:Moonlight Ride : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/if-devils-leave-new-jersey-life-on-rte-3-will-not-end.html | If Devils Leave New Jersey, Life on Rte. 3 Will Not End | False | By Matthew Purdy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/nuclear-commitments.html | Nuclear Commitments | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/a-new-generation-seems-ready-to-give-bisexuality-a-place-in-the-spectrum.html | A New Generation Seems Ready to Give Bisexuality a Place in the Spectrum | False | By Trip Gabriel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/worldbusiness/IHT-london-notebook-emu-talk-rages.html | London Notebook : EMU Talk Rages | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/dividend-meetings-028095.html | Dividend Meetings | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/transactions-005195.html | TRANSACTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/living-dying-and-the-law.html | Living, Dying and the Law | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/outflanking-goliath-unable-overcome-microsoft-windows-ibm-tries-end-run-with.html | Outflanking Goliath; Unable to Overcome Microsoft Windows, I.B.M. Tries an End Run With Lotus Notes | False | By Laurence Zuckerman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/taking-in-the-sites-ibm-lotus-courtship-went-to-the-web.html | Taking in the Sites; I.B.M.-Lotus Courtship Went to the Web | False | By Walter R. Baranger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/l-drug-addiction-has-no-single-right-treatment-where-is-the-reform-466995.html | Drug Addiction Has No Single Right Treatment; Where Is the Reform? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/fm-radio-stations-start-to-carry-more-am-fare.html | FM Radio Stations Start To Carry More AM Fare | False | By Joshua Mills | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/tennis-muster-king-of-clay-gets-his-slam-crown.html | TENNIS; Muster, King of Clay, Gets His Slam Crown | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/chronicle-472395.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/tennis-watnik-victor-in-a-turnabout.html | TENNIS; Watnik Victor In a Turnabout | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/obituaries/j-m-ruth-rolland-central-african-official-58.html | J.-M. Ruth-Rolland, Central African Official, 58 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/worldbusiness/IHT-london-notebook-beach-blankets-and-rubbish-bins.html | London Notebook : Beach Blankets and Rubbish Bins | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/essay-love-feast-debate.html | Essay; Love-Feast Debate | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/l-drug-addiction-has-no-single-right-treatment-351995.html | Drug Addiction Has No Single Right Treatment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-an-allseeing-eye-for-detail.html | An All-Seeing Eye for Detail | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-american-topics-short-takes-90484012538.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-american-topics-short-takes-90370314955.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/o-grady-back-in-the-usa-to-family-s-joy-and-delight.html | O'Grady Back in the U.S.A., to Family's Joy and Delight | False | By Neil A. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/in-performance-dance-482095.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/us-plans-wider-links-with-cubans.html | U.S. Plans Wider Links With Cubans | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/a-rare-nudge-for-a-drop-in-rates.html | A Rare Nudge for a Drop in Rates | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/at-fair-for-survivalists-fallout-from-oklahoma.html | At Fair for Survivalists, Fallout From Oklahoma | False | By Mireya Navarro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/a-year-later-the-simpson-case-has-permeated-the-nation-s-psyche.html | A Year Later: The Simpson Case Has Permeated the Nation's Psyche | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/no-headline-874595.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/IHT-graf-wins-16th-title-no-1-rank-and-hope.html | Graf Wins 16th Title, No. 1 Rank and Hope | False | By Christopher Clarey , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/blast-suspect-s-brother-gets-back-to-basics.html | Blast Suspect's Brother Gets Back to Basics | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/no-more-mental-patients-some-in-resort-town-say.html | No More Mental Patients, Some in Resort Town Say | False | By Robert Hanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/IHT-england-beats-australia-on-andrews-drop-goal.html | England Beats Australia On Andrew's Drop Goal | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/media-business-advertising-everybody-s-cyber-critic-mentos-commercials-become.html | THE MEDIA BUSINESS: Advertising; Everybody's a cyber critic: Mentos commercials become an unlikely hot topic on the Internet. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/on-the-annual-scoreboard-of-new-magazines-it-s-sports-67-sex-44.html | On the Annual Scoreboard of New Magazines, It's Sports 67, Sex 44 | False | By Deirdre Carmody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/has-fcc-become-obsolete-technology-moves-fast-determining-public-interest-takes.html | Has the F.C.C. Become Obsolete?; Technology Moves Fast; Determining the Public Interest Takes Time | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/l-diagnosing-lautrec-379995.html | Diagnosing Lautrec | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/europe-tries-to-finesse-us-japan-clash.html | Europe Tries to Finesse U.S.-Japan Clash | False | By Nathaniel C. Nash | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/the-hamptons-bound-find-luxury-in-coach.html | The Hamptons-Bound Find Luxury in Coach | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/highwaymen-cancel.html | Highwaymen Cancel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/in-performance-pop-480495.html | IN PERFORMANCE; POP | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-challenging-property-taxes.html | NEW JERSEY DAILY BRIEFING; Challenging Property Taxes | False | By Dave Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/theater/in-performance-theater-470795.html | IN PERFORMANCE; THEATER | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/pulse-death-in-the-subway.html | PULSE; Death in the Subway | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/mideast-momentum.html | Mideast Momentum | False | By Serge Schmemann | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/administration-balks-at-new-job-standards-on-repetitive-strain.html | Administration Balks At New Job Standards On Repetitive Strain | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/technology-line-microsoft-worried-that-justice-department-may-force-delay.html | TECHNOLOGY: ON LINE; Microsoft is worried that the Justice Department may force a delay in Windows 95. | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/ibm-wins-lotus-as-offer-is-raised-above-3.5-billion.html | I.B.M. WINS LOTUS AS OFFER IS RAISED ABOVE $3.5 BILLION | False | By Laurence Zuckerman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/more-flag-waving-in-congress.html | More Flag-Waving in Congress | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/for-police-she-s-a-true-blue-friend.html | For Police, She's a True-Blue Friend | False | By Fox Butterfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-york-officers-in-a-rowdy-fracas.html | New York Officers In a Rowdy Fracas | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-fishermen-want-to-tell-tales.html | NEW JERSEY DAILY BRIEFING; Fishermen Want to Tell Tales | False | By Dave Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/l-spell-checker-s-muse-394395.html | Spell-Checker's Muse | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/abroad-at-home-a-chinese-puzzle.html | Abroad at Home; A Chinese Puzzle | False | By Anthony Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/recalling-la-fontaine.html | Recalling La Fontaine | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/treasury-selling-bills-only.html | Treasury Selling Bills Only | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/theater/theater-review-a-grand-gaudy-lloyd-webber-tour.html | THEATER REVIEW; A Grand, Gaudy Lloyd Webber Tour | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/market-place-tie-shareholders-should-be-happy-over-the-stock-price.html | Market Place; TIE shareholders should be happy over the stock price. | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/critic-s-notebook-musings-in-front-of-the-small-screen.html | CRITIC'S NOTEBOOK; Musings in Front of the Small Screen | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/metro-matters-like-disney-giuliani-budget-could-use-a-reality-check.html | METRO MATTERS; Like Disney, Giuliani Budget Could Use a Reality Check | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/bomb-in-medellin-colombian-drug-city-kills-30.html | Bomb in Medellin, Colombian Drug City, Kills 30 | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/baseball-an-ailing-leyritz-and-yanks-recover.html | BASEBALL; An Ailing Leyritz And Yanks Recover | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/cbs-program-chief-identifies-toughest-competitor-himself.html | CBS Program Chief Identifies Toughest Competitor: Himself | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/union-fights-visas-for-2-orchestras.html | Union Fights Visas For 2 Orchestras | False | By Ralph Blumenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By John Brunton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/bridge-982295.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nhl-playoffs-lemieux-zips-devils-closer-to-the-finals.html | 1995 N.H.L. PLAYOFFS; Lemieux Zips Devils Closer To the Finals | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/notes-on-notes-users.html | Notes on Notes Users | False | By Laurie Flynn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/l-how-us-rescued-pilots-in-world-war-ii-399395.html | How U.S. Rescued Pilots in World War II | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/patents-791995.html | Patents | False | By Teresa Riordan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-american-topics-short-takes-91574493576.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-laborer-killed-in-10-story-fall.html | NEW JERSEY DAILY BRIEFING; Laborer Killed in 10-Story Fall | False | By Dave Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/economic-calendar.html | Economic Calendar | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/on-baseball-for-these-new-yorkers-reality-gets-tougher-by-the-inning.html | ON BASEBALL; For These New Yorkers, Reality Gets Tougher by the Inning | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/c-corrections-456195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/the-media-business-advertising-addenda-shandwick-realigns-us-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shandwick Realigns U.S. Operations | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-jersey-daily-briefing-a-hearing-on-noise-barriers.html | NEW JERSEY DAILY BRIEFING; A Hearing on Noise Barriers | False | By Dave Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-for-manufacturers-prices-get-slippery.html | For Manufacturers, Prices Get Slippery | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/l-turkey-doesn-t-curb-freedom-of-religion-413295.html | Turkey Doesn't Curb Freedom of Religion | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/olympics-the-race-for-2002-winds-down.html | OLYMPICS; The Race For 2002 Winds Down | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/2-genteel-giants-meet-in-new-hampshire.html | 2 Genteel Giants Meet in New Hampshire | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/obituaries/rene-f-martell-68-leader-of-cognac-company.html | Rene F. Martell, 68, Leader of Cognac Company | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/nyregion/new-york-officer-arrested-and-3-are-suspended-in-bar-fight.html | New York Officer Arrested and 3 Are Suspended in Bar Fight | False | By Randy Kennedy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/tokyo-journal-why-a-nation-of-apologizers-makes-one-large-exception.html | Tokyo Journal; Why a Nation of Apologizers Makes One Large Exception | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/equity-offerings-this-week.html | Equity Offerings This Week | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/theater/tommy-to-close.html | 'Tommy' to Close | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/time-warner-under-its-own-spotlight.html | Time Warner, Under Its Own Spotlight | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/dance-review-rapturous-surrender-to-a-whirling-role.html | DANCE REVIEW; Rapturous Surrender to a Whirling Role | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/worldbusiness/IHT-another-market-bubble-has-burst.html | Another Market Bubble Has Burst | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/horse-racing-lukas-holding-3-aces-is-hoping-to-cash-in.html | HORSE RACING; Lukas, Holding 3 Aces, Is Hoping to Cash In | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/worldbusiness/IHT-london-notebook-is-a-big-bank-a-bad-bank.html | London Notebook : Is a Big Bank a Bad Bank? | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/worldbusiness/IHT-cyberscape-the-virtual-art-museumculture-at-your.html | CYBERSCAPE : The Virtual Art MuseumCulture at Your Fingertips | False | By Miranda Haines, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/IHT-1945war-weddings-in-our-pages100-75-and-50-years-ago.html | 1945:War Weddings : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/austrian-mail-bomb-alert.html | Austrian Mail-Bomb Alert | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/obituaries/zoilo-versalles-55-shortstop-who-was-mr-baseball-in-1965.html | Zoilo Versalles, 55, Shortstop Who Was Mr. Baseball in 1965 | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/opinion/the-law-on-their-side.html | The Law On Their Side | False | By Maggie Gallagher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/style1/IHT-a-single-plug-discovering-electricity-was-easier.html | A Single Plug? Discovering Electricity Was Easier | False | By Robert Kroon, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/books/books-of-the-times-a-rural-chinese-catch-22-you-can-almost-smell.html | BOOKS OF THE TIMES; A Rural Chinese 'Catch-22' You Can Almost Smell | False | By Richard Bernstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/IHT-american-topics-short-takes-92243075878.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/obituaries/lindsey-nelson-76-broadcaster-for-mets-for-17-years-is-dead.html | Lindsey Nelson, 76, Broadcaster For Mets for 17 Years, Is Dead | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/microsoft-developing-electronic-cash-card.html | Microsoft Developing Electronic Cash Card | False | By Saul Hansell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/experts-see-peril-for-us-pact-to-buy-up-russian-bomb-fuel.html | Experts See Peril for U.S. Pact To Buy Up Russian Bomb Fuel | False | By William J. Broad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/arts/rock-review-making-the-most-of-a-split.html | ROCK REVIEW; Making The Most Of a Split | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/baseball-more-family-less-saga-for-mantle.html | BASEBALL; More Family, Less Saga for Mantle | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/us/seeking-moose-the-speaker-gets-hooked.html | Seeking Moose, the Speaker Gets Hooked | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/1995-nba-playoffs-trailing-in-series-by-3-0-magic-won-t-surrender.html | 1995 N.B.A. PLAYOFFS; Trailing in Series by 3-0, Magic Won't Surrender | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/german-free-democrats-trying-to-halt-slide-pick-new-chief.html | German Free Democrats, Trying to Halt Slide, Pick New Chief | False | By Alan Cowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/world/unicef-asks-broader-aid-for-children.html | Unicef Asks Broader Aid For Children | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/business/worldbusiness/IHT-us-bomber-steals-the-paris-air-show.html | U.S. Bomber Steals the Paris Air Show | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-12 | 1995-06-12 | https://www.nytimes.com/1995/06/12/sports/baseball-mantle-takes-a-few-steps.html | BASEBALL; Mantle Takes a Few Steps | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/IHT-1945treaty-is-denied-in-our-pages100-75-and-50-years-ago.html | 1945:Treaty Is Denied : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/international-briefs-rieter-acquires-globe.html | International Briefs; Rieter Acquires Globe | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/ogrady-s-pluck-lets-us-forget.html | O'Grady's Pluck Lets Us Forget | False | By Michael Dorris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/key-rates-166595.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/IHT-a-nations-vague-regret.html | A Nation's Vague Regret | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-briefs-356095.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/lotus-deal-to-generate-35-million-just-in-fees.html | Lotus Deal To Generate $35 Million Just in Fees | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/business-digest-303095.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/international-briefs-embraer-10-plane-order.html | International Briefs; Embraer 10-Plane Order | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-people-244597.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/IHT-miracles-must-continue-for-english-and-french.html | Miracles Must Continue For English and French | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/supreme-court-desegregation-justices-say-making-state-pay-desegregation-case-was.html | THE SUPREME COURT: DESEGREGATION; Justices Say Making State Pay In Desegregation Case Was Error | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/relief-expert-missing-in-chechnya-is-among-macarthur-grant-recipients.html | Relief Expert Missing in Chechnya Is Among MacArthur Grant Recipients | False | By Karen W. Arenson | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/c-corrections-328595.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/discarded-feathers-answer-question-crucial-for-survival-of-rare-bird.html | Discarded Feathers Answer Question Crucial for Survival of Rare Bird | False | By Warren E. Leary | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/movies/television-review-power-lines-and-cancer-is-there-a-connection.html | TELEVISION REVIEW; Power Lines and Cancer: Is There a Connection? | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/c-corrections-325095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/worldbusiness/IHT-fliers-wary-of-us-offer.html | Fliers Wary of U.S. Offer | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/grand-union-reports-earnings-for-year-to-apr-1.html | Grand Union reports earnings for Year to Apr 1 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/sports-people-track-and-field-four-year-drug-ban-upheld.html | SPORTS PEOPLE: TRACK AND FIELD; Four-Year Drug Ban Upheld | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/personal-computers-for-99-a-multimedia-starter-camera.html | PERSONAL COMPUTERS; For $99, a Multimedia Starter Camera | False | By Peter H. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-freightliner-to-buy-assets-of-american-lafrance.html | COMPANY NEWS; FREIGHTLINER TO BUY ASSETS OF AMERICAN LAFRANCE | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/IHT-union-agrees-to-focus-on-eastern-europe.html | Union Agrees to Focus on Eastern Europe | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/in-reversal-test-scores-rise-at-new-york-city-s-schools.html | In Reversal, Test Scores Rise At New York City's Schools | False | By Vivian S. Toy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/maker-says-biotech-drug-slows-lou-gehrig-s-disease.html | Maker Says Biotech Drug Slows Lou Gehrig's Disease | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/bombing-suspect-s-brother-noted-building-s-vulnerability-1988-court-papers-say.html | Bombing Suspect's Brother Noted Building's Vulnerability in 1988, Court Papers Say | False | By Jo Thomas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/books/books-of-the-times-afloat-in-the-turbulence-of-the-american-dream.html | BOOKS OF THE TIMES; Afloat in the Turbulence Of the American Dream | False | By Michiko Kakutani | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-white-good-buys-luca-stephan.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; White, Good Buys Luca Stephan | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-mothers-to-have-the-last-word.html | NEW JERSEY DAILY BRIEFING; Mothers to Have the Last Word | False | SUSAN JO KELLER | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nba-playoffs-still-a-rocket-and-finally-a-shooter.html | 1995 N.B.A. PLAYOFFS; Still a Rocket, and Finally a Shooter | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/employees-of-lotus-meet-their-new-top-boss.html | Employees of Lotus Meet Their New Top Boss | False | By Glenn Rifkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-knight-ridder-to-go-on-line-with-times.html | THE MEDIA BUSINESS; Knight-Ridder To Go on Line With Times | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/they-teach-and-do.html | They Teach and Do | False | By Thomas J. Devlin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nhl-playoffs-devils-trying-to-forget-same-time-last-year.html | 1995 N.H.L. PLAYOFFS; Devils Trying to Forget Same Time Last Year | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/theater/theater-review-the-entertainer-an-angry-man-no-longer-young.html | THEATER REVIEW: THE ENTERTAINER; An Angry Man No Longer Young | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/l-airport-rail-link-is-wrong-plan-at-wrong-time-109695.html | Airport Rail Link Is Wrong Plan at Wrong Time | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-travelers-to-spin-off-its-transport-holdings-unit.html | COMPANY NEWS; TRAVELERS TO SPIN OFF ITS TRANSPORT HOLDINGS UNIT | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/stylish-house-is-new-victim-in-haft-family-feud.html | Stylish House Is New Victim in Haft Family Feud | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/metro-digest-532095.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/style/chronicle-338295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/on-baseball-injuries-no-hindrance-to-red-sox-and-reds.html | ON BASEBALL; Injuries No Hindrance To Red Sox and Reds | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/government-seizes-hotel-that-became-drug-haven.html | Government Seizes Hotel That Became Drug Haven | False | By James C. McKinley Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/arturo-benedetti-michelangeli-reclusive-pianist-is-dead-at-75.html | Arturo Benedetti Michelangeli, Reclusive Pianist, Is Dead at 75 | False | By Anthony Tommasini | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/style/chronicle-337495.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/mesa-fails-to-get-its-price-and-drops-gas-field-sale.html | Mesa Fails to Get Its Price And Drops Gas Field Sale | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/sports-people-baseball-winfield-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Winfield on Disabled List | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/sports-people-soccer-lazio-fans-riot-over-sale-talk.html | SPORTS PEOPLE: SOCCER; Lazio Fans Riot Over Sale Talk | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/IHT-question-marks-hover-over-europes-regional-carriers.html | Question Marks Hover Over Europe's Regional Carriers | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/l-keeping-city-workers-117795.html | Keeping City Workers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/l-national-archives-remains-beset-by-politics-139895.html | National Archives Remains Beset by Politics | True | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/world/colombia-vows-a-crackdown-on-cartels.html | Colombia Vows a Crackdown on Cartels | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/baseball-enough-is-enough-showalter-lets-yanks-hear-it.html | BASEBALL; Enough Is Enough: Showalter Lets Yanks Hear It | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/simpson-prosecutors-decide-pathologist-won-t-testify.html | Simpson Prosecutors Decide Pathologist Won't Testify | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/IHT-about-opus-dei-letters-to-the-editor.html | About Opus Dei : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/s-k-i-ltd-skiinnm-reports-earnings-for-qtr-to-apr-30.html | S-K-I Ltd.(SKI,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-us-open-floyd-returns-to-scene-of-victory.html | 1995 U.S. OPEN; Floyd Returns To Scene Of Victory | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/30-year-struggle-for-art-on-tv.html | 30-Year Struggle for Art on TV | False | By Lawrie Mifflin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/IHT-victims-of-aggression-letters-to-the-editor.html | Victims of Aggression : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/international-business-a-big-economic-meeting-but-not-often-a-success.html | INTERNATIONAL BUSINESS; A Big Economic Meeting, but Not Often a Success | False | By Paul Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/primordial-helium-created-in-big-bang-detected-at-long-last.html | Primordial Helium, Created in Big Bang, Detected at Long Last | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/style/IHT-what-theyre-reading.html | What They're Reading | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/bowne-co-bnea-reports-earnings-for-qtr-to-apr-30.html | Bowne & Co. (BNE,A) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/us-and-north-korea-agree-on-deal-for-nuclear-reactors.html | U.S. and North Korea Agree On Deal for Nuclear Reactors | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/senate-communications-bill-bogged-down-on-long-distance.html | Senate Communications Bill Bogged Down on Long-Distance | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/administration-moves-to-blame-fed-rate-rises-for-slowdown.html | Administration Moves to Blame Fed Rate Rises For Slowdown | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/taming-asphalt-jungle-pothole-czar-tackles-pockmarks-craters-queens.html | Taming the Asphalt Jungle; Pothole Czar Tackles the Pockmarks and Craters of Queens | False | By Pam Belluck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/IHT-japans-trade-dues-letters-to-the-editor.html | Japan's Trade 'Dues' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/raucous-revelry-in-bushwick-leads-to-tensions-with-police.html | Raucous Revelry in Bushwick Leads to Tensions With Police | False | By Joe Sexton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/international-business-no-progress-in-special-talks-with-japan.html | INTERNATIONAL BUSINESS; No Progress in Special Talks With Japan | False | By Nathaniel C. Nash | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/radar-captures-image-of-cigar-shape-asteroid.html | Radar Captures Image Of Cigar-Shape Asteroid | False | By William J. Broad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/style/are-retail-consultants-missing-fashion-s-x-factor.html | Are Retail Consultants Missing Fashion's X-Factor? | False | By Amy M. Spindler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/administration-seeks-quick-action-as-house-takes-up-anti-terrorism-bill.html | Administration Seeks Quick Action as House Takes Up Anti-Terrorism Bill | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/an-endangered-nuclear-bargain.html | An Endangered Nuclear Bargain | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/music-review-an-under-loved-favorite-of-handel-s.html | MUSIC REVIEW; An Under-Loved Favorite of Handel's | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-to-relocate-mentally-ill-from-shore.html | New Jersey To Relocate Mentally Ill From Shore | False | By Joseph F. Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/sports-people-track-field-tearful-christie-declines-defend-olympic-100-title.html | SPORTS PEOPLE: TRACK AND FIELD; A Tearful Christie Declines To Defend Olympic 100 Title | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/transactions-944095.html | TRANSACTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/l-medicare-has-no-use-for-managed-care-089895.html | Medicare Has No Use For Managed Care | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/IHT-startup-airlines-thrive-in-booming-asia-market.html | Start-Up Airlines Thrive in Booming Asia Market | False | By George Ridge, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/hovnanian-enterprises-inc-hova-reports-earnings-for-qtr-to-apr-30.html | Hovnanian Enterprises Inc. (HOV.A) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-complaint-over-a-strip-search.html | NEW JERSEY DAILY BRIEFING; Complaint Over a Strip Search | False | SUSAN JO KELLER | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/boxing-morrison-is-back-in-the-picture-or-is-he.html | BOXING; Morrison Is Back in the Picture (Or Is He?) | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/herman-branson-80-a-scientist-who-headed-lincoln-university.html | Herman Branson, 80, a Scientist Who Headed Lincoln University | False | By J. Michael Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/g-j-tankersley-74-executive-who-diversified-gas-company.html | G. J. Tankersley, 74, Executive Who Diversified Gas Company | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-five-minutes-to-plead-for-bases.html | NEW JERSEY DAILY BRIEFING; Five Minutes to Plead for Bases | False | SUSAN JO KELLER | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/l-national-archives-remains-best-by-politics-cuomo-s-legacy-334095.html | National Archives Remains Beset by Politics; Cuomo's Legacy | True | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/new-hampshire-handshake.html | New Hampshire Handshake | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/pariahs-of-the-fungal-world-lichens-finally-get-some-respect.html | Pariahs of the Fungal World, Lichens Finally Get Some Respect | False | By Carol Kaesuk Yoon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/world/mexico-is-shown-paper-trail-of-illicit-campaign-spending.html | Mexico Is Shown Paper Trail of Illicit Campaign Spending | False | By Tim Golden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/books/mcgraw-hill-sues-on-sales.html | McGraw-Hill Sues on Sales | False | By Mary B. W. Tabor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/sports-people-basketball-big-east-collects-six-spots.html | SPORTS PEOPLE: BASKETBALL; Big East Collects Six Spots | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/chase-introducing-new-electronic-banking-account.html | Chase Introducing New Electronic-Banking Account | False | By Saul Hansell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/supreme-court-affirmative-action-justices-5-4-cast-doubts-us-programs-that-give.html | THE SUPREME COURT: AFFIRMATIVE ACTION; JUSTICES, 5 TO 4, CAST DOUBTS ON U.S. PROGRAMS THAT GIVE PREFERENCES BASED ON RACE | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/earlier-animal-life-hinted.html | Earlier Animal Life Hinted | False | By Walter Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/abm-industries-abmn-reports-earnings-for-qtr-to-apr-30.html | ABM Industries(ABM,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-misadventures-in-hot-dog-trade.html | NEW JERSEY DAILY BRIEFING; Misadventures in Hot Dog Trade | False | SUSAN JO KELLER | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/chess-kasparov-says-he-lost-joel-lautier-because-he-forgot-move-but-would-it.html | Chess; Kasparov says he lost to Joel Lautier because he forgot a move. But would it have mattered? | False | By Robert Byrne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/gingrich-makes-it-fully-clear-he-s-not-in-presidential-race.html | Gingrich Makes It Fully Clear He's Not in Presidential Race | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/on-my-mind-the-possible-dream.html | On My Mind; The Possible Dream | False | By A. M. Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/new-technique-may-point-out-coronary-risks.html | New Technique May Point Out Coronary Risks | False | By Jane E. Brody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/authur-kropp-37-headed-a-civil-liberties-group.html | Authur Kropp, 37; Headed a Civil Liberties Group | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/mayor-s-critics-assail-school-safety-inquiry.html | Mayor's Critics Assail School Safety Inquiry | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-refrigerants-for-a-long-hot-summer.html | COMPANY NEWS; Refrigerants for a Long Hot Summer | False | By Julie Edelson Halpert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/connecticut-battles-on-line-harassment.html | Connecticut Battles On-Line Harassment | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nba-playoffs-houston-s-3-pointers-are-putting-it-on-top.html | 1995 N.B.A. PLAYOFFS; Houston's 3-Pointers Are Putting It on Top | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/chief-of-washington-police-resigns-amid-budget-turmoil.html | Chief of Washington Police Resigns Amid Budget Turmoil | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/walter-landor-81-a-designer-of-logos-for-giant-corporations.html | Walter Landor, 81, a Designer Of Logos for Giant Corporations | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/what-lotus-got-cash-and-freedom.html | What Lotus Got: Cash and Freedom | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-new-entrant-in-the-soda-wars-royal-crown-draft-premium.html | COMPANY NEWS; New Entrant in the Soda Wars: Royal Crown Draft Premium | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/landlords-prospect-for-olympic-gold.html | Landlords Prospect for Olympic Gold | False | By Ronald Smothers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/fatal-arson-case-is-solved-a-half-century-later.html | Fatal Arson Case Is Solved, a Half-Century Later | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/the-school-violence-fight.html | The School Violence Fight | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/abner-v-mccall-80-educator-who-led-in-expansion-of-baylor.html | Abner V. McCall, 80, Educator Who Led in Expansion of Baylor | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/sports-people-football-marshall-signs-with-giants.html | SPORTS PEOPLE: FOOTBALL; Marshall Signs With Giants | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/corrections-327795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/retiring-labor-chief-supports-deputy.html | Retiring Labor Chief Supports Deputy | False | By Peter T. Kilborn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/IHT-turbulence-ahead-for-qantas-shares.html | Turbulence Ahead for Qantas Shares | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-democrats-sue-over-irs-letter.html | NEW JERSEY DAILY BRIEFING; Democrats Sue Over I.R.S. Letter | False | SUSAN JO KELLER | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/style/by-design-the-sabrina-shift.html | By Design; The 'Sabrina' Shift | False | By Anne-Marie Schiro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/film-receipts.html | Film Receipts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/the-supreme-court-reaction-5-4-decision-buoys-some-for-others-it-s-a-setback.html | THE SUPREME COURT: REACTION; 5-4 Decision Buoys Some; For Others, It's a Setback | False | By Tamar Lewin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-bad-landing-in-leap-to-freedom.html | NEW JERSEY DAILY BRIEFING; Bad Landing in Leap to Freedom | False | SUSAN JO KELLER | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/IHT-young-us-carrier-profits-by-operating-simply.html | Young U.S. Carrier Profits by Operating Simply | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/stocks-recover-some-of-last-week-s-losses.html | Stocks Recover Some of Last Week's Losses | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/dance-review-creating-a-most-youthful-following.html | DANCE REVIEW; Creating a Most Youthful Following | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/super-food-services-inc-sfs-n-reports-earnings-for-qtr-to-may-6.html | Super Food Services Inc.(SFS.N) reports earnings for Qtr to May 6 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-judge-rejects-moving-a-trial.html | NEW JERSEY DAILY BRIEFING; Judge Rejects Moving a Trial | False | SUSAN JO KELLER | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/IHT-uneven-ride-for-stocks.html | Uneven Ride for Stocks | False | By Martin Baker, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/a-sad-day-for-racial-justice.html | A Sad Day for Racial Justice | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-salomon-loses-media-deal-maker.html | COMPANY NEWS; Salomon Loses Media Deal Maker | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/countrywide-credit-industries-ccr-n-reports-earnings-for-qtr-to-may-31.html | Countrywide Credit Industries(CCR.N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-shares-of-yes-clothing-plunge-62-on-loss-news.html | COMPANY NEWS; SHARES OF YES CLOTHING PLUNGE 62% ON LOSS NEWS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/political-memo-budget-brawlers-bloody-but-smiling.html | Political Memo; Budget Brawlers Bloody, but Smiling | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/baseball-storm-and-stress-follow-mets-home.html | BASEBALL; Storm And Stress Follow Mets Home | False | By Jennifer Frey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/style/patterns-226295.html | Patterns | False | By Constance C. R. White | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/l-when-law-graduates-don-t-fancy-law-091095.html | When Law Graduates Don't Fancy Law | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/obituaries/albert-fenn-photographer-82.html | Albert Fenn, Photographer, 82 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/IHT-1920harding-chosen-in-our-pages100-75-and-50-years-ago.html | 1920:Harding Chosen : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nba-playoffs-nba-talks-resume-as-lockout-looms.html | 1995 N.B.A. PLAYOFFS; N.B.A. Talks Resume as Lockout Looms | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-us-open-notebook-a-round-can-be-expensive.html | 1995 U.S. OPEN; NOTEBOOK; A Round Can Be Expensive | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-days-inn-account-is-put-in-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Days Inn Account Is Put in Review | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/tennis-a-determined-muster-molds-his-greatest-work-on-clay.html | TENNIS; A Determined Muster Molds His Greatest Work on Clay | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/before-brawl-bartenders-cut-off-drinks-to-officers.html | Before Brawl, Bartenders Cut Off Drinks to Officers | False | By Jon Nordheimer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/stop-shop-cos-shpn-reports-earnings-for-qtr-to-may-20.html | Stop & Shop Cos.(SHP,N) reports earnings for Qtr to May 20 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/IHT-eu-seeks-to-block-openskies-deals.html | EU Seeks to Block 'Open-Skies' Deals | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/world/bergamo-journal-how-tidings-of-grief-came-to-the-little-sisters.html | Bergamo Journal; How Tidings of Grief Came to the Little Sisters | False | By John Tagliabue | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/worldbusiness/IHT-the-g7-emperors-have-no-clothes.html | The G-7 Emperors Have No Clothes | False | By Reginald Dale, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/efforts-grow-to-steer-elderly-retirees-to-hmo-s.html | Efforts Grow to Steer Elderly Retirees to H.M.O.'s | False | By Milt Freudenheim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/l-hiroshima-controversy-128295.html | Hiroshima Controversy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/case-justice-total-travesty-battle-over-breast-implants-took-dow-coming-chapter.html | A Case of Justice, or a Total Travesty?; How the Battle Over Breast Implants Took Dow Coming to Chapter 11 | False | By Gina Kolata | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-griffin-bacal-lays-off-10-workers.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Griffin Bacal Lays Off 10 Workers | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/for-one-girl-rising-above-troubled-life.html | For One Girl, Rising Above Troubled Life | False | By Charisse Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-people-244596.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/worldbusiness/IHT-central-bankers-warn-of-volatile-new-landscape-92664231821.html | Central Bankers Warn of Volatile "New Landscape" : Tokyo Stocks Hurt Dollar (folo) | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-varian-to-sell-electron-devices-unit-for-200-million.html | COMPANY NEWS; VARIAN TO SELL ELECTRON DEVICES UNIT FOR $200 MILLION | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/world/o-grady-at-a-clinton-lunch-prefers-to-skip-the-salad.html | O'Grady, at a Clinton Lunch, Prefers to Skip the Salad | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-us-open-at-the-open-canvas-comes-with-a-cash-lining.html | 1995 U.S. OPEN; At the Open, Canvas Comes With a Cash Lining | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/l-chicago-s-boss-daley-inherited-high-rises-104595.html | Chicago's Boss Daley Inherited High-Rises | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/peripherals-new-data-new-wine-new-snags-for-users.html | PERIPHERALS; New Data, New Wine, New Snags for Users | False | By L. R. Shannon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/sports-of-the-times-shinnecock-should-be-on-radio.html | Sports of The Times; Shinnecock Should Be 'On Radio' | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/IHT-codesharing-gives-carriers-global-reach.html | Code-Sharing Gives Carriers Global Reach | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/company-news-us-bioscience-stock-soars-on-fda-recommendation.html | COMPANY NEWS; U.S. BIOSCIENCE STOCK SOARS ON F.D.A. RECOMMENDATION | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/national-semiconductor-corp-nsmn-reports-earnings-for-qtr-to-may-28.html | National Semiconductor Corp. (NSM,N) reports earnings for Qtr to May 28 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-nbc-group-is-set-to-bid-for-the-assets-of-multimedia.html | THE MEDIA BUSINESS; NBC Group Is Set to Bid For the Assets of Multimedia | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nhl-playoffs-pushed-to-brink-flyers-tie-fate-to-lindros.html | 1995 N.H.L. PLAYOFFS; Pushed to Brink, Flyers Tie Fate to Lindros | False | JOE LAPOINTE | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/world/bosnian-serbs-playing-hostage-card.html | Bosnian Serbs Playing Hostage Card | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-people-244595.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/the-media-business-advertising-addenda-reynolds-to-expand-its-agency-roster.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Reynolds to Expand Its Agency Roster | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/behind-veil-thought-advances-brain-research-provoking-patient-s-worst-fears.html | Behind the Veil of Thought: Advances in brain research.; Provoking a Patient's Worst Fears To Determine the Brain's Role | False | By Daniel Goleman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/rules-of-road-on-the-information-highway-law-makes-harassing-by-computer-a-crime.html | Rules of Road on the Information Highway: Law Makes Harassing by Computer a Crime | False | By Jonathan Rabinovitz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/observer-food-for-the-crocodile.html | Observer; Food for the Crocodile | False | By Russell Baker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/market-place-japan-s-banks-need-shoring-up-if-its-stock-market-is-to-revive.html | Market Place; Japan's banks need shoring up if its stock market is to revive. | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/inside-659995.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/theater/theater-review-the-pious-nymphomaniac-of-lubbock-tech.html | THEATER REVIEW; The Pious Nymphomaniac of Lubbock, Tex. | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/style/chronicle-550995.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/how-shock-turned-to-deal-for-lotus-chief.html | How Shock Turned to Deal for Lotus Chief | False | By Glenn Rifkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/amcast-industrial-corp-aizn-reports-earnings-for-qtr-to-may-28.html | Amcast Industrial Corp.(AIZ,N) reports earnings for Qtr to May 28 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/science/q-a-294795.html | Q&A | False | By C. Claiborne Ray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/news-summary-308095.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/us/supreme-court-excerpts-decision-justifying-affirmative-action-programs.html | THE SUPREME COURT; Excerpts From the Decision on Justifying Affirmative Action Programs | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/our-towns-in-montclair-hope-and-contradiction-are-found-to-be-neighbors.html | OUR TOWNS; In Montclair, Hope and Contradiction Are Found to Be Neighbors | False | By Evelyn Nieves | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/media-business-advertising-country-home-magazine-will-sponsor-dream-house-middle.html | THE MEDIA BUSINESS; Advertising Country Home magazine will sponsor a dream house in the middle of a shopping mall. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/agra-industries-reports-earnings-for-qtr-to-apr-30.html | Agra Industries reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/luby-s-cafeterias-lubn-reports-earnings-for-qtr-to-may-31.html | Luby's Cafeterias (LUB,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/pro-football-players-antitrust-appeal-rejected-by-supreme-court.html | PRO FOOTBALL; Players' Antitrust Appeal Rejected by Supreme Court | False | By Timothy W. Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/worldbusiness/IHT-central-bankers-warn-of-volatile-new-landscape.html | Central Bankers Warn of Volatile "New Landscape" | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/opinion/IHT-1895florida-lynching-in-our-pages100-75-and-50-years-ago.html | 1895:Florida Lynching : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/c-corrections-715395.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/fedders-corp-fjqn-reports-earnings-for-qtr-to-may-31.html | Fedders Corp.(FJQ,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/arts/a-revolutionary-1923-ballet-goes-home-to-russia-at-last.html | A Revolutionary 1923 Ballet Goes Home to Russia at Last | False | By Michael Specter | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/no-headline-719695.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/new-jersey-daily-briefing-a-sister-s-precious-legacy.html | NEW JERSEY DAILY BRIEFING; A Sister's Precious Legacy | False | SUSAN JO KELLER | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/style/IHT-when-ties-no-longer-bind-a-young-twist-on-an-old-knot.html | When Ties No Longer Bind: A Young Twist on an Old Knot | False | By Suzy Menkes, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/credit-markets-bonds-rise-in-reaction-to-comments-by-greenspan.html | CREDIT MARKETS; Bonds Rise In Reaction To Comments By Greenspan | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/world/far-right-s-gains-in-elections-are-raising-alarms-in-france.html | Far Right's Gains in Elections Are Raising Alarms in France | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/jewelry-is-reported-stolen-at-trade-show.html | Jewelry Is Reported Stolen at Trade Show | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/sports/1995-nba-playoffs-nets-may-expose-higgins-to-draft.html | 1995 N.B.A. PLAYOFFS; Nets May Expose Higgins to Draft | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/world/berlusconi-wins-in-vote-affecting-tv-interests.html | Berlusconi Wins in Vote Affecting TV Interests | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/nyregion/c-corrections-326995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-13 | 1995-06-13 | https://www.nytimes.com/1995/06/13/business/solectron-corp-slrn-reports-earnings-for-qtr-to-may26.html | Solectron Corp.(SLR,N) reports earnings for Qtr to May26 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/style/IHT-victor-hugos-triumph-of-integrity.html | Victor Hugo's Triumph of Integrity | False | By Thomas Quinn Curtiss, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/serbs-free-more-un-captives-bosnia-troops-mass-at-sarajevo.html | Serbs Free More U.N. Captives; Bosnia Troops Mass at Sarajevo | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/transit-unit-plans-cuts-at-rush-hour.html | Transit Unit Plans Cuts At Rush Hour | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/in-america-giuliani-s-bludgeon.html | In America; Giuliani's Bludgeon | False | By Bob Herbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/IHT-1945-london-tipoff-in-our-pages100-75-and-50-years-ago.html | 1945: London Tip-Off : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/in-step-on-racial-policy.html | In Step on Racial Policy | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-york-city-s-budget-overview-council-leaders-mayor-reach-accord-budget.html | NEW YORK CITY'S BUDGET; THE OVERVIEW; COUNCIL LEADERS AND MAYOR REACH ACCORD ON BUDGET | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-american-topics-91988128796.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/dance-review-a-quixote-in-which-joy-tilts-at-chaos.html | DANCE REVIEW; A 'Quixote' in Which Joy Tilts at Chaos | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/former-officer-in-chinatown-admits-that-he-took-bribes.html | Former Officer in Chinatown Admits That He Took Bribes | False | By N. R. Kleinfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-york-city-mail-no-longer-the-worst.html | New York City Mail No Longer the Worst | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/2-are-killed-in-home-fire-traced-to-cigar.html | 2 Are Killed in Home Fire Traced to Cigar | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/president-and-other-dignitaries-eulogize-aspin-as-great-patriot.html | President and Other Dignitaries Eulogize Aspin as Great Patriot | False | By R. W. Apple Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/sports-people-basketball-bass-takes-hornets-post.html | SPORTS PEOPLE: BASKETBALL; Bass Takes Hornets' Post | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/jobless-legions-rattle-europe-s-welfare-states.html | Jobless Legions Rattle Europe's Welfare States | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/itt-the-quintessential-conglomerate-plans-to-split-up.html | ITT, the Quintessential Conglomerate, Plans to Split Up | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/illegal-migrants-road-west-crosses-old-east-bloc.html | Illegal Migrants' Road West Crosses Old East Bloc | False | By Raymond Bonner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/closed-talks-held-on-saving-watersheds.html | Closed Talks Held on Saving Watersheds | False | By Andrew C. Revkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/metro-digest-011795.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/battle-over-budget-clinton-s-statement-plan-balance-federal-budget-2005.html | BATTLE OVER THE BUDGET; Clinton's Statement on Plan to Balance Federal Budget by 2005 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/real-estate-depository-trust-will-stay-in-lower-manhattan-if-the.html | Real Estate; Depository Trust will stay in lower Manhattan if the city's plan to aid the area is approved. | False | By Peter Slatin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/agee-is-host-at-benefit.html | Agee Is Host at Benefit | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/books/books-of-the-times-virtuous-bugs-and-sinning-dolphins.html | BOOKS OF THE TIMES; Virtuous Bugs and Sinning Dolphins | False | By Derek Bickerton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/knudsen-says-it-still-needs-new-loans.html | Knudsen Says It Still Needs New Loans | False | By James Sterngold | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/group-seeks-a-reopening-of-hearings-on-tobacco.html | Group Seeks A Reopening Of Hearings On Tobacco | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/baseball-yanks-respond-to-scolding-with-a-victory.html | BASEBALL; Yanks Respond to Scolding With a Victory | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/sun-seeking-savings-decides-to-cut-800-jobs-and-dividend.html | Sun, Seeking Savings, Decides To Cut 800 Jobs and Dividend | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/christian-group-coaches-school-board-candidates.html | Christian Group Coaches School Board Candidates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/key-rates-419895.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nhl-playoffs-banishing-game-6-ghosts-devils-set-sights-on-cup.html | 1995 N.H.L. PLAYOFFS; Banishing Game 6 Ghosts, Devils Set Sights on Cup | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/energy-department-research-is-defended-by-outside-panel.html | Energy Department Research Is Defended by Outside Panel | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/no-2-treasury-official-quits-new-nominee-led-peso-rescue.html | No. 2 Treasury Official Quits; New Nominee Led Peso Rescue | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nhl-playoffs-on-hockey-mckay-is-making-his-mark-outside-michigan.html | 1995 N.H.L. PLAYOFFS; ON HOCKEY; McKay Is Making His Mark Outside Michigan | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/sports-people-tennis-a-navratilova-graf-team.html | SPORTS PEOPLE: TENNIS; A Navratilova-Graf Team | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/l-101000-layoffs-are-more-than-sobering-430995.html | 101,000 Layoffs Are More Than 'Sobering' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/full-ties-to-hanoi-urged.html | Full Ties to Hanoi Urged | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/kansas-city-uncertain-on-its-schools-fate.html | Kansas City Uncertain on Its Schools' Fate | False | By Dirk Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-breaking-up-itt-vaults-into-a-new-era.html | Breaking Up, ITT Vaults Into a New Era | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/insurance-agents-win-again-on-bank-bill.html | Insurance Agents Win Again on Bank Bill | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/transactions-310895.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/theater/theater-review-a-campier-ashman-including-songs-disney-cut.html | THEATER REVIEW; A Campier Ashman, Including Songs Disney Cut | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/l-germany-s-car-trade-flourishes-with-japan-400795.html | Germany's Car Trade Flourishes With Japan | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/unsung-chefs-in-a-city-of-stars.html | Unsung Chefs in a City of Stars | False | By Bryan Miller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/results-plus-317595.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/IHT-economic-work-to-do-letters-to-the-editor.html | Economic Work to Do : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/success-in-europe-after-fiasco-at-met.html | Success in Europe After Fiasco at Met | False | By Alan Riding | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-american-topics-oldest-old-not-baby-boomers-is-fastest-growing-age-group.html | American Topics : Oldest Old, Not Baby Boomers, Is Fastest-Growing Age Group | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/l-mantle-can-get-us-to-sign-organ-donor-cards-377995.html | Mantle Can Get Us to Sign Organ Donor Cards | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/l-is-this-any-good-way-to-elect-a-president-739195.html | Is This Any Good Way to Elect a President? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-germans-call-for-majority-voting-at-eu.html | Germans Call For Majority Voting at EU | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/bail-raised-for-a-judge-facing-trial.html | Bail Raised For a Judge Facing Trial | False | By Jan Hoffman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/IHT-the-new-boys-from-brazil.html | The New Boys From Brazil | False | By Rob Hughes, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/senate-panel-seeks-to-save-russian-atom-arms-for-peace-deal.html | Senate Panel Seeks to Save Russian Atom-Arms-for-Peace Deal | False | By William J. Broad | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/rivals-specialists-on-the-oil-industry-join-morgan-stanley.html | Rivals' Specialists On the Oil Industry Join Morgan Stanley | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/when-office-air-hazardous-east-side-building-employees-complain-over-fumes.html | When Office Air Is Hazardous; At an East Side Building, Employees Complain Over Fumes | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/c-corrections-766395.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-us-open-notebook-amateurs-proceed-with-badges.html | 1995 U.S. OPEN; NOTEBOOK; Amateurs, Proceed With Badges | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/the-media-business-bid-deadline-is-seen-for-multimedia.html | THE MEDIA BUSINESS; Bid Deadline Is Seen for Multimedia | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/battle-over-budget-senator-dole-republican-response-president-s-proposals.html | BATTLE OVER THE BUDGET; From Senator Dole, the Republican Response to the President's Proposals | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/north-korea-to-get-plants-from-rival.html | North Korea To Get Plants From Rival | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/business-travel-for-many-corporate-entertainers-hot-deals-and-thick.html | Business Travel; For many corporate entertainers, hot deals and thick steaks just seem to go together naturally. | False | By Paul Burnham Finney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/consumer-prices-up-0.3-retail-sales-barely-rise.html | Consumer Prices Up 0.3%; Retail Sales Barely Rise | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-york-city-s-budget-the-council-behind-closed-doors-37-leaders-weigh-in.html | NEW YORK CITY'S BUDGET: THE COUNCIL; Behind Closed Doors, 37 'Leaders' Weigh In | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/battle-over-budget-overview-president-offers-plan-balance-federal-budget.html | BATTLE OVER THE BUDGET: THE OVERVIEW; PRESIDENT OFFERS PLAN TO BALANCE FEDERAL BUDGET | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/in-performance-classical-music-742195.html | IN PERFORMANCE: CLASSICAL MUSIC | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-naacp-official-is-leaving.html | NEW JERSEY DAILY BRIEFING; N.A.A.C.P. Official Is Leaving | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/battle-over-the-budget-news-analysis-starting-point-for-talks.html | BATTLE OVER THE BUDGET: NEWS ANALYSIS; Starting Point for Talks | False | By David E. Rosenbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/sports-people-hockey-sabres-muckler-gives-up-only-his-coaching-duties.html | SPORTS PEOPLE: HOCKEY; Sabres' Muckler Gives Up Only His Coaching Duties | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/foreign-affairs-blurring-lines-in-belfast.html | Foreign Affairs; Blurring Lines in Belfast | False | By Thomas L. Friedman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/firearms-injure-3-for-every-1-they-kill-new-research-finds.html | Firearms Injure 3 for Every 1 They Kill, New Research Finds | False | By Vicki Cheng | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/the-princess-of-eco-kitsch.html | The Princess of Eco-Kitsch | False | By Simon Schama | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/tears-and-a-juror-s-flight-in-a-grueling-day-in-court.html | Tears and a Juror's Flight in a Grueling Day in Court | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/sex-fantasy-research-said-to-neglect-women.html | Sex Fantasy Research Said to Neglect Women | False | By Daniel Goleman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/track-and-field-an-elite-status-for-streete-thompson.html | TRACK AND FIELD; An Elite Status for Streete-Thompson | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/obituaries/john-h-finley-jr-91-classicist-at-harvard-for-43-years-is-dead.html | John H. Finley Jr., 91, Classicist At Harvard for 43 Years, Is Dead | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/business-digest-724895.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/clinton-names-first-liaison-to-gay-and-lesbian-groups.html | Clinton Names First Liaison To Gay and Lesbian Groups | False | By David W. Dunlap | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/metropolitan-diary-633695.html | Metropolitan Diary | False | By Ron Alexander | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/worldbusiness/IHT-news-corp-plants-seeds-in-china.html | News Corp. Plants Seeds In China | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/battle-over-budget-health-care-this-time-clinton-trying-selective-health-care.html | BATTLE OVER THE BUDGET: HEALTH CARE; This Time, Clinton Is Trying Selective Health Care Strategy | False | By Robin Toner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/movies/film-review-algeria-s-incendiary-mix-of-poverty-and-islam.html | FILM REVIEW; Algeria's Incendiary Mix of Poverty and Islam | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/prosecutors-who-switch-sides.html | Prosecutors Who Switch Sides | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/the-un-trap-no-peace-to-be-kept.html | The U.N. Trap: No Peace to Be Kept | False | By Christopher S. Wren | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/a-changing-vision-for-a-giant.html | A Changing Vision for a Giant | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/baseball-kent-puts-slump-aside-and-drives-mets-home.html | BASEBALL; Kent Puts Slump Aside And Drives Mets Home | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/IHT-scripting-a-succession-letters-to-the-editor.html | Scripting a Succession : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/toward-democratic-jury-service.html | Toward Democratic Jury Service | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/senator-challenges-the-practices-of-a-retirees-association.html | Senator Challenges the Practices of a Retirees Association | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-rutgers-ends-group-s-financing.html | NEW JERSEY DAILY BRIEFING; Rutgers Ends Group's Financing | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/nba-labor-talks-continue.html | N.B.A. Labor Talks Continue | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/no-headline-862795.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/company-news-lower-t-shirt-demand-trims-fruit-of-the-loom-outlook.html | COMPANY NEWS; LOWER T-SHIRT DEMAND TRIMS FRUIT OF THE LOOM OUTLOOK | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/style/more-than-one-way-to-enjoy-the-abundance-of-greens.html | More Than One Way to Enjoy the Abundance of Greens | False | By Mark Bittman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/international-business-us-and-japan-told-to-solve-trade-dispute.html | INTERNATIONAL BUSINESS; U.S. and Japan Told to Solve Trade Dispute | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/first-data-to-acquire-archrival-in-a-6.6-billion-deal.html | First Data to Acquire Archrival in a $6.6 Billion Deal | False | By Edward Wyatt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-american-topics-91703192618.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/anti-corruption-reporter-shot-and-wounded-in-argentina.html | Anti-Corruption Reporter Shot and Wounded in Argentina | False | By Calvin Sims | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/in-performance-570495.html | IN PERFORMANCE: | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/theater/in-performance-theater-741395.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/the-media-business-advertising-addenda-2d-name-change-for-new-york-shop.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 2d Name Change For New York Shop | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/mcdonnell-says-it-has-asian-orders-for-25-jets.html | McDonnell Says It Has Asian Orders for 25 Jets | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-workers-protest-whitman.html | NEW JERSEY DAILY BRIEFING; Workers Protest Whitman | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nba-playoffs-disappearing-act-finale-for-magic.html | 1995 N.B.A. PLAYOFFS; Disappearing-Act Finale for Magic? | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/worldbusiness/IHT-afterburners-fire-in-aerospace-rivalry.html | Afterburners Fire in Aerospace Rivalry | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-york-city-s-budget-the-impact-budget-s-pleasant-surprise-a-tax-cut.html | NEW YORK CITY'S BUDGET: THE IMPACT; Budget's Pleasant Surprise: A Tax Cut | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/france-planning-nuclear-tests-despite-opposition-chirac-says.html | France Planning Nuclear Tests Despite Opposition, Chirac Says | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/obituaries/adolph-lowe-102-economist-who-fled-hitler.html | Adolph Lowe, 102, Economist Who Fled Hitler | False | By Sylvia Nasar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nba-playoffs-anthony-could-go-in-the-expansion-draft.html | 1995 N.B.A. PLAYOFFS; Anthony Could Go in the Expansion Draft | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/l-gop-didn-t-win-the-cold-war-by-itself-428795.html | G.O.P. Didn't Win the Cold War by Itself | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-newark-cabdrivers-strike.html | NEW JERSEY DAILY BRIEFING; Newark Cabdrivers Strike | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/murder-charges-for-baby-sitter-in-the-death-of-a-child-in-brooklyn.html | Murder Charges for Baby Sitter in the Death of a Child in Brooklyn | False | By Garry Pierre-Pierre | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/washington-seeks-delay-on-expanding-un-force-in-bosnia.html | Washington Seeks Delay on Expanding U.N. Force in Bosnia | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/baseball-mets-call-up-pulsipher-and-the-future-is-now.html | BASEBALL; Mets Call Up Pulsipher, And the Future Is Now | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-us-open-norman-isn-t-bothered-by-the-one-that-got-away.html | 1995 U.S. OPEN; Norman Isn't Bothered by the One That Got Away | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/on-a-play-date-with-captain-kangaroo-fighting-demotion-to-mr-marsupial.html | ON A PLAY DATE WITH: Captain Kangaroo; Fighting Demotion to Mr. Marsupial | False | By David Blum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-nhl-playoffs-in-defeat-lindros-learns-his-limits.html | 1995 N.H.L. PLAYOFFS; In Defeat, Lindros Learns His Limits | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/l-who-should-reform-school-safety-office-359095.html | Who Should Reform School Safety Office | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/boxing-gonzalez-gets-even-more-surly-as-bowe-bout-nears.html | BOXING; Gonzalez Gets Even More Surly as Bowe Bout Nears | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/IHT-1920-the-other-prize-in-our-pages100-75-and-50-years-ago.html | 1920: The Other Prize : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/media-business-advertising-sunny-forecast-for-ad-spending-grows-even-brighter.html | THE MEDIA BUSINESS; Advertising A sunny forecast for ad spending grows even brighter. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-qasian-neighbors-reaction-to-japans-war-remorse.html | Q&A:Asian Neighbors' Reaction to Japan's War 'Remorse' | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-us-open-this-year-the-chips-should-again-be-up.html | 1995 U.S. OPEN; This Year, the Chips Should Again Be Up | False | By John Huggan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/the-media-business-mca-to-distribute-dreamworks-films-abroad.html | THE MEDIA BUSINESS; MCA to Distribute Dreamworks' Films Abroad | False | By Geraldine Fabrikant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/big-problem-with-officers-and-alcohol-bratton-says.html | 'Big Problem' With Officers And Alcohol, Bratton Says | False | By George James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/nlrb-delay-is-likely.html | N.L.R.B. Delay Is Likely | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/new-head-expected-at-modern.html | New Head Expected At Modern | False | By Carol Vogel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/IHT-arole-for-the-new-humanitarians.html | A Role for the New Humanitarians | False | By Larry Minear, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/style/chronicle-716295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/books/book-notes-574795.html | Book Notes | False | By Mary B. W. Tabor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-court-opens-condos-to-politics.html | NEW JERSEY DAILY BRIEFING; Court Opens Condos to Politics | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/baseball-yankees-receive-surprise-visitor.html | BASEBALL; Yankees Receive Surprise Visitor | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/3-airlines-charting-austerity-course-delta-two-small-carriers-are-thriving.html | 3 Airlines Charting Austerity Course; Delta and Two Small Carriers Are Thriving by Cutting Costs | False | By Adam Bryant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/personal-health-protection-from-the-sun-when-a-little-isn-t-enough.html | Personal Health; Protection from the sun: when a little isn't enough. | False | By Jane E. Brody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/wine-talk-569095.html | Wine Talk | False | By Frank J. Prial | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/food-notes-566695.html | Food Notes | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/bring-mr-vesco-home.html | Bring Mr. Vesco Home | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/addressing-unwed-fathers-whitman-attempts-to-make-amends.html | Addressing Unwed Fathers, Whitman Attempts to Make Amends | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/parents-end-school-boycott-after-oakland-district-says-it-will-replace.html | Parents End School Boycott After Oakland District Says It Will Replace Classrooms | False | By Sarah Kershaw | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/IHT-1895-edict-on-cuba-in-our-pages100-75-and-50-years-ago.html | 1895: Edict on Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/mail-reported-83-on-time-in-new-york.html | Mail Reported 83% on Time In New York | False | By Melinda Henneberger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-american-topics-94144292620.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/about-new-york-where-once-stood-a-dump-sculptors-cavort.html | ABOUT NEW YORK; Where Once Stood a Dump, Sculptors Cavort | False | By Michael T. Kaufman | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/senate-backs-microchip-to-let-parents-control-tv.html | Senate Backs Microchip To Let Parents Control TV | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/stocks-rally-on-expectations-of-interest-rate-cut-by-the-fed.html | Stocks Rally on Expectations of Interest Rate Cut by the Fed | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/tackling-new-york-city-s-deficit.html | Tackling New York City's Deficit | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/battle-over-the-budget-vice-president-tries-the-role-of-publicist.html | BATTLE OVER THE BUDGET; Vice President Tries the Role of Publicist | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/market-place-orange-county-calif-pays-a-price-for-a-step-toward-recovery.html | Market Place; Orange County, Calif., pays a price for a step toward recovery. | False | By Leslie Wayne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/the-wedding-reception-that-s-chilly-to-children.html | The Wedding Reception That's Chilly to Children | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-liar-can-still-get-compensation.html | NEW JERSEY DAILY BRIEFING; Liar Can Still Get Compensation | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/movies/film-review-the-postman-il-postino-a-lonely-soul-and-a-beloved-poet.html | FILM REVIEW: THE POSTMAN (IL POSTINO); A Lonely Soul And a Beloved Poet | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/garden/at-last-strawberries.html | At Last, Strawberries | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/IHT-in-south-africa-basketball-finds-fertile-soil-in-which-it-can-take.html | In South Africa, Basketball Finds Fertile Soil in Which It Can Take Root | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/style/chronicle-526795.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/company-briefs-712095.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/l-city-s-tax-trade-off-440695.html | City's Tax Trade-Off | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/worldbusiness/IHT-media-markets-rising-costs-hit-asia-papers.html | MEDIA MARKETS : Rising Costs Hit Asia Papers | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/nursing-homes-look-askance-at-gop-plan-to-cut-medicaid.html | Nursing Homes Look Askance at G.O.P. Plan to Cut Medicaid | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-this-time-analysts-say-japan-may-not-weather-storm-battering-yen-tokyo.html | This Time, Analysts Say Japan May Not Weather Storm Battering Yen : Tokyo Slump May Be Hard To Shrug Off, West Fears | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/metro-north-unions-relax-their-deadline-for-walkout.html | Metro-North Unions Relax Their Deadline for Walkout | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-appeal-by-convicted-killer-of-5.html | NEW JERSEY DAILY BRIEFING; Appeal by Convicted Killer of 5 | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/style/customer-is-always-right-right.html | Customer Is Always Right, Right? | False | By Suzanne Hamlin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/virus-imperils-texas-shrimp-farms.html | Virus Imperils Texas Shrimp Farms | False | By Sam Howe Verhovek | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/company-news-fritz-is-bid-up-in-anticipation-of-conference-call.html | COMPANY NEWS; FRITZ IS BID UP IN ANTICIPATION OF CONFERENCE CALL | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/new-jersey-daily-briefing-route-3-pile-ups-happen-again.html | NEW JERSEY DAILY BRIEFING; Route 3 Pile-Ups Happen Again | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/obituaries/irwin-schnurmacher-philanthropist-83.html | Irwin Schnurmacher, Philanthropist, 83 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/a-tale-of-2-mexican-brothers-hinting-at-dark-deeds-in-a-murky-system.html | A Tale of 2 Mexican Brothers, Hinting at Dark Deeds in a Murky System | False | By Tim Golden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/the-media-business-advertising-addenda-cordiant-planning-to-take-a-change.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Planning To Take a Charge | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/obituaries/steve-silver-51-creator-of-revue-that-captivated-san-francisco.html | Steve Silver, 51, Creator of Revue That Captivated San Francisco | False | By Glenn Rifkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/arts/music-review-one-man-s-fables-many-mom-s-tunes.html | MUSIC REVIEW; One Man's Fables, Many Mom's Tunes | False | By Edward Rothstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/big-telescope-is-first-to-find-brown-dwarf-team-reports.html | Big Telescope Is First to Find Brown Dwarf, Team Reports | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/IHT-review-of-east-europe-gains-readers-fast-internet-star-glows-in-prague.html | Review of East Europe Gains Readers Fast : Internet Star Glows in Prague | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/us/texas-governor-succeeds-without-the-flash.html | Texas Governor Succeeds, Without the Flash | False | By Sam Howe Verhovek | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/world/yangon-journal-burmese-generals-ask-less-spit-more-polish.html | Yangon Journal; Burmese Generals Ask Less Spit, More Polish | | By Philip Shenon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/style/chronicle-717095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/1995-us-open-there-s-no-place-like-home.html | 1995 U.S. OPEN; There's No Place Like 'Home' | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/pataki-turns-to-term-limits-yes-and-regents-no.html | Pataki Turns to Term Limits (Yes) and Regents (No) | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/credit-markets-weak-economic-data-send-treasury-prices-soaring.html | CREDIT MARKETS; Weak Economic Data Send Treasury Prices Soaring | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/sports/sports-of-the-times-prodigal-son-sells-ribs-for-family.html | Sports of The Times; Prodigal Son Sells Ribs For Family | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/news-summary-856295.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/company-news-oracle-proposes-on-line-venture-to-send-video.html | COMPANY NEWS; ORACLE PROPOSES ON-LINE VENTURE TO SEND VIDEO | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/business/special-pleaders-lobbyists-art-700-billion-data-highway-persuasion-has-polite.html | Special Pleaders: The lobbyists' art.; On $700 Billion Data Highway, Persuasion Has a Polite Frenzy | | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/inside-884895.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/nyregion/cuny-seeks-to-bar-remedial-courses-beyond-first-year.html | CUNY Seeks to Bar Remedial Courses Beyond First Year | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-14 | 1995-06-14 | https://www.nytimes.com/1995/06/14/opinion/i-is-this-any-good-way-to-elect-a-president-perot-is-here-to-stay-740595.html | Is This Any Good Way to Elect a President?; Perot Is Here to Stay | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-squabbles-threatening-to-paralyze-g7-summit.html | Squabbles Threatening To Paralyze G-7 Summit | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/baseball-swinging-or-looking-mets-still-go-down.html | BASEBALL; Swinging Or Looking, Mets Still Go Down | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-people-hockey-tentative-accord-to-keep-jets-in-winnipeg.html | SPORTS PEOPLE: HOCKEY; Tentative Accord to Keep Jets in Winnipeg | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/company-reports.html | COMPANY REPORTS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/2-companies-are-identified-as-discount-chain-bidders.html | 2 Companies Are Identified As Discount Chain Bidders | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/lawyer-suspended-for-missing-court.html | Lawyer Suspended For Missing Court | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-getting-business-to-clear-the-air.html | NEW JERSEY DAILY BRIEFING; Getting Business to Clear the Air | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/journal-the-longest-year.html | Journal; The Longest Year | False | By Frank Rich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-591295.html | NEW YORK CITY'S BUDGET: THE IMPACT Critics Maintain Budget's One-Time Savings Could Bring More Pain Later; Transit | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-picking-up-sofas.html | CURRENTS; Picking Up Sofas | False | By Elaine Louie | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/IHT-1920-costly-caruso-in-our-pages100-75-and-50-years-ago.html | 1920: Costly Caruso : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/the-modern-moves-into-a-new-era.html | The Modern Moves Into a New Era | False | By Dinitia Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-of-the-times-the-trials-of-a-pro-female-pitcher.html | Sports of The Times; The Trials of a Pro Female Pitcher | False | HARVEY ARATON | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/l-when-will-japan-concede-its-wartime-past-321995.html | When Will Japan Concede Its Wartime Past? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/when-talent-gets-lucky.html | When Talent Gets Lucky | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/merger-of-small-management-firms-is-aimed-at-giant-competition.html | Merger of Small Management Firms Is Aimed at Giant Competition | False | By Michael Quint | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/IHT-a-tour-de-france-quarrel-unseats-a-rising-young-french-rider.html | A Tour de France Quarrel Unseats a Rising Young French Rider | False | By Samuel Abt, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/metro-digest-039295.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/bridge-318995.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/l-interactive-parents-627795.html | Interactive Parents | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/bosnia-troops-mass-and-talk-of-attack.html | Bosnia Troops Mass And Talk of Attack | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/a-ragtag-bosnian-army-becomes-a-credible-force.html | A Ragtag Bosnian Army Becomes a Credible Force | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/news-summary-860695.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/l-when-will-japan-concede-its-wartime-past-the-comfort-women-609995.html | When Will Japan Concede Its Wartime Past?; The 'Comfort Women' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/metro-matters-out-of-towners-offering-views-on-police-problems.html | METRO MATTERS; Out-of-Towners Offering Views on Police Problems | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/flea-market-in-zoning-peril.html | Flea Market in Zoning Peril | False | By Mitchell Owens | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/echlin-inc-echn-reports-earnings-for-qtr-to-may-31.html | Echlin Inc.(ECH,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/supreme-court-rejects-a-double-jeopardy-plea.html | Supreme Court Rejects A Double Jeopardy Plea | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-of-the-times-will-it-finally-be-a-european-open.html | Sports Of The Times; Will It Finally Be a European Open? | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/mexican-fighting-extradition-denies-assassination-cover-up.html | Mexican, Fighting Extradition, Denies Assassination Cover-Up | False | By Clifford J. Levy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/lawyers-for-bomb-suspects-say-admissions-came-after-threats.html | Lawyers for Bomb Suspects Say Admissions Came After Threats | False | By Joseph P. Fried | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/rendezvous-in-halifax.html | Rendezvous in Halifax | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/circle-k-corp-crkn-reports-earnings-for-qtr-to-apr-30.html | Circle K Corp.(CRK,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/house-panel-adopts-a-broad-measure-to-fight-terrorism.html | House Panel Adopts a Broad Measure to Fight Terrorism | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/money-for-new-un-force-congress-is-key-for-clinton.html | Money for New U.N. Force: Congress Is Key for Clinton | False | By Elaine Sciolino | 1995-08-08 | TX 4-083-588 | | | |