Exhibit G38

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/new-suspect-is-ruled-out-in-bombing.html | New Suspect Is Ruled Out In Bombing | False | By David Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/strides-seen-in-new-york-harbor-cleanup.html | Strides Seen in New York Harbor Cleanup | False | By Andrew C. Revkin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/battle-over-budget-president-white-house-memo-new-strategy-puts-clinton-his-own.html | BATTLE OVER THE BUDGET: THE PRESIDENT WHITE HOUSE MEMO; New Strategy Puts Clinton On His Own | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/on-baseball-this-is-one-invitation-that-comes-regrets-only.html | ON BASEBALL; This Is One Invitation That Comes Regrets Only | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/l-good-for-the-masses-629395.html | Good for the Masses | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/blount-inc-bltaa-reports-earnings-for-qtr-to-may-31.html | Blount Inc.(BLT.A,A) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/international-briefs-engine-maker-gets-chief.html | International Briefs; Engine Maker Gets Chief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/aaron-karush-dies-psychiatrist-was-83.html | Aaron Karush Dies; Psychiatrist Was 83 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/IHT-1895-dark-and-stuffy-in-our-pages100-75-and-50-years-ago.html | 1895: Dark and Stuffy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/adelphia-to-buy-cable-systems.html | Adelphia to Buy Cable Systems | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/international-briefs-body-shop-reports-rise-in-global-sales.html | International Briefs; Body Shop Reports Rise in Global Sales | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/company-news-factory-stores-to-buy-more-outlet-centers.html | COMPANY NEWS; FACTORY STORES TO BUY MORE OUTLET CENTERS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/l-simpson-jury-members-bored-maybe-undisciplined-surely-downsized-dozen-611095.html | Simpson Jury Members -- Bored, Maybe; Undisciplined, Surely; Downsized Dozen | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/meyer-h-mencher-state-regulator-90.html | Meyer H. Mencher; State Regulator, 90 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/club-med-inc-cmin-reports-earnings-for-qtr-to-apr-30.html | Club Med Inc.(CMI,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-people-pro-football-jets-sign-three-more-draft-selections.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Sign Three More Draft Selections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-european-topics-bikers-succeed-skiers-in-flying-down-slopes.html | European Topics : Bikers Succeed Skiers In Flying Down Slopes | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-inventor-s-house-now-a-landmark.html | CURRENTS; Inventor's House, Now a Landmark | False | By Elaine Louie | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/two-tier-wall-st.html | Two-Tier Wall St. | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/worldbusiness/IHT-fujitsu-unit-hopes-alliance-will-raise-european.html | Fujitsu Unit Hopes Alliance Will Raise European Sales | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/baseball-owners-labor-trial-put-off.html | BASEBALL; Owners' Labor Trial Put Off | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/3-charged-in-killings-over-cocaine-dealing.html | 3 Charged in Killings Over Cocaine Dealing | False | By James C. McKinley Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/high-court-rules-an-award-on-age-prejudice-is-taxable.html | High Court Rules an Award On Age Prejudice Is Taxable | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/baseball-strawberry-pinstripes-tailor-isn-t-needed-yet.html | BASEBALL; Strawberry Pinstripes? Tailor Isn't Needed Yet | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/pearl-jam-bows-to-ticketmaster.html | Pearl Jam Bows To Ticketmaster | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/new-clues-in-balancing-the-risks-of-hormones-after-menopause.html | New Clues in Balancing the Risks Of Hormones After Menopause | False | By Jane E. Brody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/in-new-lyrics-jackson-uses-slurs.html | In New Lyrics, Jackson Uses Slurs | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-staples-spot-wins-top-radio-prize.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staples Spot Wins Top Radio Prize | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/television-review-an-immigration-debate-s-real-issue.html | TELEVISION REVIEW; An Immigration Debate's Real Issue | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-587495.html | NEW YORK CITY'S BUDGET: THE IMPACT; Critics Maintain Budget's One-Time Savings Could Bring More Pain Later | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/japan-to-pay-women-forced-into-brothels.html | Japan to Pay Women Forced Into Brothels | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/english-gardeners-sissinghurst-still-speaks-of-vita-and-harold.html | English Gardeners; Sissinghurst Still Speaks Of Vita and Harold | False | By Anne Raver | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/l-no-smoke-no-fire-628595.html | No Smoke, No Fire | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-2-new-jersey-cities-to-play-ball.html | NEW JERSEY DAILY BRIEFING; 2 New Jersey Cities to Play Ball | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/perry-says-pilot-had-little-warning-before-downing-in-bosnia.html | Perry Says Pilot Had Little Warning Before Downing in Bosnia | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/style/chronicle-636695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/us-banks-holdings-of-derivatives-rose-in-first-quarter.html | U.S. Banks' Holdings of Derivatives Rose in First Quarter | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-go-back-to-vietnam-us-tells-refugees.html | Go Back to Vietnam, U.S. Tells Refugees | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/core-industries-crln-reports-earnings-for-qtr-to-may-31.html | Core Industries (CRI,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/harbor-is-cleaner.html | Harbor Is Cleaner | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-officer-in-killing-back-to-work.html | NEW JERSEY DAILY BRIEFING; Officer in Killing; Back to Work | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/results-plus-290595.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-european-topics-93739576247.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/l-the-computer-gap-435595.html | The Computer Gap | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/international-briefs-microsoft-s-on-line-plan-faces-european-review.html | International Briefs; Microsoft's On-Line Plan Faces European Review | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/frederic-g-worden-mit-professor-77.html | Frederic G. Worden, M.I.T. Professor, 77 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-us-open-the-air-at-shinnecock-is-tart-with-perfection.html | 1995 U.S. OPEN; The Air at Shinnecock Is Tart With Perfection | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/oklahoma-bombing-linked-to-arkansas-robbery.html | Oklahoma Bombing Linked to Arkansas Robbery | False | By John Kifner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/l-simpson-jury-members-bored-maybe-undisciplined-surely-a-ho-hum-etymology-612995.html | Simpson Jury Members -- Bored, Maybe; Undisciplined, Surely; A Ho-Hum Etymology | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/yeltsin-allows-critic-in-army-to-quit-post.html | Yeltsin Allows Critic in Army To Quit Post | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/house-votes-628-million-more-for-pentagon-s-missile-defense-system.html | House Votes $628 Million More for Pentagon's Missile Defense System | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/inside-007495.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/clinton-s-budget-doesn-t-matter.html | Clinton's Budget Doesn't Matter | False | By James C. Miller 3d | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/IHT-planning-the-invasion-of-japan.html | Planning the Invasion of Japan | False | By Denis Warner, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/business-digest-923895.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/riverboat-casino-venture.html | Riverboat Casino Venture | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/circuit-city-stores-inc-ccn-reports-earnings-for-qtr-to-may-31.html | Circuit City Stores Inc.(CC,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-people-horse-racing-belmont-inaugurates-twilight-simulcasts.html | SPORTS PEOPLE: HORSE RACING; Belmont Inaugurates Twilight Simulcasts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/administration-proposes-federal-regulation-of-health-insurance.html | Administration Proposes Federal Regulation of Health Insurance | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/baseball-two-in-a-row-it-s-a-streak-for-the-yanks.html | BASEBALL; Two in a Row! It's a Streak For the Yanks | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/essay-break-the-siege.html | Essay; Break the Siege | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/ibm-deal-puts-network-software-in-spotlight.html | I.B.M. Deal Puts Network Software in Spotlight | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/l-spare-the-rod-626995.html | Spare the Rod | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/battle-over-budget-rationales-good-economics-joins-with-very-good-politics.html | BATTLE OVER THE BUDGET: THE RATIONALES; Good Economics Joins With Very Good Politics | False | By David E. Rosenbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/cyprus-shores-wash-dirty-money.html | Cyprus Shores Wash Dirty Money | False | By Chris Hedges | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/dart-group-corp-dartannm-reports-earnings-for-qtr-to-apr-30.html | Dart Group Corp.(DARTA,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/international-briefs-airbus-creates-unit-to-build-military-craft.html | International Briefs; Airbus Creates Unit To Build Military Craft | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/books/books-of-the-times-seeking-satan-bogeyman-and-balm.html | BOOKS OF THE TIMES; Seeking Satan, Bogeyman and Balm | False | By Michiko Kakutani | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/best-buy-co-bbyn-reports-earnings-for-qtr-to-may-27.html | Best Buy Co.(BBY,N) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/l-bureaucrat-bashing-can-lead-to-tragedy-333295.html | Bureaucrat-Bashing Can Lead to Tragedy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/a-candlelight-vigil-is-latest-round-in-a-clash-over-tyson.html | A Candlelight Vigil Is Latest Round in a Clash Over Tyson | False | By Charisse Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/george-h-duncan-radio-executive-63.html | George H. Duncan, Radio Executive, 63 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/IHT-a-troublesome-visit-letters-to-the-editor.html | A Troublesome Visit : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/l-simpson-jury-members-bored-maybe-undisciplined-surely-322795.html | Simpson Jury Members -- Bored, Maybe; Undisciplined, Surely | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/william-sodeman-sr-medical-educator-88.html | William Sodeman Sr.; Medical Educator, 88 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/at-home-with-george-jones-just-put-that-sad-back-in-the-bottle.html | AT HOME WITH; George Jones; Just Put That Sad Back in the Bottle | False | By Nicholas Dawidoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/public-defender-s-flaw-he-s-no-lawyer.html | Public Defender's Flaw: He's No Lawyer | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/settlers-fight-next-step-in-west-bank-transfer.html | Settlers Fight Next Step in West Bank Transfer | False | By Clyde Haberman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/grace-decides-to-spin-off-a-health-unit.html | Grace Decides To Spin Off A Health Unit | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/tansi-congolese-novelist-is-dead-at-48.html | Tansi, Congolese Novelist, Is Dead at 48 | False | By Randy Kennedy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-people-basketball-knight-strikes-back-at-the-ncaa.html | SPORTS PEOPLE: BASKETBALL; Knight Strikes Back at the N.C.A.A. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-588295.html | NEW YORK CITY'S BUDGET: THE IMPACT Critics Maintain Budget's One-Time Savings Could Bring More Pain Later; Education | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-seafood-on-stanley-cup-menu.html | NEW JERSEY DAILY BRIEFING; Seafood on Stanley Cup Menu | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-council-after-uproar-over-budget-anger-fades-handshake.html | NEW YORK CITY'S BUDGET: THE COUNCIL; After Uproar Over Budget, Anger Fades To Handshake | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-to-snuff-out-fires-with-a-hot-bang-german-touts-way.html | To Snuff Out Fires With a 'Hot Bang' : German Touts Way | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-new-woven-designs-from-laos.html | CURRENTS; New Woven Designs From Laos | False | By Elaine Louie | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-people-baseball-mantle-s-recovery-is-proceeding-well.html | SPORTS PEOPLE: BASEBALL; Mantle's Recovery Is Proceeding Well | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/track-field-for-o-brien-hard-work-replaces-hype-his-quest-for-olympic-gold.html | TRACK AND FIELD; For O'Brien, Hard Work Replaces the Hype in His Quest for Olympic Gold | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/market-drifts-in-wait-of-data-and-triple-witching-tomorrow.html | Market Drifts in Wait of Data and 'Triple Witching' Tomorrow | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/johana-harris-pianist-composer-and-teacher-82.html | Johana Harris, Pianist, Composer And Teacher, 82 | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-changes-made-at-bates-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes Made At Bates Unit | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/robert-louis-meyzen-68-dies-was-co-founder-of-la-caravelle.html | Robert Louis Meyzen, 68, Dies; Was Co-Founder of La Caravelle | False | By Marian Burros | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/tee-and-moonlight-golf-course-for-those-who-like-to-play-in-dead-of-night.html | Tee and Moonlight; Golf Course for Those Who Like to Play in Dead of Night | False | By Peter Marks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/assessing-the-impact-of-new-york-budget.html | Assessing the Impact Of New York Budget | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/gingrich-reaching-out-to-washington-residents.html | Gingrich Reaching Out To Washington Residents | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/akiva-kohane-jewish-aid-official-84.html | Akiva Kohane, Jewish Aid Official, 84 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/television-review-a-return-to-montana-and-teen-age-turmoil.html | TELEVISION REVIEW; A Return to Montana And Teen-Age Turmoil | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/coroner-says-time-of-death-is-imprecise.html | Coroner Says Time of Death Is Imprecise | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-nba-playoffs-stern-says-labor-deal-could-be-struck-soon.html | 1995 N.B.A. PLAYOFFS; Stern Says Labor Deal Could Be Struck Soon | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-west-stresses-goal-of-total-ban-in-96.html | West Stresses Goal of Total Ban in '96 | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/foodarama-supermarkets-inc-fsma-reports-earnings-for-13-wks-to-apr-29.html | Foodarama Supermarkets Inc. (FSM,A) reports earnings for 13 wks to Apr 29 | | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-mobile-phone-is-clue-in-macao-ferry-piracy.html | Mobile Phone Is Clue In Macao Ferry Piracy | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-european-topics-91888852524.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/movies/the-pop-life-513095.html | The Pop Life | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/3-software-makers-propose-rating-system-for-internet.html | 3 Software Makers Propose Rating System for Internet | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/akers-set-to-rejoin-team.html | Akers Set to Rejoin Team | False | VASTERAS, Sweden, June 14, | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/international-business-a-glum-unity-the-group-of-7-sees-downhill.html | INTERNATIONAL BUSINESS; A Glum Unity: The Group of 7 Sees Downhill | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/stay-the-course-this-time.html | Stay the Course, This Time | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/economic-scene-is-a-trade-war-coming-in-some-industries-it-s-already-here.html | Economic Scene; Is a trade war coming? In some industries, it's already here. | False | By Peter Passell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/close-to-home-the-ghosts-of-departments-past-in-childhood-s-local-mall.html | CLOSE TO HOME; The Ghosts of Departments Past in Childhood's Local Mall | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/c-corrections-575095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/911-blamed-by-medics-for-delaying-ambulance.html | 911 Blamed By Medics For Delaying Ambulance | False | By John Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/l-when-will-japan-concede-its-wartime-past-reflection-not-apology-610295.html | When Will Japan Concede Its Wartime Past?; Reflection, Not Apology | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/olympics-cities-make-final-pitches-for-games.html | OLYMPICS; Cities Make Final Pitches For Games | False | By Christopher Clarey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/worldbusiness/IHT-military-suppliers-see-a-wave-of-mergers.html | Military Suppliers See a Wave of Mergers : Contractors on Defensive | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/uaw-ranks-thinning-elects-a-fighter-as-president.html | U.A.W., Ranks Thinning, Elects a Fighter as President | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/l-a-consumption-tax-would-hit-poor-hardest-327895.html | A Consumption Tax Would Hit Poor Hardest | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/crown-books-corp-crwnnnm-reports-earnings-for-13wks-to-apr-29.html | Crown Books Corp.(CRWN,NNM) reports earnings for 13wks to Apr 29 | | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/senior-class-on-town-councils-voices-of-experience.html | SENIOR CLASS; On Town Councils, Voices of Experience | False | By Robert W. Stock | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/rising-test-scores-in-city-schools.html | Rising Test Scores in City Schools | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-us-open-notebook-nicklaus-nearing-end-of-his-tourney-string.html | 1995 U.S. OPEN: NOTEBOOK; Nicklaus Nearing End Of His Tourney String | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/what-kind-of-hawk.html | What Kind of Hawk? | False | By Owen Harries | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/us-blacks-battle-nigeria-over-rights-issue.html | U.S. Blacks Battle Nigeria Over Rights Issue | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-nba-playoffs-o-neal-s-season-is-over-but-his-work-isn-t-done.html | 1995 N.B.A. PLAYOFFS; O'Neal's Season Is Over, But His Work Isn't Done | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/dismayed-greenwich-confronts-a-message-of-hate-in-a-yearbook.html | Dismayed Greenwich Confronts a Message of Hate in a Yearbook | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-prefabricated-circuitous-routes.html | CURRENTS; Prefabricated Circuitous Routes | False | By Elaine Louie | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/l-us-acts-on-ex-soviet-bloc-drug-trade-329495.html | U.S. Acts on Ex-Soviet Bloc Drug Trade | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/world-news-briefs-china-reaches-accord-with-women-s-groups.html | World News Briefs; China Reaches Accord With Women's Groups | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-nba-playoffs-rockets-sweep-to-2d-straight-championship.html | 1995 N.B.A. PLAYOFFS; Rockets Sweep to 2d Straight Championship | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/francis-levien-90-industrialist-known-for-conglomerates.html | Francis Levien, 90, Industrialist Known For Conglomerates | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/c-corrections-574295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/rock-review-neither-snide-nor-soggy-stills-plays-to-nostalgia.html | ROCK REVIEW; Neither Snide Nor Soggy, Stills Plays to Nostalgia | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/world-news-briefs-colombia-links-blast-to-militia-groups.html | World News Briefs; Colombia Links Blast To Militia Groups | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-dogs-get-their-day-in-court.html | NEW JERSEY DAILY BRIEFING; Dogs Get Their Day, in Court | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/irs-is-preparing-to-audit-nra-focusing-on-deductions.html | I.R.S. Is Preparing to Audit N.R.A., Focusing on Deductions | False | By Fox Butterfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/relatives-slain-children-join-albany-lawmakers-push-for-bills-aimed-violent.html | Relatives of Slain Children Join Albany Lawmakers to Push for Bills Aimed at Violent Crime | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/forest-city-enterprises-inc-fceaa-reports-earnings-for-qtr-to-apr-30.html | Forest City Enterprises Inc. (FCE.A,A) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/media-business-advertising-for-houston-s-dignified-superstar-it-s-whole-new.html | THE MEDIA BUSINESS: ADVERTISING; For Houston's dignified superstar, it's a whole new transition game. | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/international-business-aid-groups-say-summit-may-only-worsen-poverty.html | INTERNATIONAL BUSINESS; Aid Groups Say Summit May Only Worsen Poverty | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-return-of-rail-line-to-be-studied.html | NEW JERSEY DAILY BRIEFING; Return of Rail Line to Be Studied | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/no-headline-851795.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/heart-drug-results-halve-cor-s-stock-value.html | Heart-Drug Results Halve Cor's Stock Value | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/pacific-physician-services-inc-ppsi.nnm-reports-earnings-for-qtr-to-apr-30.html | Pacific Physician Services Inc. (PPSI,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-foote-cone-official-won-t-be-replaced.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Official Won't Be Replaced | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-taxes-commercial-renters-to-get-a-break.html | NEW YORK CITY'S BUDGET; TAXES; Commercial Renters to Get a Break | False | By Thomas J. Lueck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/IHT-healing-discrimination-letters-to-the-editor.html | Healing Discrimination : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-accounts-364295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/obituaries/julius-burger-98-a-conductor-dies.html | Julius Burger, 98, A Conductor, Dies | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/alliance-commun-reports-earnings-for-year-to-mar-31.html | Alliance Commun. reports earnings for Year to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/fordham-radio-tower-ruling-satisfies-no-one.html | Fordham Radio Tower Ruling Satisfies No One | False | By Adam Nossiter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/style/chronicle-637495.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/with-eye-on-sarajevo-government-bolsters-its-forces.html | With Eye on Sarajevo, Government Bolsters Its Forces | False | By Chuck Suderic | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/new-york-calls-for-precincts-to-control-police-monitoring.html | New York Calls for Precincts To Control Police Monitoring | False | By George James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/hoboken-mayor-is-accused-of-assault-at-poll.html | Hoboken Mayor Is Accused of Assault at Poll | False | By Andy Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/scientists-find-source-of-comets-on-outer-edges-of-solar-system.html | Scientists Find Source of Comets On Outer Edges of Solar System | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/where-to-find-it.html | Where to Find It | False | By By Terry Trucco | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/credit-markets-prices-retreat-in-quiet-day-after-gains-on-tuesday.html | CREDIT MARKETS; Prices Retreat In Quiet Day After Gains on Tuesday | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/currents-a-room-aglow.html | CURRENTS; A Room Aglow | False | By Elaine Louie | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | by John Brunton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/official-seen-as-quitting-houghton-mifflin.html | Official Seen as Quitting Houghton Mifflin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/arts/music-review-nature-never-an-ally-is-hostile-with-met.html | MUSIC REVIEW; Nature, Never An Ally, Is Hostile With Met | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/IHT-1945-parisian-citizen-in-our-pages100-75-and-50-years-ago.html | 1945: Parisian Citizen : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/mandela-tries-step-to-reduce-rival-s-power.html | Mandela Tries Step to Reduce Rival's Power | False | By Howard W. French | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/calendar-shows-lectures-a-tour.html | Calendar: Shows, Lectures, A Tour | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/senate-supports-severe-penalties-on-computer-smut.html | SENATE SUPPORTS SEVERE PENALTIES ON COMPUTER SMUT | False | By Edmund L Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/1995-nhl-playoffs-for-devils-a-quick-return-to-reality.html | 1995 N.H.L. PLAYOFFS; For Devils, A Quick Return To Reality | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-590495.html | NEW YORK CITY'S BUDGET: THE IMPACT Critics Maintain Budget's One-Time Savings Could Bring More Pain Later; Social Services | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-officer-cleared-in-beating.html | NEW JERSEY DAILY BRIEFING; Officer Cleared in Beating | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/battle-over-the-budget-seeking-common-ground-clinton-team-and-gop-debate-deficit.html | BATTLE OVER THE BUDGET: SEEKING COMMON GROUND; Clinton Team And G.O.P. Debate Deficit | False | By Michael Wines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/sports-of-the-times-season-over-with-hopes-for-another.html | Sports of The Times; Season Over, With Hopes For Another | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/design-notebook-where-the-quiet-holds-no-terror.html | DESIGN NOTEBOOK; Where the Quiet Holds No Terror | False | By Patricia Leigh Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/c-corrections-840195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/an-air-force-laboratory-may-get-a-reprieve.html | An Air Force Laboratory May Get a Reprieve | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/market-place-new-tactics-in-takeovers-rich-bids-and-quick-closes.html | Market Place; New Tactics In Takeovers: Rich Bids and Quick Closes | False | By Susan Antilla | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/the-media-business-advertising-addenda-shift-at-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shift at Burnett | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/olympics-equine-virus-is-a-problem-in-atlanta.html | OLYMPICS; Equine Virus Is a Problem In Atlanta | False | By Christopher Clarey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-jersey-daily-briefing-34-arrested-in-drug-dealing.html | NEW JERSEY DAILY BRIEFING; 34 Arrested in Drug Dealing | False | By Susan Jo Keller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/world/halifax-journal-on-a-paved-parking-lot-they-put-up-a-paradise.html | Halifax Journal; On a Paved Parking Lot, They Put Up a Paradise | False | By Clyde H. Farnsworth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/us/bribery-jury-hears-testimony-against-ex-nasa-contractor.html | Bribery Jury Hears Testimony Against Ex-NASA Contractor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/opinion/IHT-economic-growth-will-fail-us-unless-our-societies-grow-too.html | Economic Growth Will Fail Us Unless Our Societies Grow, Too | False | By Jean-Claude Paye, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-589095.html | NEW YORK CITY'S BUDGET: THE IMPACT Critics Maintain Budget's One-Time Savings Could Bring More Pain Later; Health | False | By Esther B. Fein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/finance-briefs-355395.html | FINANCE BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/key-rates-420795.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/nyregion/new-york-city-s-budget-impact-critics-maintain-budget-s-one-time-savings-could-135695.html | NEW YORK CITY'S BUDGET: THE IMPACT Critics Maintain Budget's One-Time Savings Could Bring More Pain Later; Arts | False | By Bruce Weber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/business/international-briefs-sas-grounded-again.html | International Briefs; S.A.S. Grounded Again | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-15 | 1995-06-15 | https://www.nytimes.com/1995/06/15/sports/transactions-301495.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/federal-officials-see-hazard-for-some-people-in-tap-water.html | Federal Officials See Hazard For Some People in Tap Water | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-plans-for-electronics-superstore.html | NEW JERSEY DAILY BRIEFING; Plans for Electronics Superstore | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-people-pro-football-saints-reward-everett-with-extension.html | SPORTS PEOPLE: PRO FOOTBALL; Saints Reward Everett With Extension | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/milder-hiv-may-be-key-to-aids-vaccine.html | Milder H.I.V. May Be Key to AIDS Vaccine | False | By Lawrence K. Altman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/results-plus-370295.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/1995-nhl-playoffs-devils-plan-to-trap-cup-in-the-neutral-zone.html | 1995 N.H.L. PLAYOFFS; Devils Plan to Trap Cup In the Neutral Zone | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/pop-review-branford-marsalis-opens-the-10th-summerstage.html | POP REVIEW; Branford Marsalis Opens the 10th Summerstage | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/theater/theater-review-chronicle-death-foretold-tale-fate-magic-told-back-front.html | THEATER REVIEW: CHRONICLE OF A DEATH FORETOLD; A Tale of Fate And Magic, Told Back to Front | False | By Vincent Canby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-014895.html | Art in Review | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/l-teaching-quality-justifies-nassau-community-faculty-salaries-skewed-pay-scale-992195.html | Teaching Quality Justifies Nassau Community Faculty Salaries; Skewed Pay Scale | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/track-and-field-cold-wind-danger-are-1-2-3-on-track.html | TRACK AND FIELD; Cold, Wind, Danger Are 1-2-3 on Track | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/theater/theater-review-j-p-morgan-and-some-heavy-site-specificity.html | THEATER REVIEW; 'J. P. Morgan' and Some Heavy Site-Specificity | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/business-digest-972195.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-people-boxing-bowe-s-fitness-depends-on-perspective.html | SPORTS PEOPLE: BOXING; Bowe's Fitness Depends on Perspective | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/track-and-fidd-it-s-all-in-the-timing.html | TRACK AND FIELD; It's All in the Timing | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-016495.html | Art in Review | False | By Michael Kimmelman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/obituaries/fred-rosenstiel-83-devoted-his-life-to-planting-flowers.html | Fred Rosenstiel, 83, Devoted His Life to Planting Flowers | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/derby-now-1-million-race.html | Derby Now $1 Million Race | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/on-stage-and-off.html | 'On Stage, and Off' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/appeals-court-allows-challenge-on-school-financing-system.html | Appeals Court Allows Challenge on School Financing System | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/international-business-bagpipes-and-bailouts-as-leaders-gather.html | INTERNATIONAL BUSINESS; Bagpipes and Bailouts as Leaders Gather | False | By Clyde H. Farnsworth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/house-votes-big-increase-in-military-budget-for-96.html | House Votes Big Increase In Military Budget for '96 | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/movies/critic-s-choice-film-comedy-for-a-rights-film-festival.html | CRITIC'S CHOICE/FILM; Comedy for a Rights Film Festival | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/IHT-1945-nazi-captured-in-our-pages100-75-and-50-years-ago.html | 1945: Nazi Captured : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/world/rightists-play-immigrant-card-in-french-town.html | Rightists Play Immigrant Card in French Town | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/lawmakers-agree-on-peddling-zones.html | Lawmakers Agree on Peddling Zones | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/metro-matters-offering-195k-nice-house-no-respect-interested.html | METRO MATTERS; Offering $195K, Nice House, No Respect. Interested? | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/obituaries/james-oscar-lee-85-educator-and-worker-on-race-relations.html | James Oscar Lee, 85, Educator And Worker on Race Relations | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/style/IHT-now-for-the-unexpected-touch-ofnaples-in-france.html | Now, for the Unexpected: Touch of Naples in France | False | By Patricia Wells, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-of-the-times-right-move-for-riley-and-knicks.html | Sports of The Times; Right Move For Riley And Knicks | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/senate-approves-far-reaching-bill-on-media-industry.html | SENATE APPROVES FAR-REACHING BILL ON MEDIA INDUSTRY | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/c-corrections-973595.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/obituaries/lincoln-j-ragsdale-69-a-pilot-who-broke-many-color-barriers.html | Lincoln J. Ragsdale, 69, a Pilot Who Broke Many Color Barriers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/trying-on-bloody-gloves-simpson-finds-them-tight.html | Trying on Bloody Gloves, Simpson Finds Them Tight | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-people-pro-football-falcons-sign-blair-thomas-a-former-jet.html | SPORTS PEOPLE: PRO FOOTBALL; Falcons Sign Blair Thomas, a Former Jet | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/the-media-business-advertising-addenda-accounts-955795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/about-real-estate-revived-developments-turn-to-singlefamily-look.html | About Real Estate; Revived Developments Turn to Single-Family Look | False | By Diana Shaman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/l-when-charge-is-racism-in-immigration-reform-out-wretched-refuse-990595.html | When Charge Is Racism in Immigration Reform; Out, Wretched Refuse! | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/IHT-too-many-missiles-too-little-control.html | Too Many Missiles, Too Little Control | False | By Lawrence Scheinman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/a-bond-issue-urged-for-un.html | A Bond Issue Urged for U.N. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-people-basketball-st-peter-s-dismisses-fiore-as-its-coach.html | SPORTS PEOPLE: BASKETBALL; St. Peter's Dismisses Fiore as Its Coach | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/baseball-orsulak-helps-mets-finally-find-clutch.html | BASEBALL; Orsulak Helps Mets Finally Find Clutch | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/c-corrections-968995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/world/algeria-in-secret-talks-with-militants-dividing-rebels-further.html | Algeria in Secret Talks With Militants, Dividing Rebels Further | False | By Youssef M. Ibrahim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/1995-us-open-price-makes-himself-right-at-home-at-shinnecock-and-in-lead.html | 1995 U.S. OPEN; Price Makes Himself Right at Home at Shinnecock and in Lead | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-of-the-times-tuning-in-to-sounds-of-a-silent-game.html | Sports of The Times Tuning In to Sounds Of a Silent Game | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/student-accused-of-stealing-a-copy-of-a-test.html | Student Accused of Stealing a Copy of a Test | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/pop-review-a-game-nod-to-passion-that-has-lost-its-edge.html | POP REVIEW; A Game Nod to Passion That Has Lost its Edge | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/after-weeks-delay-gov-wilson-finally-makes-it-official-he-s-seeking-presidency.html | After Weeks of Delay, Gov. Wilson Finally Makes It Official: He's Seeking Presidency | False | By Richard L. Berke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/l-better-mail-delivery-576495.html | Better Mail Delivery? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/plan-to-build-incinerator-faces-delay.html | Plan to Build Incinerator Faces Delay | False | By John Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/metro-digest-925595.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/media-business-advertising-lowe-partners-sms-fattens-ranks-its-top-management.html | THE MEDIA BUSINESS: Advertising; Lowe & Partners/SMS fattens the ranks of its top management in an effort to build momentum. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/international-business-in-trade-talks-a-duel-of-statistics.html | INTERNATIONAL BUSINESS; In Trade Talks, a Duel of Statistics | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/home-video-751195.html | Home Video | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-people-basketball-parker-apologizes-and-settles-lawsuit.html | SPORTS PEOPLE: BASKETBALL; Parker Apologizes and Settles Lawsuit | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/caremark-to-pay-161-million-in-accord.html | Caremark to Pay $161 Million in Accord | False | By Barnaby J. Feder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/IHT-help-with-parenting-letters-to-the-editor.html | Help With Parenting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/coded-hate-in-a-yearbook-evokes-anger.html | Coded Hate in a Yearbook Evokes Anger | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/movies/film-review-batman-forever-new-challenges-for-the-caped-crusader.html | FILM REVIEW: BATMAN FOREVER; New Challenges for the Caped Crusader | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/world/spaniards-stunned-by-military-eavesdropping.html | Spaniards Stunned by Military Eavesdropping | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/arrested-officer-says-she-was-attacked.html | Arrested Officer Says She Was Attacked | False | By Julia Campbell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/ford-planning-moderate-rise-in-96-prices.html | Ford Planning Moderate Rise In '96 Prices | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/IHT-vietnam-could-strengthen-aseans-hand-on-china.html | Vietnam Could Strengthen ASEAN's Hand on China | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/1995-nba-playoffs-phi-slamma-jamma-waited-12-years-for-title.html | 1995 N.B.A. PLAYOFFS; Phi Slamma Jamma Waited 12 Years for Title | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-review-books-are-for-reading-oh-don-t-be-so-silly.html | ART REVIEW; Books Are for Reading? Oh, Don't Be So Silly | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/turmoil-in-the-schools-reaction-cortines-allies-stunned-but-hardly-surprised.html | TURMOIL IN THE SCHOOLS: REACTION; Cortines Allies Stunned, But Hardly Surprised | False | By David Gonzalez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/movies/moviesspecial/new-challenges-for-the-caped-crusader.html | New Challenges for the Caped Crusader | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/movies/film-review-young-love-just-between-friends.html | FILM REVIEW; Young Love Just Between Friends | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/clinton-creates-group-to-improve-campaign-against-aids.html | Clinton Creates Group to Improve Campaign Against AIDS | False | By David W. Dunlap | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/IHT-an-athlete-making-a-differencesouth-africas-rugby-player-williams.html | An Athlete Making a Difference;South Africa's Rugby Player Williams | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/c-corrections-969795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/style/IHT-arts-guideopera.html | ARTS GUIDE/OPERA | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/mentally-ill-debate-what-call-themselves-fbi-seeking-sensitive-language-finds.html | The Mentally Ill Debate What to Call Themselves; F.B.I., Seeking Sensitive Language, Finds Anger and Suspicion but Little Consensus | False | By Lisa W. Foderaro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/notebook-great-expectations-take-thrill-out-of-winning.html | NOTEBOOK; Great Expectations Take Thrill Out of Winning | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/two-accuse-dealer-in-comics-fraud.html | Two Accuse Dealer In Comics Fraud | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/sounds-around-town-018095.html | Sounds Around Town | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/worldbusiness/IHT-thinking-aheadcommentary-uk-and-europeno-more.html | Thinking Ahead/Commentary : U.K. and Europe;No More Waterloos | False | By Reginald Dale, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/c-corrections-971995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-015695.html | Art in Review | False | By Roberta Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/us-factory-output-falls-in-3d-straight-decline.html | U.S. Factory Output Falls in 3d Straight Decline | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/international-business-japan-takes-a-softer-tone-in-auto-battle.html | INTERNATIONAL BUSINESS; Japan Takes A Softer Tone in Auto Battle | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/turmoil-in-the-schools-the-mayor-giuliani-wins-a-battle-but-has-yet-to-win-war.html | TURMOIL IN THE SCHOOLS: THE MAYOR; Giuliani Wins a Battle, But Has Yet to Win War | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/world/serbs-near-sarajevo-come-under-attack-by-bosnian-forces.html | Serbs Near Sarajevo Come Under Attack By Bosnian Forces | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/market-place-in-search-of-global-diversity-france-may-offer-new-promise.html | Market Place; In search of global diversity? France may offer new promise. | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/allegations-of-corruption-against-police-rise-28.html | Allegations of Corruption Against Police Rise 28% | False | By George James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/if-tim-mcveigh-is-indeed-a-pariah-that-will-suit-his-lawyer-just-fine.html | If Tim McVeigh Is Indeed a Pariah, That Will Suit His Lawyer Just Fine | False | By Peter T. Kilborn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/dance-review-seeking-windmills-and-love.html | DANCE REVIEW; Seeking Windmills and Love | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/black-muslims-accused-of-flogging-4-boys-at-dallas-mall.html | Black Muslims Accused of Flogging 4 Boys at Dallas Mall | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/turmoil-schools-cuts-board-eliminates-summer-session-for-students-primary-grades.html | TURMOIL IN THE SCHOOLS: THE CUTS; Board Eliminates Summer Session For Students in Primary Grades | False | By Joe Sexton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/no-headline-957895.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/sounds-around-town-805495.html | Sounds Around Town | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-012195.html | Art in Review | False | By Michael Kimmelman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/world/security-council-approves-additional-troops-for-bosnia.html | Security Council Approves Additional Troops for Bosnia | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/appeals-court-allows-challenge-on-school-financing-system-261795.html | Appeals Court Allows Challenge on School Financing System | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/1995-us-open-woods-s-long-drives-draw-raves.html | 1995 U.S. OPEN; Woods's Long Drives Draw Raves | False | By Bill Brink | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/pro-basketball-word-of-a-resignation-causes-stir-not-rumble.html | PRO BASKETBALL; Word of a Resignation Causes Stir, Not Rumble | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/senators-question-5-paramilitary-leaders.html | Senators Question 5 Paramilitary Leaders | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/on-my-mind-reviewing-civilian-conduct.html | On My Mind; Reviewing Civilian Conduct | False | By A. M. Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/IHT-we-can-push-backthe-worlds-spreading-deserts.html | We Can Push Backthe World's Spreading Deserts | False | By Hama Arba Diallo, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/l-teaching-quality-justifies-nassau-community-faculty-salaries-991395.html | Teaching Quality Justifies Nassau Community Faculty Salaries | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/photography-review-two-teams-that-challenge-tradition.html | PHOTOGRAPHY REVIEW; Two Teams That Challenge Tradition | False | By Charles Hagen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/how-to-fix-air-traffic-control.html | How to Fix Air Traffic Control | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/tv-sports-miller-s-job-is-to-talk-a-good-game.html | TV SPORTS; Miller's Job Is to Talk a Good Game | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/ioc-keeps-age-limit.html | I.O.C. Keeps Age Limit | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/style/IHT-what-theyre-reading.html | What They're Reading | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-review-the-many-styles-and-inspirations-of-romare-bearden.html | ART REVIEW; The Many Styles And Inspirations Of Romare Bearden | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/stocks-close-higher-again-with-nasdaq-above-900.html | Stocks Close Higher Again, With Nasdaq Above 900 | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/company-briefs-950095.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/c-corrections-970095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/items-dear-to-council-ease-budget-approval.html | Items Dear to Council Ease Budget Approval | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/kantors-sue-me-diplomacy.html | Kantor's 'Sue Me' Diplomacy | False | By G. Richard Shell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-013095.html | Art in Review | False | By Charles Hagen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/pro-basketball-riley-couldn-t-solve-a-coach-s-quandary.html | PRO BASKETBALL; Riley Couldn't Solve A Coach's Quandary | False | By Robert Lipsyte | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/style/IHT-royal-and-rural-2-moroccotrips.html | Royal and Rural: 2 MoroccoTrips | False | By Thomas Fuller, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/an-unfortunate-resignation.html | An Unfortunate Resignation | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/credit-markets-prices-decline-as-traders-see-less-chance-of-rate-cut.html | CREDIT MARKETS; Prices Decline as Traders See Less Chance of Rate Cut | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/goldwyn-anticipating-financial-troubles.html | Goldwyn Anticipating Financial Troubles | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/obituaries/msl-tansi-48-congo-novelist-known-for-bitter-colonial-satire.html | M.S.L. Tansi, 48, Congo Novelist Known for Bitter Colonial Satire | False | By Randy Kennedy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/l-how-to-achieve-blue-ribbon-political-reform-589695.html | How to Achieve Blue-Ribbon Political Reform | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/world/making-it-easier-to-uncover-nuclear-arms.html | Making It Easier to Uncover Nuclear Arms | False | By Christopher S. Wren | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/ham-on-the-lam-police-put-them-in-pen.html | Ham on the Lam? Police Put Them in Pen | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-speaking-up-on-traffic-noise.html | NEW JERSEY DAILY BRIEFING; Speaking Up on Traffic Noise | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-protecting-shore-for-the-economy.html | NEW JERSEY DAILY BRIEFING; Protecting Shore for the Economy | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/books/the-spoken-word.html | The Spoken Word | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/also-of-note.html | Also of Note | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/sec-accuses-an-analyst-and-his-father-of-insider-trading-on-merger-plan.html | S.E.C. Accuses an Analyst and His Father of Insider Trading on Merger Plan | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/baseball-steinbrenner-continues-his-pursuit-of-strawberry.html | BASEBALL; Steinbrenner Continues His Pursuit of Strawberry | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/critic-s-notebook-in-jackson-presley-romp-echoes-of-two-mergers.html | CRITIC'S NOTEBOOK; In Jackson-Presley Romp, Echoes of Two Mergers | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/lloyd-webber-wins-prize.html | Lloyd Webber Wins Prize | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/stony-brook-student-held-in-obscene-letters.html | Stony Brook Student Held in Obscene Letters | False | By The New York Times | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-a-boardwalk-anniversary.html | NEW JERSEY DAILY BRIEFING; A Boardwalk Anniversary | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/dresdner-bank-bids-1.5-billion-for-kleinwort.html | Dresdner Bank Bids $1.5 Billion For Kleinwort | False | By Richard W. Stevenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/turmoil-schools-overview-cortines-says-he-s-quitting-after-battles-with-mayor.html | TURMOIL IN THE SCHOOLS: THE OVERVIEW; CORTINES SAYS HE'S QUITTING AFTER BATTLES WITH MAYOR OVER CONTROL OF SCHOOLS | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-tax-cut-passes-assembly-panel.html | NEW JERSEY DAILY BRIEFING; Tax Cut Passes Assembly Panel | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com | Bosnia's Elite Force: Fed, Fit, Muslim | False | By Chuck Sudetic | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/c-corrections-972795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/a-leg-up-on-ladder-but-still-far-from-top.html | A Leg Up on Ladder, but Still Far From Top | False | By Peter T. Kilborn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/whether-friend-or-foe-most-think-clinton-is-playing-politics-on-the-budget.html | Whether Friend or Foe, Most Think Clinton Is Playing Politics on the Budget | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/who-should-worry-about-the-economy.html | Who Should Worry About the Economy | False | By Stephen S. Roach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/style/chronicle-011395.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/theater/last-chance.html | Last Chance | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/l-product-liability-bill-hurts-women-543895.html | Product Liability Bill Hurts Women | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/world/chechen-rebels-said-to-kill-hostages-at-russian-hospital.html | Chechen Rebels Said to Kill Hostages at Russian Hospital | False | By Michael Specter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/the-media-business-advertising-addenda-fallon-awarded-ameritech-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Awarded Ameritech Account | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/the-media-business-advertising-addenda-lintas-executive-to-step-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Executive To Step Down | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-haytaian-elected-gop-chief.html | NEW JERSEY DAILY BRIEFING; Haytaian Elected G.O.P. Chief | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-726095.html | Art in Review | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-people-basketball-cavaliers-acquire-miner-from-heat.html | SPORTS PEOPLE: BASKETBALL; Cavaliers Acquire Miner From Heat | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/IHT-1895-world-language-in-our-pages100-75-and-50-years-ago.html | 1895: World Language : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-funds-for-a-riverfront-hotel.html | NEW JERSEY DAILY BRIEFING; Funds for a Riverfront Hotel | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/finance-briefs-465295.html | FINANCE BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/style/chronicle-694995.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/gateway-2000-backs-sony-philips-disk-format.html | Gateway 2000 Backs Sony/Philips Disk Format | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/IHT-peacebuilding-needed-letters-to-the-editor.html | Peace-Building Needed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/republican-squabble-delays-welfare-debate.html | Republican Squabble Delays Welfare Debate | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/world/omagh-journal-at-the-rainbow-s-end-gold-and-a-donnybrook.html | Omagh Journal; At the Rainbow's End, Gold and a Donnybrook | False | By Richard W. Stevenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/white-house-inhospitality.html | White House Inhospitality | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/phone-giants-applauding-fcc-rules.html | Phone Giants Applauding F.C.C. Rules | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/riley-quits-as-coach-of-knicks.html | Riley Quits as Coach of Knicks | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/IHT-murayama-and-clinton-press-to-end-conflict-on-auto-sales-to-japan.html | Murayama and Clinton Press to End Conflict On Auto Sales to Japan | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/restaurants-839995.html | Restaurants | False | By Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/panel-reverses-vote-to-ban-cop-killer-bullets.html | Panel Reverses Vote to Ban Cop-Killer Bullets | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/IHT-1920a-lot-of-bang-in-our-pages100-75-and-50-years-ago.html | 1920:A Lot of Bang : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/obituaries/anne-ratner-90-patron-of-musicians.html | Anne Ratner, 90, Patron of Musicians | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/new-jersey-daily-briefing-term-in-airline-parts-fraud.html | NEW JERSEY DAILY BRIEFING; Term in Airline Parts Fraud | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/patriots-rebels-and-founding-fathers.html | Patriots, Rebels and Founding Fathers | False | By Richard Brookhiser | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/baseball-young-pitcher-not-yankees-answer.html | BASEBALL; Young Pitcher Not Yankees' Answer | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/worldbusiness/IHT-ministers-want-it-restructured-but-difficulties.html | Ministers Want It Restructured, but Difficulties Abound : Can Airbus Turn Corporate? | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/key-rates-482295.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/l-when-charge-is-racism-in-immigration-reform-989195.html | When Charge Is Racism in Immigration Reform | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/company-news-u-s-west-selling-82-exchanges-for-232-million.html | COMPANY NEWS; U S WEST SELLING 82 EXCHANGES FOR $232 MILLION | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/news-summary-936095.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/abroad-at-home-nothing-but-shame.html | Abroad at Home; Nothing But Shame | False | By Anthony Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/l-east-europe-fears-a-renascent-russia-603595.html | East Europe Fears A Renascent Russia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/inside-990095.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/art-in-review-017295.html | Art in Review | False | By Charles Hagen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/worldbusiness/IHT-uk-apt-to-lose-kleinwort-to-bid-by-dresdner.html | U.K. Apt to Lose Kleinwort to Bid By Dresdner | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/opinion/why-stop-with-the-aarp.html | Why Stop With the A.A.R.P.? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/transactions-389395.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/style/chronicle-010595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/media-business-for-adman-laughing-matters-humor-his-campaigns-taken-seriously.html | THE MEDIA BUSINESS; For Adman, Laughing Matters; Humor in His Campaigns Is Taken Seriously, at Last | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/inquiry-links-subway-crash-to-signals.html | Inquiry Links Subway Crash To Signals | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/books-of-the-times-to-keep-the-spring-from-falling-silent.html | BOOKS OF THE TIMES; To Keep the Spring From Falling Silent | False | By Donella H. Meadows | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/sports-people-tennis-venus-williams-named-to-fed-cup-squad.html | SPORTS PEOPLE: TENNIS; Venus Williams Named to Fed Cup Squad | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/style/IHT-the-movie-guide-sukiyaki.html | THE MOVIE GUIDE : Sukiyaki | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/the-top-pizzas-in-new-york-bred-and-baked-by-tradition.html | The Top Pizzas In New York: Bred and Baked By Tradition | False | By Eric Asimov | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/business/senate-bill-escalates-computer-smut-debate.html | Senate Bill Escalates Computer-Smut Debate | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/pro-basketball-riley-quits-citing-differences-with-management.html | PRO BASKETBALL; Riley Quits, Citing Differences With Management | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/arts/article-827595-no-title.html | Article 827595 -- No Title | False | By Eric Asimov | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/reliving-volunteer-work-in-the-south.html | Reliving Volunteer Work in the South | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/nyregion/pataki-again-submits-laws-to-regulate-managed-health-care-industry.html | Pataki Again Submits Laws to Regulate Managed Health Care Industry | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/IHT-a-vote-of-noconfidence-from-a-hong-kong-icon.html | A Vote of No-Confidence From a Hong Kong 'Icon' | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/sports/pro-basketball-surprised-or-not-players-express-respect-for-riley.html | PRO BASKETBALL; Surprised or Not, Players Express Respect for Riley | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-16 | 1995-06-16 | https://www.nytimes.com/1995/06/16/us/emotions-high-house-takes-up-abortion.html | Emotions High, House Takes Up Abortion | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/style/chronicle-137995.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/l-rutgers-directorship-predated-tensions-902195.html | Rutgers Directorship Predated Tensions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/us-bishops-attack-arms-trade-and-spread-of-land-mines.html | U.S. Bishops Attack Arms Trade and Spread of Land Mines | False | By Gustav Niebuhr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/sports-people-hockey-shanahan-fired-giving-keenan-an-option.html | SPORTS PEOPLE: HOCKEY; Shanahan Fired, Giving Keenan an Option | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/from-communications-chaos-order.html | From Communications Chaos, Order? | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/style/chronicle-235995.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/world/new-delhi-journal-110-plus-brings-discomfort-to-the-nth-degree.html | New Delhi Journal; 110 Plus Brings Discomfort, to the Nth Degree | False | By John F. Burns | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/IHT-consumers-plan-boycotts-over-french-tests.html | Consumers Plan Boycotts Over French Tests | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/IHT-halifax-summit-ends-with-call-to-double-imf-emergency-funds-g7-leaders.html | Halifax Summit Ends With Call to Double IMF Emergency Funds : G-7 Leaders Act to Avoid Mexico-Style Meltdowns | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/no-headline-287695.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/books/slovak-publisher-facing-the-west-checks-his-flanks.html | Slovak Publisher, Facing the West, Checks His Flanks | False | By Jane Perlez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/sports-of-the-times-next-coach-should-know-how-to-smile.html | Sports of The Times; Next Coach Should Know How to Smile | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/c-corrections-226095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/sports-people-college-basketball-fiore-still-puzzled-by-st-peter-s-firing.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Fiore Still Puzzled by St. Peter's Firing | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/world/polish-jews-ask-walesa-to-disavow-priest.html | Polish Jews Ask Walesa to Disavow Priest | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/playing-like-a-dream.html | Playing Like a Dream | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/gop-seeks-foes-donors-aggressively.html | G.O.P. Seeks Foes' Donors Aggressively | False | By Richard L. Berke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-a-speculators-notebook.html | A Speculator's Notebook | False | By Barbara Wall, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/television-review-looming-larger-than-a-world-war.html | TELEVISION REVIEW; Looming Larger Than a World War | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/baseball-yankees-turn-back-the-clock-to-1994.html | BASEBALL; Yankees Turn Back The Clock To 1994 | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/albany-bill-hides-a-job-in-fine-print.html | Albany Bill Hides a Job In Fine Print | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/2-sides-of-a-puerto-rican-coin-corporate-tax-breaks-help-and-hurt-an-economy.html | 2 Sides of a Puerto Rican Coin; Corporate Tax Breaks Help and Hurt an Economy | False | By Peter Passell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/key-rates-726695.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-repurchase-of-up-to-2-million-shares-is-planned.html | COMPANY NEWS; REPURCHASE OF UP TO 2 MILLION SHARES IS PLANNED | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/military-moves-in-bosnia.html | Military Moves in Bosnia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-briefcase-new-fund-tails-europes-tiger.html | Briefcase: New Fund Tails Europe's 'Tiger' | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-gensia-agrees-to-buy-aramed-for-38-million.html | COMPANY NEWS; GENSIA AGREES TO BUY ARAMED FOR $38 MILLION | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/near-unanimous-verdict-blunder-at-simpson-trial.html | Near-Unanimous Verdict: Blunder at Simpson Trial | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/metro-digest-505095.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/baseball-astros-get-last-word-in-the-16th-at-shea.html | BASEBALL; Astros Get Last Word In the 16th At Shea | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/fretter-inc-reports-earnings-for-qtr-to-apr-30.html | Fretter Inc. reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/a-fair-farm-bill.html | A Fair Farm Bill | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/critic-s-notebook-music-the-old-way-with-a-new-version-of-purcell-s-arthur.html | CRITIC'S NOTEBOOK; Music the Old Way, With a New Version Of Purcell's 'Arthur' | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/1995-nhl-playoffs-tolerating-the-interviews-while-waiting-for-the-ice.html | 1995 N.H.L. PLAYOFFS; Tolerating the Interviews, While Waiting for the Ice | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/appeals-court-reinstates-microsoft-antitrust-settlement.html | Appeals Court Reinstates Microsoft Antitrust Settlement | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-schools-overview-power-approve-chancellor-mayor-claims-it-board-says-no.html | TURMOIL IN THE SCHOOLS: THE OVERVIEW; Power to Approve a Chancellor: Mayor Claims It; Board Says No | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-what-if-the-facts-support-both-sides.html | What if the Facts Support Both Sides? | False | By Ann Brocklehurst, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-examining-oyster-creek-incident.html | NEW JERSEY DAILY BRIEFING; Examining Oyster Creek Incident | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/world/security-council-approves-sending-reinforcements-to-bosnia.html | Security Council Approves Sending Reinforcements to Bosnia | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/world/bosnian-government-troops-push-ahead-in-big-offensive.html | Bosnian Government Troops Push Ahead in Big Offensive | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/william-charney-microbiologist-77.html | William Charney, Microbiologist, 77 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/IHT-american-topics-93857880547.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/dance-review-women-5-of-them-traveling.html | DANCE REVIEW; Women, 5 of Them, Traveling | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/l-show-off-new-york-at-a-world-s-fair-2000-938295.html | Show Off New York at a World's Fair 2000 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-briefs-245695.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/court-victory-for-microsoft.html | Court Victory for Microsoft | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/baseball-yanks-demand-for-2-years-delaying-a-strawberry-pact.html | BASEBALL; Yanks' Demand for 2 Years Delaying a Strawberry Pact | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/oppenheimer-in-funds-talks.html | Oppenheimer in Funds Talks | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/international-business-european-inquiry-grows-into-dow-chemical-deal.html | INTERNATIONAL BUSINESS; European Inquiry Grows Into Dow Chemical Deal | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/c-corrections-225195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/about-new-york-nobody-helped-her-then-and-her-killer-wants-out-now.html | ABOUT NEW YORK; Nobody Helped Her Then, and Her Killer Wants Out Now | False | By Michael T. Kaufman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/IHT-1945son-of-hitler-in-our-pages100-75-and-50-years-ago.html | 1945Son of Hitler?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/bookstore-companies-face-federal-inquiry.html | Bookstore Companies Face Federal Inquiry | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-hotel-franchise-company-looks-to-century-21.html | COMPANY NEWS; Hotel Franchise Company Looks to Century 21 | False | By Edwin McDowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-how-top-performing-speculators-decide-to-place-their-wagers.html | How Top-Performing Speculators Decide to Place Their Wagers | False | By Rupert Bruce, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/option-trades-push-stocks-to-new-levels.html | Option Trades Push Stocks To New Levels | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-how-top-performing-speculators-decide-to-place-their-wagers-92973098785.html | How Top-Performing Speculators Decide to Place Their Wagers : Small Is Beautiful (folo) | False | By Rupert Bruce, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/l-odyssey-on-radio-942095.html | 'Odyssey' on Radio | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-no-retrial-for-convicted-killer.html | NEW JERSEY DAILY BRIEFING; No Retrial for Convicted Killer | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/when-senators-get-really-senatorial.html | When Senators Get Really Senatorial | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-ruling-on-state-pension-letters.html | NEW JERSEY DAILY BRIEFING; Ruling on State Pension Letters | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/international-business-the-group-of-seven-calls-for-measures-to-avert-currency-crises.html | INTERNATIONAL BUSINESS; The Group of Seven Calls for Measures to Avert Currency Crises | False | By Paul Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/IHT-american-topics-puffing-by-the-clock-helps-smokers-quit.html | American Topics : Puffing by the Clock Helps Smokers Quit | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/l-romania-s-name-reflects-true-roman-origins-955295.html | Romania's Name Reflects True Roman Origins | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/bradlees-inc-blen-reports-earnings-for-16wks-to-may-20.html | Bradlees Inc.(BLE,N) reports earnings for 16wks to May 20 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/arrest-in-papers-theft.html | Arrest in Papers Theft | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/louis-berry-hotel-executive-92.html | Louis Berry, Hotel Executive, 92 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/l-the-first-computer-937495.html | The First Computer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/executive-changes-655395.html | Executive Changes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/cke-restaurants-inc-ckm-reports-earnings-for-16-wks-to-may-22.html | CKE Restaurants Inc.(CKR,N) reports earnings for 16 wks to May 22 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/clinton-proposes-overhaul-but-gingrich-sees-a-gimmick.html | Clinton Proposes Overhaul but Gingrich Sees a 'Gimmick' | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-winners-and-losers-from-earlier-picks.html | Winners and Losers From Earlier Picks | False | By Martin Baker, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/IHT-warrants-help-hedge-bets.html | Warrants Help Hedge Bets | False | By Barbara Wall, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/walter-sindlinger-81-educator-of-community-college-leaders.html | Walter Sindlinger, 81, Educator Of Community College Leaders | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/IHT-1895isle-for-a-whim-in-our-pages100-75-and-50-years-ago.html | 1895:Isle for a Whim : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/dance-review-a-showcase-of-exuberance-with-changes-in-quixote.html | DANCE REVIEW; A Showcase of Exuberance, With Changes in 'Quixote' | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/michael-jackson-apologizes-for-hurt-caused-by-lyrics.html | Michael Jackson Apologizes For Hurt Caused by Lyrics | False | By Dinitia Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-schools-albany-mayor-s-combative-style-no-boon-his-school-plans.html | TURMOIL IN THE SCHOOLS: ALBANY; Mayor's Combative Style No Boon to His School Plans | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/mitchell-ending-gas-contract.html | Mitchell Ending Gas Contract | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/pro-basketball-daly-is-coy-but-knicks-are-about-to-call.html | PRO BASKETBALL; Daly Is Coy, But Knicks Are About to Call | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/clinton-plan-keeps-deficit-study-shows.html | Clinton Plan Keeps Deficit, Study Shows | False | By David E. Rosenbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-in-the-schools-the-chancellor-coy-about-his-future-hopeful-about-schools.html | TURMOIL IN THE SCHOOLS: THE CHANCELLOR; Coy About His Future, Hopeful About Schools | False | By Sam Dillon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-getting-green-acres-on-ballot.html | NEW JERSEY DAILY BRIEFING; Getting Green Acres on Ballot | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-briefcase-malta-seeks-offshore-business.html | Briefcase: Malta Seeks Offshore Business | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/IHT-highstakes-play-in-south-africa.html | High-Stakes Play in South Africa | False | Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-a-speculators-notebook-folo.html | A SPECULATOR'S NOTEBOOK (folo) | False | By Aline Sullivan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/not-ready-for-redemption.html | Not Ready for Redemption | False | By Jill Nelson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/bond-prices-try-recovery-but-fall-short.html | Bond Prices Try Recovery But Fall Short | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/IHT-pressure-growing-over-scuttling-rig-but-major-is-firm.html | Pressure Growing Over Scuttling Rig, But Major Is Firm | False | By Eric Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/trooper-gets-early-release-over-evidence-tampering.html | Trooper Gets Early Release Over Evidence Tampering | False | By Davidson Goldin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/international-business-reporter-s-notebook-halifax-relaxed-venue-for-economic.html | INTERNATIONAL BUSINESS: Reporter's Notebook; Halifax Is a Relaxed Venue for Economic Summit Meeting | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-two-analysts-returning-to-cs-first-boston.html | COMPANY NEWS; Two Analysts Returning to CS First Boston | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/olympics-salt-lake-city-will-be-olympic-capital-in-2002.html | OLYMPICS; Salt Lake City Will Be Olympic Capital in 2002 | False | By Christopher Clarey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/dutch-arrest-man-in-theft-at-columbia.html | Dutch Arrest Man in Theft At Columbia | False | By John Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-it-takes-skill-to-hit-a-moving-target.html | It Takes Skill to Hit a Moving Target | False | By Barbara Wall, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/eagle-picher-industries-epihnnm-reports-earnings-for-qtr-to-may-31.html | Eagle-Picher Industries(EPIH,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/IHT-american-topics-91306037996.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/who-would-want-to-be-chancellor.html | Who Would Want to Be Chancellor? | False | By David N. Dinkins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/style/IHT-scarcity-drives-desperate-buyers.html | Scarcity Drives Desperate Buyers | False | Souren Melikian, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/9-stolen-guns-are-called-similar-to-those-found-in-bombing-suspect-s-home.html | 9 Stolen Guns Are Called Similar to Those Found in Bombing Suspect's Home | False | By John Kifner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-russia-without-much-risk.html | Russia Without (Much) Risk | False | By Aline Sullivan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-warning-all-information-is-not-alike.html | Warning All Information Is Not Alike | False | By M.b., International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/as-his-critics-voices-rise-greenspan-plans-an-address.html | As His Critics' Voices Rise, Greenspan Plans an Address | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/ault-foods-reports-earnings-for-qtr-to-apr-29.html | Ault Foods reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/subway-officials-knew-of-problems-with-signals.html | Subway Officials Knew of Problems With Signals | False | By James C. McKinley Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/beliefs-335095.html | Beliefs | False | By Peter Steinfels | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/style/IHT-shed-bikini-top-put-on-psychic-fetters.html | Shed Bikini Top, Put On Psychic Fetters | False | Mary Blume, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/news-summary-298195.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/skowhegan-journal-remembering-a-senator-they-called-their-own.html | Skowhegan Journal; Remembering a Senator They Called Their Own | False | By Sara Rimer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/inside-368695.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-caremark-surges-on-report-of-settlement.html | COMPANY NEWS; Caremark Surges on Report of Settlement | False | By Milt Freudenheim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-the-promise-and-peril-of-eastern-mining-plays.html | The Promise and Peril of Eastern Mining Plays | False | By Iain Jenkins, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/international-business-argentina-still-struggling-to-escape-a-devaluation.html | INTERNATIONAL BUSINESS; Argentina Still Struggling To Escape a Devaluation | False | By Calvin Sims | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/IHT-yeltsin-urged-to-join-bosnia-discussions-at-halifax-meeting.html | Yeltsin Urged to Join Bosnia Discussions At Halifax Meeting | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/style/chronicle-236795.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-how-topperforming-speculators-decide-to-place-their-wagers-92005259834.html | How Top-Performing Speculators Decide to Place Their Wagers : Betting on Rate Cuts (folio) | False | By Rupert Bruce, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/us/salt-lake-city-journal-for-utahans-it-is-olympics-gold-on-the-fifth-bid.html | Salt Lake City Journal; For Utahans, It Is Olympics Gold on the Fifth Bid | False | By Sam Howe Verhovek | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/1995-us-open-notebook-woods-leaves-with-sprained-wrist.html | 1995 U.S. OPEN; NOTEBOOK; Woods Leaves With Sprained Wrist | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/results-plus-731295.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/worldbusiness/IHT-us-open-sky-talks-strain-eu-unity.html | U.S. "Open Sky" Talks Strain EU Unity | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/observer-writing-to-himself.html | Observer; Writing To Himself | False | By Russell Baker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/american-greetings-corp-agreannm-reports-earnings-for-qtr-to-may-31.html | American Greetings Corp. (AGREA,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/boxing-the-fat-s-in-the-fire-for-bowe-gonzalez.html | BOXING; The Fat's In the Fire For Bowe, Gonzalez | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/exel-ltd-xln-reports-earnings-for-qtr-to-may-31.html | Exel Ltd.(XL,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/sports-people-pro-basketball-half-million-houston-fans-salute-rockets.html | SPORTS PEOPLE: PRO BASKETBALL; Half-Million Houston Fans Salute Rockets | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/1995-nhl-playoffs-devils-wings-immovable-vs-irresistible.html | 1995 N.H.L. PLAYOFFS; Devils-Wings: Immovable Vs. Irresistible | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-school-board-member-avoids-jail.html | NEW JERSEY DAILY BRIEFING; School Board Member Avoids Jail | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/IHT-1920-defiant-prelate-in-our-pages100-75-and-50-years-ago.html | 1920: Defiant Prelate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/in-america-it-s-never-father-s-day.html | In America; It's Never Father's Day | False | By Bob Herbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/fsi-intl-fsiinnm-reports-earnings-for-qtr-to-may-27.html | FSI Intl.(FSII,NNM) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/business-digest-343095.html | Business Digest | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/l-curbing-pigeons-demands-tough-tactics-864595.html | Curbing Pigeons Demands Tough Tactics | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/injured-tabasco-cat-retired.html | Injured Tabasco Cat Retired | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/bridge-024095.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/moishe-sacks-82-rabbi-kept-alive-south-bronx-temple.html | Moishe Sacks, 82; Rabbi Kept Alive South Bronx Temple | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/world/oil-companies-face-boycott-over-sinking-of-rig.html | Oil Companies Face Boycott Over Sinking of Rig | False | By Nathaniel C. Nash | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/l-russian-uranium-deal-lacks-safeguards-951095.html | Russian Uranium Deal Lacks Safeguards | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/sports-of-the-times-bring-jack-back-for-a-40th-open.html | Sports Of The Times; Bring Jack Back for a 40th Open | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/robert-powell-45-paraplegic-who-defied-medical-forecasts.html | Robert Powell, 45, Paraplegic Who Defied Medical Forecasts | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/judge-asked-to-halt-use-of-an-office-for-homeless.html | Judge Asked To Halt Use Of an Office For Homeless | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-pyxis-in-pact-to-buy-allied-pharmacy-management.html | COMPANY NEWS; PYXIS IN PACT TO BUY ALLIED PHARMACY MANAGEMENT | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/track-field-marsh-wins-slow-but-close-100-meters.html | TRACK & FIELD; Marsh Wins Slow, but Close, 100 Meters | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/world/russian-soldiers-storm-a-hospital-seized-by-rebels.html | RUSSIAN SOLDIERS STORM A HOSPITAL SEIZED BY REBELS | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-how-top-performing-speculators-decide-to-place-their-wagers-90527099741.html | How Top-Performing Speculators Decide to Place Their Wagers : Room at the Inn (folo) | False | By Rupert Bruce, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-briefcase-a-chance-to-be-part-of-a-legend.html | Briefcase: A Chance to Be Part of a Legend | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/world/angered-over-taiwan-china-recalls-its-ambassador-in-us.html | Angered Over Taiwan, China Recalls Its Ambassador in U.S. | False | By Elaine Sciolino | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/l-job-corps-will-gain-from-state-control-950195.html | Job Corps Will Gain From State Control | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/john-v-atanasoff-91-dies-early-computer-researcher.html | John V. Atanasoff, 91, Dies; Early Computer Researcher | False | By Walter R. Baranger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/the-case-for-no-helmets.html | The Case For No Helmets | False | By Dick Teresi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/bridge-over-a-chasm-tension-pelham-calls-it-escape-route-racist-view-mt-vernon.html | Bridge Over a Chasm of Tension; Pelham Calls It Escape Route; a Racist View, Mt. Vernon Says | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-schools-board-president-crossroad-gresser-asserts-board-s-rights.html | TURMOIL IN THE SCHOOLS THE BOARD PRESIDENT; At The Crossroad, Gresser Asserts Board's Rights | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/sports-people-baseball-recovering-mantle-rides-exercise-bicycle.html | SPORTS PEOPLE: BASEBALL; Recovering Mantle Rides Exercise Bicycle | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/drug-emporium-inc-dempnnm-reports-earnings-for-qtr-to-may-27.html | Drug Emporium Inc.(DEMP,NNM) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/five-seniors-agree-to-skip-graduation.html | Five Seniors Agree to Skip Graduation | False | By Raymond Hernandez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/sports-people-rugby-mandela-in-healing-move-backs-team.html | SPORTS PEOPLE: RUGBY; Mandela, in Healing Move, Backs Team | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/turmoil-in-the-schools-voices-day-after-dismay-at-loss-of-someone-who-cares.html | TURMOIL IN THE SCHOOLS; VOICES; Day After: Dismay at Loss of Someone Who Cares | False | By David Gonzalez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/opinion/l-it-s-time-to-regulate-children-s-entertainment-943995.html | It's Time to Regulate Children's Entertainment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/obituaries/frank-beube-90-a-philanthropist-and-periodontist.html | Frank Beube, 90, A Philanthropist And Periodontist | False | By J. Michael Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/two-new-england-insurers-holding-talks-on-a-merger.html | Two New England Insurers Holding Talks on a Merger | False | By Michael Quint | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-medaphis-stock-slides-on-investigation-report.html | COMPANY NEWS; MEDAPHIS STOCK SLIDES ON INVESTIGATION REPORT | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/arts/pop-review-a-raw-voice-in-songs-of-betrayal.html | POP REVIEW; A Raw Voice In Songs Of Betrayal | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/your-money/IHT-briefcase-a-mortgage-aimed-at-selfemployed.html | Briefcase: A Mortgage Aimed At Self-Employed | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/worldbusiness/IHT-europe-risks-being-lost-in-space.html | Europe Risks Being Lost in Space | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/after-the-hoopla-a-return-to-normalcy-sort-of.html | After the Hoopla, a Return to Normalcy (Sort of) | False | By Felicia R. Lee | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-lower-bail-in-death-of-officer.html | NEW JERSEY DAILY BRIEFING; Lower Bail in Death of Officer | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/sports/1995-us-open-norman-thinks-about-some-old-business.html | 1995 U.S. OPEN; Norman Thinks About Some Old Business | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/nyregion/new-jersey-daily-briefing-fired-worker-returns-with-gun.html | NEW JERSEY DAILY BRIEFING; Fired Worker Returns With Gun | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-17 | 1995-06-17 | https://www.nytimes.com/1995/06/17/business/company-news-lakehead-pipe-shares-fall-17-after-energy-ruling.html | COMPANY NEWS; LAKEHEAD PIPE SHARES FALL 17% AFTER ENERGY RULING | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-mary-goodman-and-scott-sauter.html | WEDDINGS; Mary Goodman And Scott Sauter | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-amanda-neuman-kenneth-goldstein.html | WEDDINGS; Amanda Neuman, Kenneth Goldstein | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Tom Ferrill | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/children-s-books-bookshelf-464695.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/l-a-fortunate-confluence-279096.html | A Fortunate Confluence | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/s-t-eliot-interactive.html | T. S. Eliot Interactive | False | By Michael Rubiner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/on-baseball-rough-go-on-diamond-for-diamond-in-rough.html | ON BASEBALL; Rough Go on Diamond For Diamond in Rough | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/an-early-start-on-televising-a-candidacy.html | An Early Start On Televising A Candidacy | False | By Richard L. Berke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/theater/theater-two-solo-performers-embrace-multitudes.html | THEATER; Two Solo Performers Embrace Multitudes | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-lisa-becker-kenneth-lipner.html | WEDDINGS; Lisa Becker, Kenneth Lipner | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/westchester-qa-bill-lacy-the-japanese-influence-in-architecture.html | Westchester Q&A; Bill Lacy; The Japanese Influence in Architecture | False | By Donna Greene | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/up-front-chatter-cutting-taxes-cost-or-benefit.html | UP FRONT: CHATTER; Cutting Taxes: Cost or Benefit? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-nonfiction-pictures-in-history.html | IN SHORT: NONFICTION; Pictures in History | False | By Rosemary Ranck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-whitney-kellett-anthony-cahill.html | WEDDINGS; Whitney Kellett, Anthony Cahill | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/l-new-england-034295.html | New England | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/the-great-outdoor-harvest-a-healthy-start-for-oysters.html | THE GREAT OUTDOOR: HARVEST; A Healthy Start For Oysters | False | By Andy Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/commercial-property-dual-agency-when-a-brokerage-represents-both-sides-in-a-deal.html | Commercial Property/Dual Agency; When a Brokerage Represents Both Sides in a Deal | False | By Claudia H. Deutsch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/l-morality-has-no-place-in-organ-transplants-a-medical-dilemma-998195.html | Morality Has No Place in Organ Transplants; A Medical Dilemma | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/q-and-a-706095.html | Q and A | False | By Terence Neilan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-midtown-the-perilous-times-of-transgender-youth.html | NEIGHBORHOOD REPORT: MIDTOWN; The Perilous Times of Transgender Youth | False | By Chassity Pratt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/planned-parenthood-extends-services-to-aid-older-women.html | Planned Parenthood Extends Services to Aid Older Women | False | By Kate Stone Lombardi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/new-assaults-on-legal-services.html | New Assaults on Legal Services | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/baseball-a-spot-in-the-order-a-home-in-the-burbs.html | BASEBALL; A Spot in the Order, a Home in the Burbs | False | By Ira Berkow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/l-affirmative-action-never-ended-racism-001795.html | Affirmative Action Never Ended Racism | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/c-corrections-993096.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-nancy-ferraro-michael-wechsler.html | WEDDINGS; Nancy Ferraro, Michael Wechsler | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-harlem-when-landlords-take-a-stand-against-drug-dealers.html | NEIGHBORHOOD REPORT: HARLEM; When Landlords Take a Stand Against Drug Dealers | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/moynihan-battles-view-he-gave-up-on-welfare-fight.html | Moynihan Battles View He Gave Up On Welfare Fight | False | By Robin Toner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/fiscal-triage-at-hospitals-doing-less-with-fewer.html | Fiscal Triage At Hospitals: Doing Less With Fewer | False | By Esther B. Fein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-karen-r-guss-lewis-rosman.html | WEDDINGS; Karen R. Guss, Lewis Rosman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-michelle-burnett-and-peter-k-wu.html | WEDDINGS; Michelle Burnett And Peter K. Wu | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/inside-404195.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/results-plus-780695.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/unlike-father-son-gets-racing-honors-quickly.html | Unlike Father, Son Gets Racing Honors Quickly | False | By Chuck Slater | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/perspectives-in-astoria-a-different-standard-for-middle-income.html | PERSPECTIVES; In Astoria, a Different Standard for 'Middle Income' | False | By Alan S. Oser | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/cuttings-a-garden-quarterly-with-a-calming-influence.html | CUTTINGS; A Garden Quarterly With a Calming Influence | False | By Anne Raver | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/but-is-it-a-movie.html | But Is It a Movie? | False | By Linda Simon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/practical-traveler-new-anti-scam-regulations.html | PRACTICAL TRAVELER; New Anti-Scam Regulations | False | By Betsy Wade | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/region/religion-and-now-you-can-worship-by-modem.html | RELIGION; And Now, You Can Worship by Modem | False | By Abby Goodnough | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/foreign-affairs-too-much-of-a-good-thing.html | Foreign Affairs; Too Much Of a Good Thing | False | By Thomas L. Friedman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-susan-a-varrin-alexander-deland.html | WEDDINGS; Susan A. Varrin, Alexander Deland | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/mutual-funds-the-gospel-of-value-investing-as-practiced-by-a.html | MUTUAL FUNDS; The Gospel of Value Investing, As Practiced by a Memphis Fund | False | By Timothy Middleton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/news-and-topics-in-brief-a-new-route-to-the-internet-in-northern-new-jersey.html | NEWS AND TOPICS: IN BRIEF; A New Route to the Internet In Northern New Jersey | False | By George Gene Gustines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/c-corrections-520095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/q-a-681195.html | Q. & A. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/golf-s-appeal-embraced-by-professional-women.html | Golf's Appeal Embraced By Professional Women | False | By Penny Singer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-an-ill-fitting-strategy.html | June 11-17; An Ill-Fitting Strategy | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighbor-is-held-in-killing.html | Neighbor Is Held in Killing | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/earning-it-the-executive-dining-rooms-slims-down.html | EARNING IT; The Executive Dining Room Slims Down | False | By Bryan Miller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-disney-tries-harder-in-france.html | TRAVEL ADVISORY; Disney Tries Harder in France | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/the-great-outdoors-to-save-its-last-open-land-essex-county-wants-to-sell-it.html | THE GREAT OUTDOORS; To Save Its Last Open Land, Essex County Wants to Sell It | False | By Andy Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-graham-s-hawkes-karen-h-rubin.html | WEDDINGS; Graham S. Hawkes, Karen H. Rubin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/restaurants-no-mother-can-match-it.html | RESTAURANTS; No Mother Can Match It | False | By Fran Schumer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/americas-selfcanceling-bosnia-policy.html | America's Self-Canceling Bosnia Policy | False | By Michael Mandelbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/back-to-basics-for-buyers-and-builders.html | Back to Basics for Buyers, and Builders | False | By Rachelle Garbarine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/a-penny-saved-is-a-penny-to-spend-london-fish-and-chips-and-shopping.html | A Penny Saved Is a Penny to Spend; London; Fish and chips, and shopping by flashlight | False | By Lailan Young | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/inside-116095.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/ideas-trends-the-net-it-s-hard-to-clean-up.html | Ideas & Trends; The Net: It's Hard to Clean Up | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-roberta-tepper-stephen-m-wolf.html | WEDDINGS; Roberta Tepper, Stephen M. Wolf | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/c-corrections-888795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/boxing-bowe-stops-a-battered-gonzalez-in-round-6.html | BOXING; Bowe Stops A Battered Gonzalez In Round 6 | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/technology-view-bookshelf-speakers-rise-above-paperback-quality.html | TECHNOLOGY VIEW; Bookshelf Speakers Rise Above Paperback Quality | False | By Lawrence B. Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/even-the-us-mail-says-so-it-s-the-year-of-the-comics.html | Even the U.S. Mail Says So: It's the Year of the Comics | False | By Bill Ryan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/a-challenge-to-the-concept-of-disadvantaged.html | A Challenge to the Concept of 'Disadvantaged' | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/l-they-feel-our-pain-506595.html | They Feel Our Pain | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/for-austins-travel-equals-homework.html | For Austins, Travel Equals Homework | False | By Jane Julianelli | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/baseball-the-mets-fans-get-a-chance-to-glimpse-the-future-and-it-blinks.html | BASEBALL; The Mets' Fans Get a Chance to Glimpse the Future, and It Blinks | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/news-summary-388695.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-john-doe-no-2-a-dragnet-leads-down-one-more-blind-alley.html | June 11-17; John Doe No. 2, A Dragnet Leads Down One More Blind Alley | False | By John Kifner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-chelsea-villages-mr-bigelow-18-cool-cat-poor-mouser.html | NEIGHBORHOOD REPORT: CHELSEA/VILLAGES; Mr. Bigelow, 18, Cool Cat, Poor Mouser | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/spending-it-at-last-an-adviser-with-nothing-to-sell.html | SPENDING IT; At Last, an Adviser With Nothing to Sell | False | JAN M. ROSEN | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/also-inside-247795.html | ALSO INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-flushing-putting-cricket-in-a-league-of-its-own.html | NEIGHBORHOOD REPORT: FLUSHING; Putting Cricket In a League Of Its Own | False | By Edward Lewine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-upper-west-side-mixed-feelings-over-jewish-community-center.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Mixed Feelings Over Jewish Community Center | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-barbara-b-hauptman-jonathan-falk.html | WEDDINGS; Barbara B. Hauptman, Jonathan Falk | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/restaurant-quick-bite-maplewood-blueberry-pancakes-fast-and-friendly.html | RESTAURANT; QUICK BITE/Maplewood; Blueberry Pancakes, Fast and Friendly | False | By Phyllis Messinger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/moving-on-up-the-greening-of-america-s-black-middle-class.html | Moving On Up; The Greening of America's Black Middle Class | False | By Sam Roberts | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/high-noon.html | High Noon | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/the-justice-department-as-failed-caterer.html | The Justice Department as Failed Caterer | False | By Debra West | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/help-in-choosing-a-retirement-community.html | Help in Choosing a Retirement Community | False | By Penny Singer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-power-struggles-new-york-s-school-chief-calls-it-quits.html | June 11-17; Power Struggles; New York's School Chief Calls It Quits | False | By Josh Barbanel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-downtown-brooklyn-culture-shared-telling-tales-in-school.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Culture Shared: Telling Tales In School | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-susannah-patton-christopher-noble.html | WEDDINGS; Susannah Patton, Christopher Noble | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-the-town-music-the-singer-conducts-the-conductor-sings.html | ON THE TOWN: MUSIC; The Singer Conducts, the Conductor Sings | False | By Leslie Kandell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/earning-it-minding-your-business-apprenticeships-abound-for.html | EARNING IT; MINDING YOUR BUSINESS; Apprenticeships Abound for Students | False | By Laura Pedersen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/no-headline-506495.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/bookshelf-a-lore-of-their-own-some-minor-classics.html | BOOKSHELF; A Lore of Their Own: Some Minor Classics | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/l-untidy-lives-993095.html | Untidy Lives? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/theater/theater-letters-to-grammie-in-mt-vernon-church.html | THEATER; 'Letters to Grammie' In Mt. Vernon Church | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/unwinding-on-a-normandy-farm.html | Unwinding on a Normandy Farm | False | By Susan Herrmann Loomis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/odd-desk-decor-let-us-know.html | Odd Desk Decor? Let Us Know! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/music-chamber-ensemble-continues-series.html | MUSIC; Chamber Ensemble Continues Series | False | By Robert Sherman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-sunday-being-a-man-and-a-father-is-being-there.html | On Sunday; Being a Man And a Father Is Being There | False | By Felicia R. Lee | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/art-a-mindstretching-range-of-subjects-for-artists-themes.html | ART; A Mind-Stretching Range of Subjects for Artists' Themes | False | By Phyllis Braff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/former-police-corruption-fighter-on-peer-pressure-and-ethics.html | Former Police Corruption-Fighter on Peer Pressure and Ethics | False | By Selwyn Raab | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/c-corrections-992295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/creating-fathers-out-of-men-with-children.html | Creating Fathers Out of Men With Children | False | By Tamar Lewin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/postings-rethinking-the-adonis-site-fade-out-fade-in.html | POSTINGS; Rethinking the Adonis Site; Fade Out, Fade In | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/playing-in-the-neighborhood-park-slope-chess-as-a-battle-and-a-race-against-time.html | PLAYING IN THE NEIGHBORHOOD: PARK SLOPE; Chess as a Battle and a Race Against Time | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/l-foreign-aid-s-uses-got-twisted-in-panama-914595.html | Foreign Aid's Uses Got Twisted in Panama | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/poetry-for-the-people.html | Poetry for the People | False | By Helen Vendler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/l-someone-to-lean-on-907295.html | Someone to Lean On | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-callie-weiant-fritz-holleman.html | WEDDINGS; Callie Weiant, Fritz Holleman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/c-correction-028895.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/politically-imprudent.html | Politically Imprudent | False | By Jeff Greenfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-naomi-schussler-jonathan-mermin.html | WEDDINGS; Naomi Schussler, Jonathan Mermin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/investing-it-between-main-and-wall-who-said-buy-to-a-fizzled-play-on-outer-space.html | INVESTING IT: BETWEEN MAIN AND WALL; Who Said 'Buy' to a Fizzled Play on Outer Space? | False | By Susan Antilla | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-anita-grossman-horace-solomon.html | WEDDINGS; Anita Grossman, Horace Solomon | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/a-city-school-experiment-that-works-997295.html | A CITY SCHOOL EXPERIMENT THAT WORKS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/a-balkanization-of-the-group-of-7.html | A Balkanization of the Group of 7 | False | By R. W. Apple Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-christine-fletcher-and-howard-stein.html | WEDDINGS; Christine Fletcher and Howard Stein | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/don-t-limit-park-rangers-pursuing-dogs-off-leash-987695.html | Don't Limit Park Rangers Pursuing Dogs Off Leash | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/evening-hours-arts-action-cameras.html | EVENING HOURS; Arts, Action, Cameras! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/turmoil-schools-budget-school-chiefs-see-new-cuts-finally-hitting-classrooms.html | TURMOIL IN THE SCHOOLS: THE BUDGET; School Chiefs See New Cuts Finally Hitting Classrooms | False | By Alan Finder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/mutual-funds-funds-watch-growth-is-eluding-women-s-fund.html | MUTUAL FUNDS: FUNDS WATCH; Growth Is Eluding Women's Fund | False | By Carole Gould | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-praise-of-neolithic-values.html | In Praise of Neolithic Values | False | By Marina Warner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/new-terror-campaign-by-drug-traffickers-feared-in-colombia.html | New Terror Campaign by Drug Traffickers Feared in Colombia | False | By Joseph B. Treaster | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/movies/film-a-5-minute-world-of-difference.html | FILM; A 5-Minute World of Difference | False | By Peter Brunette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/helping-students-poised-to-begin-college-life.html | Helping Students Poised To Begin College Life | False | By Linda Puner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-anne-n-jones-robert-a-dawson.html | WEDDINGS; Anne N. Jones, Robert A. Dawson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/it-s-time-to-send-a-message-guns-are-not-chic-or-cool-985095.html | It's Time to Send a Message: Guns Are Not Chic or Cool | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/science-in-translation.html | Science in Translation | False | By F. Gonzalez-Crussi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/conversations-manly-catalogues-wild-thing-inner-child-robo-dad-gadgets-for-gung.html | Conversations / Manly Catalogues; Wild Thing, Inner Child, Robo-Dad: Gadgets for the Gung-Ho Father | False | By Daryl Royster Alexander | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-katherine-hall-and-andres-martinez.html | WEDDINGS; Katherine Hall and Andres Martinez | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-hilary-w-barclay-peter-f-cooke-jr.html | WEDDINGS; Hilary W. Barclay, Peter F. Cooke Jr. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/kingman-journal-in-arizona-desert-town-suspicion-walks-streets.html | Kingman Journal; In Arizona Desert Town, Suspicion Walks Streets | False | By Kit R. Roane | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/journal-the-gloved-ones.html | Journal; The Gloved Ones | False | By Frank Rich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/for-firsttime-buyers-a-silver-lining.html | For First-Time Buyers, a Silver Lining | False | By Diana Shaman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-harlem-helping-the-renaissance-ballroom-live-up-to-its-name.html | NEIGHBORHOOD REPORT: HARLEM; Helping the Renaissance Ballroom Live Up to Its Name | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-elissa-vecchione-jeffrey-wetherbee.html | WEDDINGS; Elissa Vecchione, Jeffrey Wetherbee | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/coping-fear-self-pity-a-therapist-s-ordinary-life.html | COPING; Fear, Self-Pity: A Therapist's Ordinary Life | False | By Robert Lipsyte | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/eddings-karen-supenia-christopher-turner.html | EDDINGS; Karen Supenia, Christopher Turner | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-ozone-park-slaughter-up-fowl-squawk.html | NEIGHBORHOOD REPORT: OZONE PARK; Slaughter Up, Fowl Squawk | False | By Mark Francis Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/haiti-resists-increasing-police-force.html | Haiti Resists Increasing Police Force | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/pataki-s-budget-isn-t-as-harsh-as-li-feared.html | Pataki's Budget Isn't as Harsh As L.I. Feared | False | By John Rather | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/backtalk-maybe-its-time-to-find-a-new-playground.html | BACKTALK; Maybe It's Time to Find a New Playground | False | By Len Elmore | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/sports-people-football-police-officer-wins-suit-against-brister.html | SPORTS PEOPLE: FOOTBALL; Police Officer Wins Suit Against Brister | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/style-matrons-of-honor.html | STYLE; Matrons of Honor | False | By Naomi Bliven | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/architecture-view-the-new-paris-growing-accustomed-to-its-face.html | ARCHITECTURE VIEW; The New Paris: Growing Accustomed to Its Face | False | By Herbert Muschamp By Herbert Muschamp | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-evelyn-sterne-james-garman.html | WEDDINGS; Evelyn Sterne, James Garman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/voices-viewpoint-outdated-laws-foil-worker-participation.html | VOICES: VIEWPOINT; Outdated Laws Foil Worker Participation | False | By MacAllister Booth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/looking-for-a-donor-to-call-dad.html | Looking for a DONOR to Call DAD | False | By Peggy Orenstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/russian-troops-in-two-assaults-fail-to-oust-rebels.html | Russian Troops, in Two Assaults, Fail to Oust Rebels | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/signs-in-wind-of-morocco-drug-crop.html | Signs in Wind of Morocco Drug Crop | False | By Marlise Simons | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-harlem-plump-the-pillows-and-perk-the-coffee.html | NEIGHBORHOOD REPORT: HARLEM; Plump the Pillows And Perk the Coffee | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-vows-bronwen-hruska-graham-rayman.html | WEDDINGS: VOWS; Bronwen Hruska, Graham Rayman | False | By Lois Smith Brady | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/l-arsenio-hall-everyone-invited-952295.html | ARSENIO HALL; Everyone Invited | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/news-and-topics-in-brief-acres-of-of-satisfaction-for-computer-shoppers.html | NEWS AND TOPICS: IN BRIEF; Acres of Satisfaction For Computer Shoppers | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-christian-desvallees-k-a-weisman.html | WEDDINGS; Christian Desvallees, K. A. Weisman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/fyi-184595.html | F.Y.I. | False | By Jesse McKinley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-ms-wigglesworth-and-mr-cushing.html | WEDDINGS; Ms. Wigglesworth And Mr. Cushing | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/sports-people-olympics-new-effort-to-keep-samaranch-in-power.html | SPORTS PEOPLE: OLYMPICS; New Effort to Keep Samaranch in Power | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/diary-097095.html | DIARY | False | By Hubert B. Herring | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/connecticut-guide-683895.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/outdoors-for-hot-fishing-add-cold-water-and-then-wait.html | OUTDOORS; For Hot Fishing, Add Cold Water and Then Wait | False | By Pete Bodo | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/ideas-trends-acting-like-men-getting-in-trouble.html | Ideas & Trends; Acting Like Men, Getting in Trouble | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/art-a-satirical-portrayal-of-prominent-people.html | ART; A Satirical Portrayal of Prominent People | False | By Vivien Raynor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/stuck-in-the-here-and-now.html | Stuck in the Here and Now | False | By Charles Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/sweet-charity.html | Sweet Charity | False | By Mim Udovitch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/film-loves-downside-leaves-chris-isaak-forever-blue.html | FILM; Love's Downside Leaves Chris Isaak 'Forever Blue' | False | By Guy Garcia | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-nomi-pearlman-michael-burstein.html | WEDDINGS; Nomi Pearlman, Michael Burstein | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-nhl-playoffs-careful-defense-pays-off-for-devils.html | 1995 N.H.L. PLAYOFFS; Careful Defense Pays Off For Devils | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/turmoil-schools-chancellor-year-rancorous-exchanges-ended-with-cortines-s.html | TURMOIL IN THE SCHOOLS: THE CHANCELLOR; A Year of Rancorous Exchanges Ended With Cortines's Decision | False | By Matthew Purdy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/l-affirmative-action-never-ended-racism-the-favoritism-factor-002595.html | Affirmative Action Never Ended Racism; The Favoritism Factor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-dana-wolfe-scott-rocco.html | WEDDINGS; Dana Wolfe, Scott Rocco | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/planes-the-generals-don-t-want.html | Planes the Generals Don't Want | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/the-end-of-the-match.html | The End of the Match | False | By Jay Parini | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/l-cars-for-europe-548295.html | Cars for Europe | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/investing-it-fresh-start-401-k-plan-painless-ways-get-more-mileage-savings-plan.html | INVESTING IT: FRESH START -- 401(K) PLAN; Painless Ways to Get More Mileage From a Savings Plan | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/freedom-rider.html | Freedom Rider | False | By Fernanda Eberstadt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/l-endpaper-007595.html | ENDPAPER | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/investing-it-at-the-gate-bdm-utters-magic-word-technology.html | INVESTING IT: AT THE GATE; BDM Utters Magic Word: Technology | False | By Reed Abelson | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-whitney-kelting-steven-c-range.html | WEDDINGS; Whitney Kelting, Steven C. Range | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/in-the-region/new-jersey-uncertainties-slow-market-some.html | In the Region/New Jersey; Uncertainties Slow Market; Some Inventories Rise | False | By Rachelle Garbarine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/c-corrections-004195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/cuttings-this-week-transplant-sow-prune-and-mow.html | CUTTINGS; THIS WEEK; Transplant, Sow, Prune and Mow | False | By Anne Raver | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/french-plans-for-a-tests-incite-anger.html | French Plans For A-Tests Incite Anger | False | By Philip Shenon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/penny-saved-penny-spend-rome-walking-with-ancients-inexpensive-pizza.html | A Penny Saved Is a Penny to Spend: Rome, Walking with ancients, and inexpensive pizza | False | By Maureen B. Fant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/classical-view-the-pursuit-of-difficulty-leaves-treasures-fresh.html | CLASSICAL VIEW; The Pursuit of Difficulty Leaves Treasures Fresh | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/l-celebrating-divorce-004005.html | CELEBRATING DIVORCE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-aili-e-webber-arthur-bresnahan.html | WEDDINGS; Aili E. Webber, Arthur Bresnahan | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/sunday-june-18-1995-dangerous-world-the-hazzards-of-summer.html | SUNDAY, JUNE 18, 1995; DANGEROUS WORLD: The Hazzards of Summer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-lauren-farber-and-john-miller.html | WEDDINGS; Lauren Farber And John Miller | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-mary-c-szto-urs-m-lauchli.html | WEDDINGS; Mary C. Szto, Urs M. Lauchli | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/pop-view-michael-jackson-is-angry-understand.html | POP VIEW; Michael Jackson Is Angry, Understand? | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-abigail-l-casner-jeffrey-ackerman.html | WEDDINGS; Abigail L. Casner, Jeffrey Ackerman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/voices-from-the-desk-of-businesses-plight-lawyers-delight.html | VOICES FROM THE DESK OF; Businesses' Plight; Lawyers' Delight | False | By Michael Blair | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/the-case-against-busing.html | The Case Against Busing | False | By J. Anthony Lukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/with-deng-s-influence-waning-privatizing-of-china-s-state-industries-stalls.html | With Deng's Influence Waning, Privatizing of China's State Industries Stalls | False | By Patrick E. Tyler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/ideas-trends-actors-aren-t-alone-trudging-highlands.html | Ideas & Trends; Actors Aren't Alone Trudging Highlands | False | By Sarah Lyall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/perfect-game.html | Perfect Game | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/1-by-wheelchair-555595.html | By Wheelchair | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-politics-looking-for-strength-to-beat-a-legend.html | ON POLITICS; Looking for Strength To Beat a Legend | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/home-clinic-number-and-angle-of-saws-teeth-determine-coarse-and-find-cuts.html | HOME CLINIC; Number and Angle of Saws' Teeth Determine Coarse and Find Cuts | False | By Edward R. Lipinski | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/1-new-england-557195.html | New England | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-jeannie-staunton-christopher-bean.html | WEDDINGS; Jeannie Staunton, Christopher Bean | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-sonia-f-turek-gilbert-f-curtis.html | WEDDINGS; Sonia F. Turek, Gilbert F. Curtis | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-babes-in-toonland-boop-to-brat.html | June 11-17; Babes in Toonland: Boop to Brat | False | By Sarah Boxer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-rockefeller-estate-a-hot-ticket-yet-again.html | TRAVEL ADVISORY; Rockefeller Estate: A Hot Ticket Yet Again | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/the-fresh-air-fund-straight-out-of-the-city-for-a-summer-on-the-farm.html | THE FRESH AIR FUND; Straight Out of the City, for a Summer on the Farm | False | By Kenneth Aaron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-correspondent-s-report-filipinos-splurge-resorts-woo-tourists.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Filipinos Splurge on Resorts to Woo Tourists | False | By Edward A. Gargan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/a-penny-saved-is-a-penny-to-spend.html | A Penny Saved Is a Penny to Spend | False | By William Grimes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/sports-people-baseball-williams-is-released-by-the-angels.html | SPORTS PEOPLE: BASEBALL; Williams Is Released by the Angels | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-joanne-wright-lars-reierson.html | WEDDINGS; Joanne Wright, Lars Reierson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-sound-and-light-show-at-miami-international.html | TRAVEL ADVISORY; Sound and Light Show at Miami International | False | By Mireya Navarro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-deborah-flagg-christopher-smith.html | WEDDINGS; Deborah Flagg, Christopher Smith | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/obituaries/claire-sterling-76-dies-writer-on-crime-and-terror.html | Claire Sterling, 76, Dies; Writer on Crime and Terror | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/television-view-out-of-life-s-shadows-comes-poetry-with-light.html | TELEVISION VIEW; Out of Life's Shadows Comes Poetry With Light | False | By Carol Muske | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/theater-dissecting-domestic-carnage.html | THEATER; Dissecting Domestic Carnage | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/automobiles/driving-smart-americans-love-affair-with-car-quickly-becoming-group-scene.html | DRIVING SMART; Americans' Love Affair With the Car Is Quickly Becoming a Group Scene | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-new-road-to-bangkok-speeds-airport-trip.html | TRAVEL ADVISORY; New Road to Bangkok Speeds Airport Trip | False | By Philip Shenon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-ami-rubinowitz-gary-israel.html | WEDDINGS; Ami Rubinowitz, Gary Israel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-miss-spaeder-mr-mcwilliams.html | WEDDINGS; Miss Spaeder, Mr. McWilliams | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/east-side-west-side-casinos-on-the-thames.html | East Side, West Side: Casinos on The Thames | False | By Robert A. Hamilton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/l-new-england-035095.html | New England | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-janet-m-harvey-peter-d-ley.html | WEDDINGS; Janet M. Harvey, Peter D. Ley | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-fiction-489195.html | IN SHORT: FICTION | False | By Carol Peace Robins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/roots-terror-special-report-abortion-violence-plot-conspiracy-not-confirmed.html | The Roots of Terror -- A special report.; Is Abortion Violence a Plot? Conspiracy Is Not Confirmed | False | By Timothy Egan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/art-in-a-french-cave-art-fit-for-a-connoisseur.html | ART; In a French Cave, Art Fit for a Connoisseur | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/the-capitalist-separating-rich-people-from-their-money.html | THE CAPITALIST; Separating Rich People From Their Money | False | By Michael Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/l-knotted-tongues-996495.html | 'Knotted Tongues' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-us-open-notebook-kite-a-poster-boy-for-brutal-round.html | 1995 U.S. OPEN: NOTEBOOK; Kite a Poster Boy for Brutal Round | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/habitats-bay-shore-an-li-mansion-for-a-maven-of-foreign-car-repair.html | Habitats/Bay Shore; An L.I. Mansion for a Maven of Foreign-Car Repair | False | By Tracie Rozhon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/penny-saved-penny-spend-berlin-christo-free-jazz-10-feasts-east.html | A Penny Saved Is a Penny to Spend: Berlin; Christo and free jazz, $10 feasts in the east | False | By Victor Homola | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/on-language-the-bloopie-awards.html | ON LANGUAGE; The Bloopie Awards! | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/l-her-own-private-tailhook-999995.html | HER OWN PRIVATE TAILHOOK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/hers-none-of-my-business.html | HERS; None of My Business | False | By Jan L. Waldron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/closing-the-case-of-sirhan.html | Closing the Case of Sirhan | False | By Gerald Posner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/a-penny-saved-is-a-penny-to-spend-paris-the-seine-for-a-song-museums-on-one-pass.html | A Penny Saved Is a Penny to Spend: Paris; The Seine for a song, museums on one pass | False | By Laura Colby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-robin-kaulfuss-jeremy-stein.html | WEDDINGS; Robin Kaulfuss, Jeremy Stein | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-libby-nelson-shane-hiltabrand.html | WEDDINGS; Libby Nelson, Shane Hiltabrand | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/an-unholy-mess.html | An Unholy Mess | False | By David Galef | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/sunday-june-18-1995-crime-school-for-snoops.html | SUNDAY, JUNE 18, 1995; CRIME: School for Snoops | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/turmoil-in-the-schools-text-of-board-s-statement-on-cortines-s-resignation-n.html | TURMOIL IN THE SCHOOLS; Text of Board's Statement On Cortines's Resignation n | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/step-by-step-a-violin-maker-escapes-stradivari-s-shadow.html | Step by Step, a Violin Maker Escapes Stradivari's Shadow | False | By Daniel McGinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/best-sellers-june-18-1995.html | BEST SELLERS: June 18, 1995 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/architect-of-house-measure-to-limit-lawsuits-is-himself-the-subject-of-a-suit.html | Architect of House Measure to Limit Lawsuits Is Himself the Subject of a Suit | False | By Jeff Gerth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/l-corporate-doctors-have-priorities-straight-643095.html | Corporate Doctors Have Priorities Straight | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-seeking-balance-clinton-s-latest-flip-budget-flops-with-congress.html | June 11-17; Seeking Balance; Clinton's Latest Flip On the Budget Flops With Congress | False | By David E. Rosenbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/archives/here-now-a-rock-club-by-the-kids-for-the-kids.html | HERE NOW; A Rock Club 'by the Kids for the Kids' | True | By James Marshall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/the-essence-of-essence.html | The Essence of Essence | False | By Veronica Chambers | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/your-home-before-lightning-strikes.html | YOUR HOME; Before Lightning Strikes | False | By Jay Romano | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/c-correction-282595.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/sag-harbor-poet-offers-readings-to-reflect-blacks-in-the-arts.html | Sag Harbor Poet Offers Readings to Reflect Blacks in the Arts | False | By Joanne Furio | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/l-arsenio-hall-the-door-is-open-953095.html | ARSENIO HALL; The Door Is Open | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/l-role-of-north-shore-community-arts-center-278295.html | Role of North Shore Community Arts Center | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-john-mccooey-jr-mary-o-brien.html | WEDDINGS; John McCooey Jr., Mary O'Brien | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/evening-hours-dinner-and-a-good-climb.html | EVENING HOURS; Dinner and a Good Climb | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-elizabeth-biddle-and-john-m-philo.html | WEDDINGS; Elizabeth Biddle And John M. Philo | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/men-at-work.html | Men at Work | False | By Bill Franzen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-paul-s-foley-carolyn-a-poux.html | WEDDINGS; Paul S. Foley and Carolyn A. Poux | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/the-night-outward-bound-for-glory-such-artifacts-howl.html | THE NIGHT; Outward Bound for Glory; Such Artifacts; Howl | False | By Bob Morris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-mimi-willoughby-peter-t-santry.html | WEDDINGS; Mimi Willoughby, Peter T. Santry | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/earning-it-meanwhile-hoi-polloi-eat-better.html | EARNING IT; Meanwhile, Hoi Polloi Eat Better | False | By Leah Beth Ward | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-us-open-tway-s-baby-steps-are-looming-large.html | 1995 U.S. OPEN; Tway's Baby Steps Are Looming Large | False | By Bill Brink | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/investing-it-taking-the-power-of-the-401k-and-handing-it-to-someone.html | INVESTING IT; Taking the Power of the 401(k), and Handing It to Someone Else | False | By Mary Rowland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/news-and-topics-new-jersey-co-step-right-up-for-beepers-tshirts.html | NEWS AND TOPICS: NEW JERSEY & CO.; Step Right Up for Beepers, T-Shirts, Bagels, Tattoos and Godzilla | False | By Richard D. Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/gardening-tidying-up-amid-springs-faded-foliage.html | GARDENING; Tidying Up Amid Spring's Faded Foliage | False | By Joan Lee Faust | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/soccer-national-coach-yes-american-coach-no.html | SOCCER; National Coach, Yes. American Coach, No. | False | By Paul Kuharsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/children-learn-values-in-daycare-program.html | Children Learn Values in Day-Care Program | False | By Herbert Hadad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/mean-streets.html | Mean Streets | False | By Leah Hager Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jeannine Delombardo | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/horse-racing-cross-country-horse-finds-mile-or-so-easy.html | HORSE RACING; Cross-Country Horse Finds Mile or So Easy | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/playing-in-the-neighborhood-177295.html | PLAYING IN THE NEIGHBORHOOD: | False | By Monique P. Yazigi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/atlantic-city-care-and-feeding.html | ATLANTIC CITY; Care and Feeding | False | By Bill Kent | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-laura-ferone-drake-darrin.html | WEDDINGS; Laura Ferone, Drake Darrin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-jennifer-bunn-james-howell-4th.html | WEDDINGS; Jennifer Bunn, James Howell 4th | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/on-blueberry-hill.html | On Blueberry Hill | False | MOLLY O'NEILL | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-sarah-ingersoll-and-anthony-mestres.html | WEDDINGS; Sarah Ingersoll and Anthony Mestres | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-constance-gager-daniel-e-grupp.html | WEDDINGS; Constance Gager, Daniel E. Grupp | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/topics-new-jersey-car-pool-campaigns-dangle-green-stamps-days-off-traveler-s.html | NEWS AND TOPICS: NEW JERSEY & CO.; Car-Pool Campaigns Dangle Green Stamps, Days Off, Traveler's Checks | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/budget-cuts-and-accusations.html | Budget Cuts and Accusations | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/twin-cities-islands-of-the-mississippi.html | Twin Cities' Islands of the Mississippi | False | By Suzanne Carmichael | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/atlantic-city-at-the-casinos-639695.html | ATLANTIC CITY; At the Casinos | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/baseball-yankees-find-out-who-has-the-power.html | BASEBALL; Yankees Find Out Who Has The Power | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/out-of-order-the-last-big-roundup-for-real-men.html | OUT OF ORDER; The Last Big Roundup for Real Men | False | By David Bouchier | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-pamela-zimmerman-gerald-cohen.html | WEDDINGS; Pamela Zimmerman, Gerald Cohen | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/l-legalizing-ticket-scalping-would-just-increase-prices-230895.html | Legalizing Ticket Scalping Would Just Increase Prices | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/sports-of-the-times-the-world-keeps-pounding-on-the-us-door.html | Sports of The Times; The World Keeps Pounding on the U.S. Door | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/many-create-the-climate-for-violence.html | Many Create The Climate For Violence | False | By Robert Lipsyte | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/blind-student-speaks-of-private-struggle.html | Blind Student Speaks of Private Struggle | False | By Merri Rosenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/arts-artifacts-relics-from-the-gaslight-era-with-a-silver-screen-luster.html | ARTS/ARTIFACTS; Relics From the Gaslight Era With a Silver-Screen Luster | False | By Rita Reif | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-margaret-j-feron-eric-m-niles.html | WEDDINGS; Margaret J. Feron, Eric M. Niles | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-jessie-howland-john-cahill-3d.html | WEDDINGS; Jessie Howland, John Cahill 3d | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-f-g-olivieri-christopher-white.html | WEDDINGS; F. G. Olivieri, Christopher White | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-the-towns-art-review-multi-medium-artist-has-a-sense-of-humor.html | ON THE TOWNS: ART REVIEW; Multi-Medium Artist Has a Sense of Humor | False | By Vivien Raynor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-nancy-muirhead-seth-shepetin.html | WEDDINGS; Nancy Muirhead, Seth Shepetin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/l-guidelines-for-euphemistic-writing-994895.html | Guidelines for Euphemistic Writing | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/movies/l-madison-county-flowery-prose-954995.html | 'MADISON COUNTY'; Flowery Prose | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/the-world-congress-arms-bosnia-with-gas.html | THE WORLD; Congress Arms Bosnia With Gas | False | By Elaine Sciolino | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/sports-of-the-times-the-price-of-winning-the-open.html | Sports of The Times; The Price Of Winning The Open | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/what-s-doing-in-calgary.html | WHAT'S DOING IN; Calgary | False | By Suzanne Carmichael | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/a-lacrosse-club-that-ages-well.html | A Lacrosse Club That Ages Well | False | By Linda Puner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/westchester-guide-678795.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/urban-cliff-airy-space-great-view.html | Urban Cliff, Airy Space, Great View | False | By Suzanne Dechillo | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-bronx-up-close-fears-of-47-new-red-lights.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Fears of 47 New Red Lights | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/l-tastes-just-like-005995.html | TASTES JUST LIKE . . . | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/market-timing.html | MARKET TIMING | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/spending-it-life-insurance-without-those-sales-charges.html | SPENDING IT; Life Insurance Without Those Sales Charges | False | By Mary Rowland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/its-peer-pressure-on-the-positive-side.html | It's Peer Pressure on the Positive Side | False | By Richard Weizel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/delinquents-get-to-see-softer-side-of-the-irs.html | Delinquents Get to See Softer Side of the I.R.S. | False | By Neil MacFarquhar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/sunday-june-18-1995-forensic-ornithology-dna-test-for-the-birds.html | SUNDAY, JUNE 18, 1995; FORENSIC ORNITHOLOGY: DNA Test For the Birds | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/l-sao-paulo-707895.html | Sao Paulo | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/a-farm-farewell.html | A Farm Farewell | False | By Danielle Weil | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-nhl-playoffs-winning-game-1-on-the-road-gives-devils-a-tentacle-up.html | 1995 N.H.L. PLAYOFFS; Winning Game 1 on the Road Gives Devils a Tentacle Up | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/l-morality-has-no-place-in-organ-transplants-997395.html | Morality Has No Place in Organ Transplants | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/l-greetings-from-minnesober-002495.html | GREETINGS FROM MINNESOBER! | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-dis-disarmament-a-nuclear-bargain-begins-to-unravel.html | June 11-17: Dis-Disarmament; A Nuclear Bargain Begins to Unravel | False | By William J. Broad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/bosnian-drive-to-relieve-sarajevo-slows.html | Bosnian Drive to Relieve Sarajevo Slows | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/stalled-cars-were-to-destroy-tunnels-tapes-indicate.html | 'Stalled' Cars Were to Destroy Tunnels, Tapes Indicate | False | By Joseph P. Fried | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/l-greetings-from-minnesober-001695.html | GREETINGS FROM MINNESOBER! | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/spring-housing-sales-climate-is-chilly.html | Spring Housing Sales Climate Is Chilly | False | By Nick Ravo | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-sarah-rueppel-a-p-monaco-jr.html | WEDDINGS; Sarah Rueppel, A. P. Monaco Jr. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-felicia-e-white-stephen-f-collins.html | WEDDINGS; Felicia E. White, Stephen F. Collins | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/film-festival-spotlights-independents.html | Film Festival Spotlights Independents | False | By Barbara Delatiner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/person-next-generation-tom-byrne-democratic-chairman-finds-himself-up-hill-battle.html | IN PERSON; The Next Generation: Tom Byrne, the Democratic Chairman, Finds Himself in an Uphill Battle. It Runs in the Family. | False | By Joseph F. Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/connecticut-qa-john-c-brittain-the-color-line-and-childrens.html | Connecticut Q&A; John C. Brittain; The Color Line and Children's Education | False | By Eve Nagler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/sleepy-congo-a-poor-land-once-very-rich.html | Sleepy Congo, a Poor Land Once Very Rich | False | By Howard W. French | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/l-moving-a-housing-office-would-be-a-public-service-990695.html | Moving a Housing Office Would Be a Public Service | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-katherine-allen-gordon-m-kessler.html | WEDDINGS; Katherine Allen, Gordon M. Kessler | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/jersey-defying-time-and-space-the-band-plays-on.html | JERSEY; Defying Time and Space, the Band Plays On | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/c-corrections-991495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-bridget-guiney-and-jay-devine.html | WEDDINGS; Bridget Guiney And Jay Devine | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/when-downtown-meets-uptown.html | When Downtown Meets Uptown | False | By Emily M. Bernstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/bronx-river-parkway-on-an-endangered-list.html | Bronx River Parkway On an Endangered List | False | By Roberta Hershenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/l-preserve-the-aquacade-927795.html | Preserve the Aquacade | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/both-sides-claim-success-on-budget.html | Both Sides Claim Success on Budget | False | By Elsa Brenner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/crime-463895.html | CRIME | False | By Marilyn Stasio | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/lexicographer-at-play.html | Lexicographer at Play | False | By Margalit Fox | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/children-s-books-474395.html | CHILDREN'S BOOKS | False | By Colin Harrison | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/l-prejudice-and-property-desegregation-can-help-229495.html | Prejudice and Property : Desegregation Can Help | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-the-towns-561695.html | ON THE TOWNS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/long-island-journal-185895.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/good-eating-hong-kong.html | GOOD EATING; Hong Kong | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/the-world-the-face-of-cold-hard-cash.html | The World; The Face Of Cold, Hard Cash | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/pop-music-rem-deconstructs-the-rock-and-roll-light-show.html | POP MUSIC; R.E.M. Deconstructs the Rock-and-Roll Light Show | False | By Ann Hornaday | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/obituaries/william-w-ambler-college-official-71.html | William W. Ambler; College Official, 71 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/l-cigarette-recall-is-good-news-for-lawyers-973695.html | Cigarette Recall Is Good News for Lawyers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-pamela-seidel-todd-severson.html | WEDDINGS; Pamela Seidel, Todd Severson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/l-help-for-men-who-wreak-violence-277495.html | Help for Men Who Wreak Violence | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/frugal-traveler-a-frequent-flier-finally-cashes-in.html | FRUGAL TRAVELER; A Frequent Flier Finally Cashes In | False | By Susan Spano | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/ideas-trends-wouldn-t-mother-have-been-proud.html | Ideas & Trends; Wouldn't Mother Have Been Proud? | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/soapbox-the-zen-of-mountain-biking.html | SOAPBOX; The Zen of Mountain Biking | False | By J. P. Partland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-us-open-professional-golfer-or-flower-child.html | 1995 U.S. OPEN; Professional Golfer or Flower Child? | False | By Ira Berkow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/l-her-own-private-tailhook-000895.html | HER OWN PRIVATE TAILHOOK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/art/art-works-from-the-underground-freed-by-glasnost.html | ART; Works From the Underground, Freed by Glasnost | False | By Andrew Solomon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/c-corrections-005095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/schools-faith-in-education-a-church-prep-school-in-newark.html | SCHOOLS; Faith in Education: A Church Prep School in Newark | False | By Abby Goodnough | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-pamela-lester-and-william-ford.html | WEDDINGS; Pamela Lester And William Ford | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-carolyn-j-loh-robert-norden.html | WEDDINGS; Carolyn J. Loh, Robert Norden | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/new-noteworthy-paperbacks-493095.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/the-nation-black-and-white-career-by-career-how-younger-workers-compare.html | THE NATION; Black and White, Career by Career: How Younger Workers Compare | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-tamar-gendler-zoltan-szabo.html | WEDDINGS; Tamar Gendler, Zoltan Szabo | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/archives/wonders-of-the-ancient-videogame-world-are-back.html | Wonders of the Ancient Video-Game World Are Back | True | By Rene Chun | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-roger-bauman-and-julia-flynn.html | WEDDINGS; Roger Bauman and Julia Flynn | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/evening-hours-shanghai-steams.html | EVENING HOURS; Shanghai Steams | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-downtown-brooklyn-is-it-checkout-time-for-hotel-project.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Is It Checkout Time for Hotel Project? | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-central-brooklyn-bike-path-once-grand-is-now-ignored.html | NEIGHBORHOOD REPORT: CENTRAL BROOKLYN; Bike Path, Once Grand, Is Now Ignored | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-miss-lebuhn-mr-maccowatt.html | WEDDINGS; Miss LeBuhn, Mr. MacCowatt | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-booking-a-train-trip-by-computer-be-patient.html | TRAVEL ADVISORY; Booking a Train Trip by Computer? Be Patient | False | By Rita Henley Jensen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-lower-manhattan-can-trees-grow-in-soho-matter-history-dirt.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Can Trees Grow in SoHo: A Matter of History and Dirt | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-e-mail.html | June 11-17; E-Mail | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/south-salems-attraction-for-botanical-artists.html | South Salem's Attraction for Botanical Artists | False | By Barbara Hall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/l-a-little-league-lesson-that-my-son-doesn-t-need-to-know-918895.html | A Little League Lesson That My Son Doesn't Need to Know | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/the-budget-a-train-wreck.html | The Budget: A Train Wreck? | False | By Michael Wines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/l-affirmative-action-never-ended-racism-gingrich-on-wages-003395.html | Affirmative Action Never Ended Racism; Gingrich on Wages | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-jonathan-a-prince-and-julie-warner.html | WEDDINGS; Jonathan A. Prince and Julie Warner | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/boon-for-security-trade-bane-for-buyer-wares-behind-walls-more-merchants-go.html | Boon for Security Trade, Bane for Buyer; Wares Behind Walls, as More Merchants Go Bulletproof | False | By Garry Pierre-Pierre | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-sarah-r-altman-and-yale-e-stark.html | WEDDINGS; Sarah R. Altman and Yale E. Stark | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/the-short-shelf-life-of-generation-x.html | The Short Shelf Life Of Generation X | False | By John Marchese | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/automobiles/behind-the-wheel-mercedes-benz-sl600-playing-to-the-masses-with-a-star-vehicle.html | BEHIND THE WHEEL/Mercedes-Benz SL600; Playing to the Masses With a Star Vehicle | False | By Marshall Schuon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/l-benefits-of-tv-s-failure-to-cover-new-jersey-well-228695.html | Benefits of TV's Failure To Cover New Jersey Well | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/making-it-work-in-the-age-of-megalopolis.html | MAKING IT WORK; In the Age of Megalopolis | False | By Sam Roberts | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/on-the-towns-theater-review-a-bit-of-sunshine-on-some-grim-proceedings.html | ON THE TOWNS: THEATER REVIEW; A Bit of Sunshine on Some Grim Proceedings | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-anna-w-smith-and-graves-theus.html | WEDDINGS; Anna W. Smith and Graves Theus | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-ms-sung-and-mr-schmidtberger.html | WEDDINGS; Ms. Sung and Mr. Schmidtberger | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-sarah-knox-william-skelton.html | WEDDINGS; Sarah Knox, William Skelton | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/pro-football-notebook-dad-son-duos-run-up-the-score.html | PRO FOOTBALL; NOTEBOOK; Dad-Son Duos Run Up the Score | False | By Timothy W. Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/new-yorkers-co-236195.html | New Yorkers & Co. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/ideas-trends-what-it-takes-to-make-a-hero.html | Ideas & Trends; What It Takes to Make a Hero | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/fairfield-feels-heat-over-rink-proposal.html | Fairfield Feels Heat Over Rink Proposal | False | By Stephanie Glass | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/streetscapes-80-leonard-street-remnant-of-a-major-19th-century-architectural-fad.html | Streetscapes/80 Leonard Street; Remnant of a Major 19th-Century Architectural Fad | False | By Christopher Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/in-the-region-westchester-housing-sales-just-a-bit-off-record-1994-pace.html | In the Region/Westchester; Housing Sales Just a Bit Off Record 1994 Pace | False | By Mary McAleer Vizard | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/word-image-what-s-new.html | WORD & IMAGE; What's New | False | By Max Frankel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/movies/film-dusting-shopping-cooking-scrubbing-ironing-killing.html | FILM; Dusting, Shopping, Cooking, Scrubbing, Ironing, Killing | False | By Justine Elias | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/handicapped-athletes-training-for-96-in-atlanta.html | Handicapped Athletes Training for '96 in Atlanta | False | By James V. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/1-stalin-and-his-victims-995695.html | Stalin and His Victims | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/glorifier-of-provence-seeks-refuge-in-the-hamptons.html | Glorifier of Provence Seeks Refuge in the Hamptons | False | By Doreen Carvajal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/food-light-summer-salads-without-potatoes.html | FOOD; Light Summer Salads Without Potatoes | False | By Moira Hodgson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/1-burmese-blues-708695.html | Burmese Blues | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-kristen-kossick-michael-swenson.html | WEDDINGS; Kristen Kossick, Michael Swenson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/residential-resales-733895.html | Residential Resales | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/evening-hours-scotch-and-water.html | EVENING HOURS; Scotch, And Water | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/no-way-out-on-chechnya.html | No Way Out On Chechnya | False | By Michael Specter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/1-endpaper-006795.html | ENDPAPER | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/seeking-embrace-yeltsin-is-rebuffed-at-talks.html | Seeking Embrace, Yeltsin Is Rebuffed at Talks | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/june-11-17-a-key-to-the-heavens-fireworks.html | June 11-17; A Key to the Heavens' Fireworks | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/that-sound-of-the-seventies-is-back.html | That Sound of the Seventies Is Back! | False | By Bill Slocum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/theater/1-the-tony-awards-broadway-is-well-951495.html | THE TONY AWARDS; Broadway Is Well | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/1-don-t-limit-park-rangers-pursuing-dogs-off-leash-089295.html | Don't Limit Park Rangers Pursuing Dogs Off Leash | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/1-renew-a-driver-s-license-and-encounter-a-miracle-986895.html | Renew a Driver's License And Encounter a Miracle | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/sports-people-marathon-just-warming-up-for-a-very-big-event.html | SPORTS PEOPLE: MARATHON; Just Warming Up for a Very Big Event | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/track-and-field-with-400-meters-down-johnson-is-halfway-there.html | TRACK AND FIELD; With 400 Meters Down, Johnson Is Halfway There | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/movies/film-view-belle-and-ariel-never-chose-duty-over-love.html | FILM VIEW; Belle and Ariel Never Chose Duty Over Love | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/film-view-its-not-heroes-who-have-bad-grammar-its-films.html | FILM VIEW; It's Not Heroes Who Have Bad Grammar; It's Films | False | By Phillip Lopate | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/in-short-nonfiction-483295.html | IN SHORT: NONFICTION | False | By David Walton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/spending-it-off-the-rack-how-to-sell-your-house-in-a-hurry.html | SPENDING IT: OFF THE RACK; How to Sell Your House in a Hurry | False | By Brett Brune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-upper-west-side-an-artist-sees-meaning-in-a-while.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; An Artist Sees Meaning In a While | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/school-weighs-a-boycott-of-graduation.html | School Weighs A Boycott Of Graduation | False | By Lynette Holloway | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-nancy-m-gray-and-eben-w-pyne.html | WEDDINGS; Nancy M. Gray and Eben W. Pyne | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-ms-stockdale-mr-wachtel.html | WEDDINGS; Ms. Stockdale, Mr. Wachtel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/obituaries/matthew-suffness-taxol-developer-52.html | Matthew Suffness, Taxol Developer, 52 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/sunday-june-18-1995-a-question-for-peter-byrne.html | SUNDAY, JUNE 18, 1995; A QUESTION FOR: Peter Byrne | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/the-northwest-s-cradle-of-commerce.html | The Northwest's Cradle of Commerce | False | By Susan G. Hauser | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/news-and-topics-in-brief-oh-that-ride-to-work-14-trouble-spots-to-avoid.html | NEWS AND TOPICS IN BRIEF; Oh, That Ride to Work: 14 Trouble Spots to Avoid | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/1-her-own-private-tailhook-998095.html | HER OWN PRIVATE TAILHOOK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/1-just-a-damn-minute-003295.html | JUST A DAMN MINUTE | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-helen-e-cutting-brian-d-fitzgerald.html | WEDDINGS; Helen E. Cutting, Brian D. Fitzgerald | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-susannah-kerr-and-john-f-adler.html | WEDDINGS; Susannah Kerr And John F. Adler | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/cancer-patient-in-chicago-dies-after-chemotherapy-overdose.html | Cancer Patient in Chicago Dies After Chemotherapy Overdose | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/gadfly-city-of-romania-still-goes-own-way.html | Gadfly City Of Romania Still Goes Own Way | False | By Jane Perlez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/on-the-street-a-success-story-starts-in-milan.html | ON THE STREET; A Success Story Starts in Milan | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/video-view-bach-a-cello-a-church-in-burgundy-rostropovich.html | VIDEO VIEW; Bach, a Cello, a Church in Burgundy, Rostropovich | False | By Kenneth Furie | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/region/coping-with-wild-creatures-in-the-yard-up-the-chimney.html | Coping With Wild Creatures In the Yard, Up the Chimney | False | By Diane Sierpina | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/magazine/the-shtetl-is-sleeping.html | The Shtetl Is Sleeping | False | By Jeffrey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/the-prince-of-darkness.html | The Prince of Darkness | False | By Leslie Houlden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/region/for-100yearold-library-question-of-rebuilding.html | For 100-Year-Old Library, Question of Rebuilding | False | By Bob Mack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/obituaries/ernest-havemann-83-journalist-and-author.html | Ernest Havemann, 83, Journalist and Author | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/region/flowers-flowers-everywhere-a-show-in-new-canaan.html | Flowers, Flowers Everywhere: A Show in New Canaan | False | By Bess Lieberson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/region/dining-out-a-lively-place-for-snacking-and-grazing.html | DINING OUT; A Lively Place for Snacking and Grazing | False | By M. H. Reed | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/cuomo-tests-his-new-radio-talk-show.html | Cuomo Tests His New Radio Talk Show | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-downtown-brooklyn-huddled-masses-yearn-breathe-free.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; The Huddled Masses Yearn to Breathe Free of Bureaucracy | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/classical-music-a-revamped-ravinia-emerges-from-a-sea-of-mud.html | CLASSICAL MUSIC; A Revamped Ravinia Emerges from a Sea of Mud | False | By Sarah Bryan Miller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/weekinreview/the-world-why-the-richest-nations-want-to-insure-the-rest.html | The World; Why the Richest Nations Want to Insure the Rest | False | By Peter Passell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/with-love-to-oklahoma-city.html | With Love, to Oklahoma City | False | By Cynthia Magriel Wetzler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/hospitals-step-up-treatment-of-diabetes.html | Hospitals Step Up Treatment of Diabetes | False | By Sharon W. Linsker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/what-s-that-thunder-the-donna-karan-sale.html | What's That Thunder? The Donna Karan Sale | False | By Jennifer Steinhauer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/baseball-strawberry-talks-continue.html | BASEBALL; Strawberry Talks Continue | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/the-gentlemen-of-summer.html | The Gentlemen of Summer | False | By John Updike | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/about-long-island-making-a-day-of-fantasy-for-the-bride-and-groom-just-one-more.html | ABOUT LONG ISLAND; Making a Day of Fantasy for the Bride and Groom: 'Just One More!' | False | By Diane Ketcham | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/dining-out-new-name-and-new-menu-old-owners.html | DINING OUT; New Name and New Menu, Old Owners | False | By Joanne Starkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/soapbox-read-my-lips.html | SOAPBOX; Read My Lips | False | By Greg Donaldson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-ms-appelbaum-and-mr-mitre.html | WEDDINGS; Ms. Appelbaum And Mr. Mitre | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-woodside-choosing-with-irish-pride-a-rose-of.html | NEIGHBORHOOD REPORT: WOODSIDE; Choosing, With Irish Pride, a Rose of Tralee | False | By Olivia Tracey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/investing-it-a-fast-500-points-for-the-dow.html | INVESTING IT; A Fast 500 Points for the Dow | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-jennifer-charlston-andrew-williams.html | WEDDINGS; Jennifer Charlston, Andrew Williams | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-carlene-gatting-frederick-condon.html | WEDDINGS; Carlene Gatting, Frederick Condon | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-susan-hubbard-robley-wilson.html | WEDDINGS; Susan Hubbard, Robley Wilson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/if-youre-thinking-of-living-inplandome-an-affluent-yet-homey.html | If You're Thinking of Living In/Plandome; An Affluent Yet Homey Community | False | By John Rather | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/groups-gain-new-members-since-attack.html | Groups Gain New Members Since Attack | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/in-the-region-long-island-a-renewed-softness-and-some-rising.html | In the Region /Long Island; A Renewed Softness, and Some Rising Inventories | False | By Diana Shaman | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/on-pro-basketball-knicks-future-is-now-so-coach-must-be-proven.html | ON PRO BASKETBALL; Knicks' Future Is Now, So Coach Must Be Proven | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-nhl-playoffs-in-detroit-a-red-wings-renaissance.html | 1995 N.H.L. PLAYOFFS; In Detroit, a Red Wings Renaissance | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/the-view-from-rye-at-age-11-an-openair-classroom-in-the-free.html | The View From: Rye; At Age 11, an Open-Air Classroom in the Free Enterprise System | False | By Lynne Ames | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/world/mutiny-appears-to-show-problems-for-hussein.html | Mutiny Appears to Show Problems for Hussein | False | By Youssef M. Ibrahim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/baseball-notebook-for-strawberry-pocket-guide-wayward-souls-stadium.html | BASEBALL; NOTEBOOK; For Strawberry, a Pocket Guide on the Wayward Souls of the Stadium | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/sports/1995-us-open-norman-and-lehman-are-tied-in-survival-of-fittest.html | 1995 U.S. OPEN; Norman and Lehman Are Tied in Survival of Fittest | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/realestate/postings-4-million-restoration-for-mansfield-hotel-a-renovation-on-w-44th-st.html | POSTINGS; $4 Million Restoration for Mansfield Hotel; A Renovation On W. 44th St. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-amy-edmondson-george-q-daley.html | WEDDINGS; Amy Edmondson, George Q. Daley | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/paperback-best-sellers-june-18-1995.html | PAPERBACK BEST SELLERS: June 18, 1995 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/theater/sunday-view-bergman-conquers-not-once-but-twice.html | SUNDAY VIEW; Bergman Conquers, Not Once but Twice | False | By Margo Jefferson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/opinion/the-endangered-west.html | The Endangered West | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/turmoil-schools-board-school-board-members-accuse-mayor-hounding-cortines-office.html | TURMOIL IN THE SCHOOLS: THE BOARD; School Board Members Accuse Mayor of Hounding Cortines From Office | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/votes-in-congress-671095.html | Votes in Congress | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/art-father-and-sons-a-biblical-story.html | ART; Father and Sons, a Biblical Story | False | By William Zimmer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/two-arts-that-beat-as-one.html | Two Arts That Beat as One | False | By Kendall L. Walton. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/when-it-was-thumbs-up-on-hitchhiking.html | When It Was Thumbs Up on Hitchhiking | False | By Lesley Hazleton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/view-mystic-river-foundry-where-be-artist-athlete-engineer-all-once.html | The View From: The Mystic River Foundry; Where to Be an Artist, Athlete and Engineer, All at Once | False | By Carolyn Battista | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/dining-out-pasta-and-pizza-sauces-and-thin-crusts.html | DINING OUT; Pasta and Pizza, Sauces and Thin Crusts | False | By Patricia Brooks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/independence-day-by-richard-ford.html | 'Independence Day,' by Richard Ford | False | Review by Charles Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/home-again.html | Home Again | False | By Jill McCorkle | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-natalie-hutner-michael-pont.html | WEDDINGS; Natalie Hutner, Michael Pont | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/new-yorkers-co-warrior-for-the-bodega-owners.html | NEW YORKERS & CO.; Warrior for the Bodega Owners | False | By Adam Nossiter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/music-norfolk-long-a-host-to-legends.html | MUSIC; Norfolk, Long a Host to Legends | False | By Robert Sherman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/movies/television-view-romancing-the-locals-isn-t-part-of-the-job.html | TELEVISION VIEW; Romancing the Locals Isn't Part of the Job | False | By Richard B. Woodward | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/the-new-gulf-war-man-your-computers.html | The New Gulf War: Man Your Computers | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/arts/dance-why-the-kirov-s-firebird-is-taking-fresh-flight.html | DANCE; Why the Kirov's 'Firebird' Is Taking Fresh Flight | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/a-la-carte-ethnic-food-rates-high-with-gourmet-club.html | A LA CARTE; Ethnic Food Rates High With Gourmet Club | False | By Richard Jay Scholem | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/crimes-dont-always-pay-especially-for-writers.html | Crimes Don't Always Pay, Especially for Writers | False | By Joan Ullman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/up-front-on-the-map-a-village-that-travels-on-its-stomach.html | UP FRONT: ON THE MAP; A Village That Travels on Its Stomach | False | By Jean Rutter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/style/weddings-susan-bandler-joel-korn.html | WEDDINGS; Susan Bandler, Joel Korn | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/in-miami-indictment-issue-is-how-far-lawyers-can-go.html | In Miami Indictment, Issue Is How Far Lawyers Can Go | False | By Joseph B. Treaster | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/good-eating-canton-to-fujian-all-in-chinatown.html | GOOD EATING; Canton to Fujian All in Chinatown | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/us/on-street-where-confederates-reign-arthur-ashe-may-too.html | On Street Where Confederates Reign, Arthur Ashe May, Too | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/market-watch-orange-county-gets-a-message.html | MARKET WATCH; Orange County Gets A Message | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-summer-rock-festivals-in-finland-and-sweden.html | TRAVEL ADVISORY; Summer Rock Festivals In Finland and Sweden | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/travel/travel-advisory-in-toronto-face-lift-for-a-revolving-restaurant.html | TRAVEL ADVISORY; In Toronto, Face Lift for A Revolving Restaurant | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/business/earning-it-should-i-have-left-an-hour-earlier.html | EARNING IT; Should I Have Left An Hour Earlier? | False | By Judith H. Dobrzynski | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/books/how-a-clergyman-from-hartford-freed-huckleberry-finn.html | How a Clergyman From Hartford Freed Huckleberry Finn | False | By Russell Banks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-18 | 1995-06-18 | https://www.nytimes.com/1995/06/18/nyregion/neighborhood-report-chelsea-villages-plans-for-armory-stir-up-14th-st.html | NEIGHBORHOOD REPORT: CHELSEA/VILLAGES; Plans for Armory Stir Up 14th St. | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/who-will-lead-labor-where.html | Who Will Lead Labor, Where? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/chronicle-696195.html | CHRONICLE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/chinatown-officers-said-to-be-partners-on-both-sides-of-the-law.html | Chinatown Officers Said to Be Partners on Both Sides of the Law | False | By N. R. Kleinfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/IHT-1945-language-feat-in-our-pages100-75-and-50-years-ago.html | 1945: Language Feat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/business-digest-006895.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/dividend-meetings-367995.html | Dividend Meetings | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/way-beyond-megalomania.html | Way Beyond Megalomania | False | By Richard Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/the-media-business-advertising-addenda-three-companies-choose-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Companies Choose Agencies | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/japanese-americans-recall-war-service.html | Japanese-Americans Recall War Service | False | By Ronald Smothers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/1995-us-open-pavin-s-best-shot-sheds-both-pressure-and-label.html | 1995 U.S. OPEN; Pavin's Best Shot Sheds Both Pressure and Label | False | By Ira Berkow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/angry-men-resilient-women.html | Angry Men, Resilient Women | False | By Gail Sheehy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/sports-people-basketball-rutgers-wants-stringer.html | SPORTS PEOPLE: BASKETBALL; Rutgers Wants Stringer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/IHT-american-topics-short-takes-92857675278.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/hearst-book-s-new-chief.html | Hearst Book's New Chief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/1995-us-open-at-long-last-pavin-fills-the-major-vacancy-in-his-trophy-case.html | 1995 U.S. OPEN; At Long Last, Pavin Fills the Major Vacancy in His Trophy Case | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/scattered-success-for-far-right-in-mayoral-elections-in-france.html | Scattered Success for Far Right In Mayoral Elections in France | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/worldbusiness/IHT-czech-media-empire-thrives-on-focus.html | Czech Media Empire Thrives on Focus | False | By Robert D. Gray, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/on-hockey-a-reunion-of-sorts-involving-a-miracle.html | ON HOCKEY; A Reunion of Sorts Involving a 'Miracle' | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-dance-833695.html | In Performance; DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/with-china-door-closed-to-him-murdoch-is-exploring-windows.html | With China Door Closed to Him, Murdoch Is Exploring Windows | False | By Seth Faison | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/harsh-memories-of-detention-center.html | Harsh Memories of Detention Center | False | By Ashley Dunn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/economic-calendar.html | Economic Calendar | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/behind-the-scenes-the-revenue-streams-that-flow-from-the-bridges-of.html | BEHIND THE SCENES; The Revenue Streams That Flow From 'The Bridges Of Madison County' | False | By Ty Ahmad-Taylor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/issue-of-abortion-is-pushing-its-way-to-center-stage.html | ISSUE OF ABORTION IS PUSHING ITS WAY TO CENTER STAGE | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/pulse-going-out-of-business.html | PULSE; Going Out of Business | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/treasury-offering-only-bills-this-week.html | Treasury Offering Only Bills This Week | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/dole-wants-to-talk-to-nominee-for-surgeon-general-s-position.html | Dole Wants to Talk to Nominee For Surgeon General's Position | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/IHT-1920-jewels-for-aid-in-our-pages100-75-and-50-years-ago.html | 1920: Jewels for Aid : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-scholars-to-go-to-white-house.html | NEW JERSEY DAILY BRIEFING; Scholars to Go to White House | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/news-summary-123495.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/dance-review-denver-ensemble-reaches-back-for-a-look-at-black-themes.html | DANCE REVIEW; Denver Ensemble Reaches Back For a Look at Black Themes | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/life-rejects-art-students-find-no-shock-recognition-novel-set-their-own-backyard.html | Life Rejects Art; Students Find No Shock of Recognition In a Novel Set in Their Own Backyard | False | By Bruce Weber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-college-feasibility-is-questioned.html | NEW JERSEY DAILY BRIEFING; College Feasibility Is Questioned | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/companies-hope-to-build-rocket-that-would-take-off-and-land-vertically.html | Companies Hope to Build Rocket That Would Take Off and Land Vertically | False | By Warren E. Leary | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/most-wanted-breaking-the-bank.html | MOST WANTED; Breaking the Bank | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/pop-review-singing-of-love-universal.html | POP REVIEW; Singing Of Love Universal | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/the-media-business-advertising-addenda-accounts-782895.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-jazz-835295.html | In Performance; JAZZ | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/congressional-memo-usually-united-republicans-find-trouble-numbers-issue-tax-cut.html | Congressional Memo; Usually United, Republicans Find Trouble in Numbers on Issue of Tax Cut | False | By Michael Wines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/style/IHT-what-theyre-reading.html | What They're Reading | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/books/books-of-the-times-the-mole-who-never-bothered-to-wear-a-mask.html | BOOKS OF THE TIMES; The Mole Who Never Bothered to Wear a Mask | False | By Jeff Stein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/IHT-1895not-an-alliance-in-our-pages100-75-and-50-years-ago.html | 1895:Not an Alliance: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/IHT-american-topics-aping-the-gang-culture-can-reap-deadly-results.html | American Topics : Aping the Gang Culture Can Reap Deadly Results | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/a-rivalry-in-rabble-rousing-as-letter-writers-keep-count.html | A Rivalry in Rabble-Rousing As Letter Writers Keep Count | False | By J. Peder Zane | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/IHT-q-ato-veterans-of-50s-beat-movement-its-still-going-on.html | Q & A:To Veterans of '50's Beat Movement, "It's Still Going On" | False | By Ken Shulman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/2-killed-and-1-is-hurt-at-a-birthday-party.html | 2 Killed and 1 Is Hurt at a Birthday Party | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/1995-us-open-notebook-list-of-major-disappointments-needs-revisions.html | 1995 U.S. OPEN: NOTEBOOK; List of Major Disappointments Needs Revisions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/1995-nhl-playoffs-red-wings-center-gasping-for-air-after-game-1.html | 1995 N.H.L. PLAYOFFS; Red Wings Center Gasping for Air After Game 1 | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/worldbusiness/IHT-eu-to-warn-12-members-on-deficits.html | EU to Warn 12 Members on Deficits | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/once-profligate-opera-calls-the-unions-bluff.html | Once-Profligate Opera Calls the Unions' Bluff | False | By Alan Riding | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/sports-of-the-times-another-second-place-for-the-great-shark.html | Sports of The Times; Another Second Place For the Great Shark | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/IHT-trailing-spouses-get-the-chance-to-recreate-their-careers-abroad.html | Trailing Spouses Get the Chance to Re-Create Their Careers Abroad | False | By Barbara Rosen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/one-deal-off-one-deal-on-well-what-s-entertainment.html | One Deal Off. One Deal On. Well, That's Entertainment. | False | By Geraldine Fabrikant and Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/transactions-482995.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/time-in-the-classroom.html | Time in the Classroom | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/israel-and-plo-to-miss-target-date-for-new-accord.html | Israel and P.L.O. to Miss Target Date for New Accord | False | By Joel Greenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/eavesdropping-on-the-internet.html | Eavesdropping On the Internet | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/newark-case-is-keeping-mexico-rapt.html | Newark Case Is Keeping Mexico Rapt | False | By Tim Golden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/ibm-to-introduce-new-computer-line-with-power-pc-chip.html | I.B.M. to Introduce New Computer Line With Power PC Chip | False | By Laurence Zuckerman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/illegal-aliens-overrun-a-jail-in-new-jersey.html | Illegal Aliens Overrun a Jail In New Jersey | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/c-correction-784495.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/worldbusiness/IHT-cyberspace-newspapers-on-the-net-think-local-act.html | Cyberspace : Newspapers on the Net:Think Local, Act Global | False | By Brad Spurgeon, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/detention-jail-called-worse-than-prison.html | Detention Jail Called Worse Than Prison | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/olympics-samaranch-wins-battle-of-the-ages-with-ioc.html | OLYMPICS; Samaranch Wins Battle Of the Ages With I.O.C. | False | By Christopher Clarey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/senate-s-passage-of-bill-relieves-cable-industry.html | Senate's Passage Of Bill Relieves Cable Industry | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/more-misery-for-vietnamese-detainees.html | More Misery for Vietnamese Detainees | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-dance-832895.html | In Performance; DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/alcohol-and-the-police.html | Alcohol and the Police | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/patents-new-cartridges-for-videocassettes-offer-fewer-parts-plastic-that-can-be.html | Patents; New Cartridges For Videocassettes Offer Fewer Parts and A Plastic That Can Be Recyled | False | By Sabra Chartrand | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/l-pesticides-in-food-poised-for-comeback-795095.html | Pesticides in Food Poised for Comeback | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/IHT--springboks-reach-final.html | : Springboks Reach Final | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/no-headline-188995.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/inside-173095.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/chancellor-search-starts-without-accord-on-goals.html | Chancellor Search Starts Without Accord on Goals | False | By Josh Barbanel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-a-toast-to-the-lemon-law.html | NEW JERSEY DAILY BRIEFING; A Toast to the 'Lemon Law' | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/obituaries/george-stafford-is-dead-at-80-headed-commerce-commission.html | George Stafford Is Dead at 80; Headed Commerce Commission | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/IHT-on-taiwan-why-rock-the-boat.html | On Taiwan: Why Rock The Boat? | False | By Burton Levin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/sci-fi-channel-allows-chats-while-a-show-is-in-progress.html | Sci-Fi Channel Allows 'Chats' While a Show Is in Progress | False | By Lawrie Mifflin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/horse-racing-sky-beauty-may-have-run-into-retirement.html | HORSE RACING; Sky Beauty May Have Run Into Retirement | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/wife-held-in-man-s-death.html | Wife Held in Man's Death | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/results-plus-441195.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/a-hostage-s-ordeal-in-russia-fear-of-death-guilt-at-living.html | A Hostage's Ordeal in Russia: Fear of Death, Guilt at Living | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/presidente-prudente-journal-deep-in-the-heart-of-brazil-the-bucking-bronco.html | Presidente Prudente Journal; Deep in the Heart of Brazil, the Bucking Bronco | False | By James Brooke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/boxing-bowe-discovers-the-unification-theory.html | BOXING; Bowe Discovers the Unification Theory | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/basketball-player-agents-pull-reins-on-nba-s-done-deal.html | BASKETBALL; Player Agents Pull Reins On N.B.A.'s 'Done Deal' | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/soccer-reyna-makes-his-move-takes-us-team-with-him.html | SOCCER; Reyna Makes His Move, Takes U.S. Team With Him | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/press-and-fbi-haunt-victim-of-a-burglary.html | Press and F.B.I. Haunt Victim of a Burglary | False | ROSS E. MILLOY | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/metro-matters-mayor-and-cortines-issue-is-control.html | METRO MATTERS; Mayor and Cortines: Issue Is Control | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/sports-people-baseball-mitch-williams-retires-he-never-overcame-93.html | SPORTS PEOPLE: BASEBALL; Mitch Williams Retires; He Never Overcame '93 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/on-baseball-last-season-s-big-star-is-in-a-big-slump-and-so-is-his-sport.html | ON BASEBALL; Last Season's Big Star Is in a Big Slump, and So Is His Sport | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/protesters-throw-gloves-at-white-house.html | Protesters Throw Gloves at White House | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/moscow-accepts-chechnya-talks.html | MOSCOW ACCEPTS CHECHNYA TALKS | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-lautenberg-to-visit-vietnam.html | NEW JERSEY DAILY BRIEFING; Lautenberg to Visit Vietnam | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/fire-on-east-side-kills-1-and-injures-3.html | Fire on East Side Kills 1 and Injures 3 | False | By Vivian S. Toy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/as-aid-shrinks-and-deficit-grows-los-angeles-county-faces-painful-cuts.html | As Aid Shrinks and Deficit Grows, Los Angeles County Faces Painful Cuts | False | By James Sterngold | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/welcome-to-new-york-capital-of-profanities.html | Welcome to New York, Capital of Profanities | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/resist-the-urge-to-splurge.html | Resist the Urge to Splurge | False | By Alair A. Townsend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/glimmer-of-hope-in-us-japan-auto-talks.html | Glimmer of Hope in U.S.-Japan Auto Talks | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/sports-people-football-giant-is-arrested.html | SPORTS PEOPLE: FOOTBALL; Giant Is Arrested | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/essay-deficit-epiphany.html | Essay; Deficit Epiphany | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/an-editor-mindful-of-the-bottom-line.html | An Editor Mindful of the Bottom Line | False | By William Glaberson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/india-sets-up-blockade-to-aid-sri-lanka-against-rebels.html | India Sets Up Blockade to Aid Sri Lanka Against Rebels | False | By John F. Burns | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/i-don-t-forget-our-foreign-aid-also-helps-people-793395.html | Don't Forget Our Foreign Aid Also Helps People | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/media-business-advertising-hotwired-gets-nielsen-rate-its-cyberspace-auditing.html | THE MEDIA BUSINESS: Advertising Hotwired gets Nielsen to rate its cyberspace auditing to help advertisers feel comfortable. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/taking-in-the-sites-mapping-out-specific-destinations-to-faraway-places.html | Taking In the Sites; Mapping Out Specific Destinations to Faraway Places | False | By Walter R. Baranger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-dance-834495.html | In Performance; DANCE | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/panel-backs-shift-in-board-members-pay.html | Panel Backs Shift in Board Members' Pay | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/pearl-jam-stands-firm-on-tickets.html | Pearl Jam Stands Firm on Tickets | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/obituaries/harry-tisch-68-former-leader-of-east-german-labor-unions.html | Harry Tisch, 68, Former Leader Of East German Labor Unions | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/l-burning-of-flag-is-an-act-of-contempt-792595.html | Burning of Flag Is an Act of Contempt | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/worldbusiness/IHT-markets-ponder-if-slowdown-is-real.html | Markets Ponder if Slowdown Is Real | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/big-challenge-for-harper-s-bazaar-is-beating-back-gossip.html | Big Challenge for Harper's Bazaar Is Beating Back Gossip | False | By Deirdre Carmody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/baseball-for-once-mets-stick-to-their-blueprint.html | BASEBALL; For Once, Mets Stick To Their Blueprint | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/l-don-t-expect-police-to-fix-racist-society-797695.html | Don't Expect Police To Fix Racist Society | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/l-anti-jobs-policy-798495.html | Anti-Jobs Policy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/chronicle-814095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/the-last-lepers-a-special-report-lives-stolen-by-treatment-not-by-disease.html | The Last Lepers: A special report.; Lives Stolen by Treatment, Not by Disease | False | By Rick Bragg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/l-container-tax-repeal-means-jobs-for-new-york-796895.html | Container Tax Repeal Means Jobs for New York | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-classical-music-686495.html | In Performance; CLASSICAL MUSIC | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/baseball-strawberry-s-status-remains-unresolved.html | BASEBALL; Strawberry's Status Remains Unresolved | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-man-s-legs-severed-by-train.html | NEW JERSEY DAILY BRIEFING; Man's Legs Severed by Train | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/poles-dismayed-by-unchecked-crime.html | Poles Dismayed by Unchecked Crime | False | By Jane Perlez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/the-media-business-advertising-addenda-heineken-reviewing-warwick-baker.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heineken Reviewing Warwick Baker | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/mr-dole-s-duty.html | Mr. Dole's Duty | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/metro-digest-693795.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/dance-review-in-darcey-bussell-s-swan-lake-time-is-savored.html | DANCE REVIEW; In Darcey Bussell's 'Swan Lake,' Time Is Savored | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/a-man-with-a-mission-in-jazz-raises-the-ultimate-question.html | A Man With a Mission in Jazz Raises the Ultimate Question | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/quietly-us-converts-uranium-into-fuel-for-civilian-reactors.html | Quietly, U.S. Converts Uranium Into Fuel for Civilian Reactors | False | By William J. Broad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-college-head-exits-with-honors.html | NEW JERSEY DAILY BRIEFING; College Head Exits, With Honors | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/captives-free-un-gives-up-effort-to-shield-sarajevo.html | Captives Free, U.N. Gives Up Effort to Shield Sarajevo | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/a-celebration-of-a-new-start-ends-in-a-teenagers-death.html | A Celebration of a New Start Ends in a Teen-Ager's Death | False | By Julia Campbell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/baseball-yankis-light-up-indians-with-2-out-lightning.html | BASEBALL; Yanks Light Up Indians With 2-Out Lightning | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/IHT-g7-talks-show-limits-of-power.html | G-7 Talks Show Limits of Power | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/l-don-t-forget-our-foreign-aid-also-helps-people-shaping-the-world-799295.html | Don't Forget Our Foreign Aid Also Helps People; Shaping the World | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/equity-offerings-expected-for-this-week.html | Equity Offerings Expected for This Week | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/technology-line-conspiracy-buffs-see-things-worry-about-microsoft-s-electronic.html | Technology : ON LINE; Conspiracy buffs see things to worry about in Microsoft's electronic software registry. | False | By Peter H. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/opinion/l-how-to-let-families-know-wishes-on-dying-794195.html | How to Let Families Know Wishes on Dying | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/new-jersey-daily-briefing-mother-teresa-talks-to-faithful.html | NEW JERSEY DAILY BRIEFING; Mother Teresa Talks to Faithful | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/track-and-field-johnson-finishes-coup-with-a-victory-in-200.html | TRACK AND FIELD; Johnson Finishes Coup With a Victory in 200 | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/arts/in-performance-rock-836095.html | In Performance; ROCK | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/gay-pride-celebration-week-begins.html | Gay Pride Celebration Week Begins | False | By David W. Dunlap | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/world/rising-storm-on-hong-kong-s-vanishing-harbor.html | Rising Storm on Hong Kong's Vanishing Harbor | False | By Edward A. Gargan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/bridge-355595.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/nyregion/after-message-of-hate-one-of-hope.html | After Message Of Hate, One of Hope | False | By Tammy Audeh | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/media-radio-for-fm-music-times-may-be-changing-but-visionaries-appear-be-among.html | Media: RADIO; For FM music the times may be changing, but visionaries appear to be among the missing. | False | By Joshua Mills | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/IHT-american-topics-short-takes-91479180905.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/sports/1995-nhl-playoffs-devils-serve-bold-vintage-in-shocking-the-red-wings.html | 1995 N.H.L. PLAYOFFS; Devils Serve Bold Vintage in Shocking the Red Wings | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/business/adapting-60-s-sensibilities-to-the-internet.html | Adapting 60's Sensibilities to the Internet | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/us/aclu-report-calls-pepper-spray-potentially-deadly.html | A.C.L.U. Report Calls Pepper Spray Potentially Deadly | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-19 | 1995-06-19 | https://www.nytimes.com/1995/06/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/price-costco-inc-pccwnnm-reports-earnings-for-12wks-to-may-7.html | Price/Costco Inc.(PCCW,NNM) reports earnings for 12wks to May 7 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-people-pro-basketball-celtics-gamble-on-carr.html | SPORTS PEOPLE; PRO BASKETBALL; Celtics Gamble on Carr | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/finance-briefs-240695.html | FINANCE BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/ibm-takes-step-to-offer-apple-s-software.html | I.B.M. Takes Step to Offer Apple's Software | False | By Laurence Zuckerman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/international-business-wait-isn-t-this-backward-roles-reversed-us-japan-dispute.html | INTERNATIONAL BUSINESS: Wait! Isn't This Backward?; Roles Reversed in U.S.-Japan Dispute on Airlines | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-state-mandate-bill-approved.html | NEW JERSEY DAILY BRIEFING; State-Mandate Bill Approved | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/our-towns-where-tarnished-pit-bulls-tidy-up-their-image.html | OUR TOWNS; Where Tarnished Pit Bulls Tidy Up Their Image | False | By Evelyn Nieves | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-panel-sets-rules-for-a-prison.html | NEW JERSEY DAILY BRIEFING; Panel Sets Rules for a Prison | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/supreme-court-boston-march-high-court-lets-parade-boston-bar-homosexuals.html | THE SUPREME COURT: THE BOSTON MARCH; HIGH COURT LETS PARADE IN BOSTON BAR HOMOSEXUALS | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/the-media-business-advertising-addenda-awards-given-for-print-and-radio.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Given For Print and Radio | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/mission-possible-reviving-a-dying-public-school.html | Mission Possible; Reviving a Dying Public School | False | By Lynda Richardson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/growls-from-barracks-echo-in-peru-and-chile.html | Growls From Barracks Echo in Peru and Chile | False | By Calvin Sims | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/on-hockey-trying-to-get-a-hold-in-a-sticky-situation.html | ON HOCKEY; Trying to Get a Hold In a Sticky Situation | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-180995.html | COMPANY NEWS; | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/israel-s-russians-organize-to-win-respect.html | Israel's Russians Organize to Win Respect | False | By Clyde Haberman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/style/chronicle-610095.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/supreme-court-excerpts-court-opinion-barring-homosexuals-boston-parade.html | THE SUPREME COURT; Excerpts From Court Opinion Barring Homosexuals From Boston Parade | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/dance-review-in-lightness-and-other-states-the-glare-of-grahams-legacy.html | DANCE REVIEW; In Lightness and Other States, the Glare of Graham's Legacy | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/l-police-haven-t-demonstrated-fitness-to-oversee-school-safety-244995.html | Police Haven't Demonstrated Fitness to Oversee School Safety | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/style/chronicle-609695.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/simpson-s-shoe-size-fits-bloody-prints-left-crime-scene-fbi-expert-says.html | Simpson's Shoe Size Fits Bloody Prints Left at the Crime Scene, an F.B.I. Expert Says | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/international-multifoods-corp-imcn-reports-earnings-for-qtr-to-may-31.html | International Multifoods Corp. (IMC,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/science/personal-computers-what-s-in-a-file-name-confusion.html | PERSONAL COMPUTERS; What's in a File Name? Confusion | False | By Stephen Manes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/IHT-leave-hitler-out-of-it-letters-to-the-editor.html | Leave Hitler Out of It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/inside-608895.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/obituaries/rg-bemreuter-93-psychology-teacher.html | R.G. Bemreuter, 93, Psychology Teacher | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/on-my-mind-arianna-go-home.html | On My Mind; Arianna, Go Home! | False | By A. M. Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/l-how-french-right-broke-from-margins-243095.html | How French Right Broke From Margins | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/tv-offers-a-melodrama-in-real-time.html | TV Offers a Melodrama in Real Time | False | By Michael Specter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/norand-corp-nmdnnm-reports-earnings-for-qtr-to-jun-3.html | Norand Corp.(NRND,NNM) reports earnings for Qtr to Jun 3 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/50-years-of-catholic-talk-new-faces-and-new-ideas.html | 50 Years of Catholic Talk: New Faces and New Ideas | False | By Peter Steinfels | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/robbins-myers-inc-robnnnm-reports-earnings-for-qtr-to-may-31.html | Robbins & Myers Inc.(ROBN,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/jabil-circuit-inc-reports-earnings-for-qtr-to-may-31.html | Jabil Circuit Inc. reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/chess-578295.html | Chess | False | By Robert Byrne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/madrid-journal-to-join-europe-and-africa-will-a-tunnel-suffice.html | Madrid Journal; To Join Europe and Africa, Will a Tunnel Suffice? | False | By Marlise Simons | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/iraq-reportedly-cracks-down-on-clan-that-tried-a-coup.html | Iraq Reportedly Cracks Down On Clan That Tried a Coup | False | By Youssef M. Ibrahim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/worldbusiness/IHT-2-us-banks-set-merger-valuedat-55-billion.html | 2 U.S. Banks Set Merger ValuedAt $5.5 Billion | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/c-corrections-613495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-mayor-may-invoke-the-fifth.html | NEW JERSEY DAILY BRIEFING; Mayor May Invoke the Fifth | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/operator-of-immigration-jails-has-a-history-of-troubles.html | Operator of Immigration Jails Has a History of Troubles | False | By John Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/for-haytaian-feisty-preview-of-his-tone-as-chairman.html | For Haytaian, Feisty Preview Of His Tone As Chairman | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/univar-corp-uvxn-reports-earnings-for-qtr-to-may-31.html | Univar Corp.(UVX,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/books/books-of-the-times-in-prose-and-in-verse-stark-paeans-to-hopper.html | BOOKS OF THE TIMES; In Prose and in Verse, Stark Paeans to Hopper | False | By Michiko Kakutani | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/the-media-business-advertising-addenda-accounts-652595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/IHT-japan-will-decide-letters-to-the-editor.html | Japan Will Decide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/wiley-john-sons-inc-willann-reports-earnings-for-qtr-to-apr-30.html | Wiley (John) & Sons Inc. (WILLA,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/shut-the-detention-center-local-authorities-urge.html | Shut the Detention Center, Local Authorities Urge | False | By Ashley Dunn | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/marquette-electronics-inc-marqannm-reports-earnings-for-qtr-to-apr-30.html | Marquette Electronics Inc. (MARQA,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-of-the-times-nba-stars-get-heads-out-of-the-clouds.html | Sports of The Times; N.B.A. Stars Get Heads Out of the Clouds | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/forstmann-co-reports-earnings-for-qtr-to-apr-30.html | Forstmann & Co. reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/IHT-1945-hazardous-job-in-our-pages100-75-and-50-years-ago.html | 1945: Hazardous Job : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/jury-indicts-florida-mayor-on-bribery-charges.html | Jury Indicts Florida Mayor on Bribery Charges | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-first-union-buying-first-fidelity-to-form-big-eastern-bank.html | COMPANY NEWS; First Union Buying First Fidelity to Form Big Eastern Bank | False | By Saul Hansell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/IHT-closed-japanese-markets-take-a-look-at-these-figures.html | Closed Japanese Markets? Take a Look at These Figures | False | By Tomohiko Kobayashi, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/the-battle-to-protect-a-shipyard-from-cuts.html | The Battle To Protect A Shipyard From Cuts | False | By Sara Rimer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/judge-orders-state-to-provide-special-help-to-deaf-prisoners.html | Judge Orders State to Provide Special Help to Deaf Prisoners | False | By James C. McKinley Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/baseball-yanks-give-more-proof-they-need-a-pitcher.html | BASEBALL; Yanks Give More Proof They Need A Pitcher | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/future-of-newsday-edition-in-new-york-is-weighed.html | Future of Newsday Edition In New York Is Weighed | False | By William Glaberson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/c-corrections-045495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/credit-markets-price-climb-is-resumed-by-treasury-securities.html | CREDIT MARKETS; Price Climb Is Resumed By Treasury Securities | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/c-corrections-611895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/worldbusiness/IHT-thinking-ahead-commentary-us-threatens-the-world.html | Thinking Ahead/ Commentary : U.S. Threatens the World Trade Order | False | By Reginald Dale, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/a-compromise-preserves-whitman-s-15-tax-cut.html | A Compromise Preserves Whitman's 15% Tax Cut | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/gramm-after-a-torrid-start-slips-and-slides-in-1996-race.html | Gramm, After a Torrid Start, Slips and Slides in 1996 Race | False | By Richard L. Berke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/dance-review-scripps-award-recalls-two-pioneers.html | DANCE REVIEW; Scripps Award Recalls Two Pioneers | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/mccormick-co-mcorknm-reports-earnings-for-qtr-to-may-31.html | McCormick & Co. (MCCRK,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/supreme-court-supreme-court-roundup-high-court-changing-recent-course-makes-it.html | THE SUPREME COURT: SUPREME COURT ROUNDUP; High Court, Changing Recent Course, Makes It Harder for Prisoners to Sue | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/bosnia-mission-can-un-learn-from-its-failures.html | Bosnia Mission: Can U.N. Learn From Its Failures? | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/style/patterns-512095.html | Patterns | False | By Constance C. R. White | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/IHT-a-us-hand-instead-letters-to-the-editor.html | A U.S. Hand, Instead : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/mfp-technology-services-ltd-reports-earnings-for-year-to-mar-31.html | MFP Technology Services Ltd. reports earnings for Year to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/baseball-new-york-new-york-it-s-strawberry-s-town.html | BASEBALL; New York, New York, It's Strawberry's Town | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/l-elusive-sunburn-index-246595.html | Elusive Sunburn Index | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/worthingtonindustries-wthgnnm-reports-earnings-for-qtr-to-may-31.html | WorthingtonIndustries(WTHG,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/style/chronicle-524395.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/metro-digest-589895.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/supreme-court-new-york-parade-hibernians-see-vindication-emphasis-free-speech.html | THE SUPREME COURT: THE NEW YORK PARADE; Hibernians See Vindication In Emphasis on Free Speech | False | By David W. Dunlap | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/l-prejudice-exists-even-at-greenwich-high-school-256295.html | Prejudice Exists Even at Greenwich High School | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/IHT-finance-ministers-urge-redoubled-reforms-to-achieve-unity-by-1999-1997.html | Finance Ministers Urge Redoubled Reforms to Achieve Unity by 1999 : 1997 Target For a Single EU Currency Is Ruled Out | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/a-way-out-of-chechnya.html | A Way Out of Chechnya | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-people-tennis-atp-hits-becker-with-fine.html | SPORTS PEOPLE: TENNIS; ATP Hits Becker With Fine | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/the-right-to-march-in-bigotry.html | The Right to March in Bigotry | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/l-let-children-be-the-judge-of-pocahontas-254695.html | Let Children Be the Judge of 'Pocahontas' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-ethan-allen-to-extend-summer-idling-of-plants.html | COMPANY NEWS; ETHAN ALLEN TO EXTEND SUMMER IDLING OF PLANTS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/taming-the-school-feud.html | Taming the School Feud | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/obituaries/harry-loomer-86-psychiatrist-dies.html | Harry Loomer, 86, Psychiatrist, Dies | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/media-business-advertising-new-campaign-will-spread-word-that-qvc-much-more.html | THE MEDIA BUSINESS: Advertising; A new campaign will spread the word that QVC is much more than cubic zirconia jewelry. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/boy-12-and-man-84-are-killed-by-hitrun-drivers-in-brooklyn.html | Boy, 12, and Man, 84, Are Killed By Hit-Run Drivers in Brooklyn | False | By Julia Campbell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/television-review-a-spirited-woman-without-sight.html | TELEVISION REVIEW; A Spirited Woman Without Sight | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/critic-s-notebook-manhattan-project-set-to-music.html | CRITIC'S NOTEBOOK; Manhattan Project Set to Music | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/suspension-of-gotti-s-lawyer-is-upheld-by-appeals-panel.html | Suspension of Gotti's Lawyer Is Upheld by Appeals Panel | False | By Jan Hoffman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/los-angeles-official-seeks-to-close-a-major-hospital.html | Los Angeles Official Seeks To Close a Major Hospital | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/baseball-please-check-all-baggage-yanks-sign-strawberry.html | BASEBALL; Please Check All Baggage: Yanks Sign Strawberry | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/1995-us-open-pavin-permitted-to-wear-giant-stamp-of-approval.html | 1995 U.S. OPEN; Pavin Permitted to Wear Giant Stamp of Approval | False | By Larry Dorman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-horizon-healthcare-to-take-fourth-quarter-charge.html | COMPANY NEWS; HORIZON HEALTHCARE TO TAKE FOURTH-QUARTER CHARGE | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/IHT-lomu-the-new-face-of-rugby-will-be-hard-to-stop-springbok-dream-be.html | Lomu, the New Face of Rugby, Will Be Hard to Stop : Springbok Dream Becomes Nightmare | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/observer-bliss-for-the-barbecued.html | Observer; Bliss for the Barbecued | False | By Russell Baker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/topps-co-toppnnm-reports-earnings-for-qtr-to-may-27.html | Topps Co.(TOPP,NNM) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/opera-review-those-troubled-marriages-out-of-genesis.html | OPERA REVIEW; Those Troubled Marriages Out of Genesis | False | By Anthony Tommasini | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/track-and-field-go-home-torrence-gets-home-in-first.html | TRACK AND FIELD; Go Home? Torrence Gets Home in First | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/ozite-corp-reports-earnings-for-qtr-to-apr-30.html | Ozite Corp. reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/key-rates-260095.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/russia-allows-rebels-to-leave-with-hostages.html | Russia Allows Rebels to Leave With Hostages | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/IHT-1920-tank-racing-in-our-pages100-75-and-50-years-ago.html | 1920: Tank Racing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/science/lift-drag-spin-and-torque-sending-toys-aloft.html | Lift, Drag, Spin and Torque: Sending Toys Aloft | False | By Warren E. Leary | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/international-business-us-threatens-aviation-curbs-against-japan.html | INTERNATIONAL BUSINESS; U.S. Threatens Aviation Curbs Against Japan | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/science/prized-lab-shifts-to-more-mundane-tasks.html | Prized Lab Shifts to More Mundane Tasks | False | By Malcolm W. Browne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/world-news-briefs-walesa-defends-priest-after-anti-semitic-slur.html | World News Briefs; Walesa Defends Priest After Anti-Semitic Slur | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/hunt-manufacturing-co-hunn-reports-earnings-for-qtr-to-may-28.html | Hunt Manufacturing Co.(HUN,N) reports earnings for Qtr to May 28 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/mark-iv-industries-ivn-reports-earnings-for-qtr-to-may-31.html | Mark IV Industries(IV,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/cabletron-systems-inc-csn-csn-reports-earnings-for-qtr-to-may-31.html | Cabletron Systems Inc.(CS,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/rykoff-sexton-inc-rykn-reports-earnings-for-qtr-to-apr-29.html | Rykoff-Sexton Inc.(RYK,N) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/no-charges-against-officer-who-killed-student-in-scuffle-at-mall.html | No Charges Against Officer Who Killed Student in Scuffle at Mall | False | By John T. McQuiston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/teekay-shipping-corp-reports-earnings-for-year-to-mar-31.html | Teekay Shipping Corp. reports earnings for Year to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/l-free-speech-lost-in-computer-smut-vote-250395.html | Free Speech Lost in Computer Smut Vote | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/sewers-and-clean-water-a-must-at-border-housing-texas-says.html | Sewers and Clean Water a Must At Border Housing, Texas Says | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/house-of-fabrics-inc-hfn-reports-earnings-for-qtr-to-apr-30.html | House of Fabrics Inc(HF,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/prudential-settles-broker-case-with-us.html | Prudential Settles Broker Case With U.S. | False | By Kurt Eichenwald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/fifth-officer-tied-to-melee-in-washington.html | Fifth Officer Tied to Melee In Washington | False | By George James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/gencorp-inc-gyn-reports-earnings-for-qtr-to-may-31.html | Gencorp Inc.(GY,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/l-police-haven-t-demonstrated-fitness-to-oversee-school-safety-losing-a-chancellor-622395.html | Police Haven't Demonstrated Fitness to Oversee School Safety; Losing a Chancellor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/television-review-gay-spirit-in-the-fight-against-the-axis.html | TELEVISION REVIEW; Gay Spirit in the Fight Against the Axis | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-briefs-639895.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/hartco-enterprises-reports-earnings-for-qtr-to-apr-29.html | Hartco Enterprises reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/dole-relents-on-surgeon-general-vote.html | Dole Relents on Surgeon General Vote | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/IHT-1895-italian-brawl-in-our-pages100-75-and-50-years-ago.html | 1895: Italian Brawl : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/biggest-german-banks-seeking-wealth-abroad.html | Biggest German Banks Seeking Wealth Abroad | False | By Nathaniel C. Nash | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/does-testosterone-equal-aggression-maybe-not.html | Does Testosterone Equal Aggression? Maybe Not | False | By Natalie Angier | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/gtc-transcontinental-reports-earnings-for-qtr-to-apr-30.html | GTC Transcontinental reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/name-calling-a-talent-in-mellow-north-korea.html | Name-Calling a Talent in 'Mellow' North Korea | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/style/review-fashion-resort-wear-with-a-serious-air.html | Review/Fashion; Resort Wear With a Serious Air | False | By Anne-Marie Schiro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/science/peripherals-for-nonprogrammers.html | PERIPHERALS; For Nonprogrammers | False | By L. R. Shannon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-jailers-come-under-scrutiny.html | NEW JERSEY DAILY BRIEFING; Jailers Come Under Scrutiny | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/IHT-the-bosnia-embargo-letters-to-the-editor.html | The Bosnia Embargo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/rite-aid-corp-radn-reports-earnings-for-qtr-to-jun-3.html | Rite Aid Corp.(RAD,N) reports earnings for Qtr to Jun 3 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/newspaper-reviewed.html | Newspaper Reviewed | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/a-corrections-615095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/skyline-corp-skyn-reports-earnings-for-qtr-to-may-31.html | Skyline Corp.(SKY,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-people-hockey-lemieux-looking-to-play.html | SPORTS PEOPLE: HOCKEY; Lemieux Looking to Play | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/micron-technology-inc-mun-reports-earnings-for-qtr-to-jun-1.html | Micron Technology Inc(MU,N) reports earnings for Qtr to Jun 1 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/pro-basketball-heat-says-it-wants-riley-but-ball-is-in-knicks-corner.html | PRO BASKETBALL; Heat Says It Wants Riley, But Ball's in Knicks' Corner | False | By Clifton Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/trak-auto-corp-reports-earnings-for-qtr-to-apr-29.html | Trak Auto Corp. reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/pencils-yes-camera-no.html | Pencils, Yes; Camera, No | False | By Don Hewitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/c-corrections-612695.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/a-flawed-communications-bill.html | A Flawed Communications Bill | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-dickstein-proposal-for-hills-stores-wins-backing.html | COMPANY NEWS; DICKSTEIN PROPOSAL FOR HILLS STORES WINS BACKING | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/IHT-g7-minus-one-letters-to-the-editor.html | G-7 Minus One : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-trial-period-for-ticket-scalping.html | NEW JERSEY DAILY BRIEFING; Trial Period for Ticket Scalping | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/transtexas-gas-corp-ttxgnnm-reports-earnings-for-qtr-to-apr-30.html | TransTexas Gas Corp.(TTXG,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/market-place-orange-county-s-woes-are-boon-to-municipal-bond-insurer.html | Market Place; Orange County's woes are boon to municipal bond insurer. | False | By Leslie Wayne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/c-corrections-614295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/report-on-s-l-supervision-draws-criticism-by-officials.html | Report on S&L Supervision Draws Criticism by Officials | False | By Jeff Gerth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/bad-host-in-fact-good-in-fiction.html | Bad Host in Fact, Good in Fiction | False | By Andy Meisler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/tv-sports-baseball-network-faces-a-full-count.html | TV SPORTS; Baseball Network Faces a Full Count | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-award-for-rutgers-president.html | NEW JERSEY DAILY BRIEFING; Award for Rutgers President | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/open-for-business.html | Open for Business? | False | By Terry Tempest Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/baseball-for-mets-phils-prove-bitter-pill-to-digest.html | BASEBALL; For Mets, Phils Prove Bitter Pill To Digest | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/payless-cashways-inc-pcsn-reports-earnings-for-qtr-to-may-27.html | Payless Cashways Inc.(PCS,N) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/in-the-field-with-the-price-indexers.html | In the Field With the Price Indexers | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/sizzler-international-inc-szn-reports-earnings-for-qtr-to-apr-30.html | Sizzler International Inc.(SZ,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/business-digest-839595.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/davis-water-waste-industries-dwwn-reports-earnings-for-qtr-to-apr-30.html | Davis Water & Waste Industries(DWW,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/vicorp-restaurants-inc-vresnnm-reports-earnings-for-qtr-to-may-14.html | Vicorp Restaurants Inc.(VRES,NNM) reports earnings for Qtr to May 14 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/nasdaq-expands-its-board.html | Nasdaq Expands Its Board | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/big-merger-to-create-bank-giant-in-east.html | Big Merger to Create Bank Giant in East | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/archives/florida-panthers-get-some-outside-genes.html | Florida Panthers Get Some Outside Genes | True | By Catherine Dold | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/violinist-and-scholar-named-dean-at-mannes.html | Violinist and Scholar Named Dean at Mannes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/stocks-keep-setting-highs-nasdaq-jumps.html | Stocks Keep Setting Highs; Nasdaq Jumps | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/news-summary-896495.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/artists-with-aids-race-time-to-preserve-work-for-all-time.html | Artists With AIDS Race Time To Preserve Work for All Time | False | By Ralph Blumenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/world/cuba-tells-us-it-will-not-extradite-fugitive-financier.html | Cuba Tells U.S. It Will Not Extradite Fugitive Financier | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/micron-electronics-inc-reports-earnings-for-qtr-to-jun-1.html | Micron Electronics Inc. reports earnings for Qtr to Jun 1 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/ashe-joining-dixie-heroes.html | Ashe Joining Dixie Heroes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-people-hockey-blackhawks-sutter-resigns.html | SPORTS PEOPLE: HOCKEY; Blackhawks' Sutter Resigns | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/opera-review-a-modern-rigoletto-with-drugs-and-titles.html | OPERA REVIEW; A Modern 'Rigoletto,' With Drugs and Titles | False | By Anthony Tommasini | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/science/a-wild-start-for-cacao.html | A Wild Start for Cacao | False | By Vicki Cheng | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/the-media-business-advertising-addenda-bellsouth-unit-reviewing-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BellSouth Unit Reviewing Account | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/mk-rail-corp-mkrlennm-reports-earnings-for-qtr-to-mar-31.html | MK Rail Corp.(MKRLE,NNM) reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/wausau-paper-mills-co-wsaunnm-reports-earnings-for-qtr-to-may-31.html | Wausau Paper Mills Co. (WSAU,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/edwards-ag-inc-agen-reports-earnings-for-qtr-to-may-31.html | Edwards (A.G.) Inc.(AGE,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/giuliani-steps-up-criticism-of-school-board.html | Giuliani Steps Up Criticism of School Board | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/science/q-a-568595.html | Q&A | False | By C. Claiborne Ray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/transactions-394195.html | TRANSACTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/court-allows-welfare-cuts-in-connecticut.html | Court Allows Welfare Cuts In Connecticut | False | By Jonathan Rabinovitz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/the-media-business-advertising-addenda-dunkin-donuts-begins-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dunkin' Donuts Begins a Review | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/pop-review-thoughts-uplifting-and-folksy.html | POP REVIEW; Thoughts Uplifting And Folksy | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/l-prejudice-exists-even-at-greenwich-high-school-our-justified-anger-620795.html | Prejudice Exists Even at Greenwich High School; Our Justified Anger | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/results-plus-262795.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/executive-changes-221095.html | Executive Changes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/olympics-ticket-sales-surprisingly-strong-for-some-events.html | OLYMPICS; Ticket Sales Surprisingly Strong for Some Events | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/opinion/IHT-in-the-usjapan-conflict-global-trade-is-at-stake.html | In the U.S.-Japan Conflict, Global Trade Is at Stake | False | By Clyde Prestowitz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/1995-stanley-cup-finals-lemieux-first-in-goals-and-complaints.html | 1995 STANLEY CUP FINALS; Lemieux First in Goals and Complaints | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/laclede-gas-lgn-reports-earnings-for-qtr-to-mar-31.html | Laclede Gas (LG.N) reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/us/inmates-set-back.html | Inmates Set Back | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/new-jersey-daily-briefing-victims-kin-can-talk-to-jurors.html | NEW JERSEY DAILY BRIEFING; Victims' Kin Can Talk to Jurors | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/wtd-industries-wtdinnm-reports-earnings-for-qtr-to-apr-30.html | WTD Industries (WTDI.NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-people-boxing-patterson-in-line-for-post.html | SPORTS PEOPLE: BOXING; Patterson in Line for Post | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/nabisco-s-snackwell-to-offer-yogurt.html | Nabisco's Snackwell to Offer Yogurt | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/pro-basketball-nba-players-send-message-of-displeasure-to-union.html | PRO BASKETBALL; N.B.A. Players Send Message Of Displeasure To Union | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/arts/pop-review-gilberto-gil-s-melange-of-styles-and-messages.html | POP REVIEW; Gilberto Gil's Melange Of Styles and Messages | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/public-housing-efficiency-plan-step-1-get-new-refrigerators.html | Public Housing Efficiency Plan, Step 1: Get New Refrigerators | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/science/critics-see-humbler-origin-of-dinosaur-dna.html | Critics See Humbler Origin of 'Dinosaur' DNA | False | By Malcolm W. Browne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/obituaries/charles-elmer-martin-or-cem-new-yorker-artist-dies-at-85.html | Charles Elmer Martin, or CEM, New Yorker Artist, Dies at 85 | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/no-headline-020995.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/style/by-design-jellies-in-with-the-tide.html | By Design; Jellies: In With the Tide | False | By Anne-Marie Schiro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-people-pro-basketball-grizzlies-name-winters.html | SPORTS PEOPLE: PRO BASKETBALL; Grizzlies Name Winters | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/company-news-regional-banking-giants-on-the-line.html | COMPANY NEWS; Regional Banking Giants on the Line | False | By Michael Quint | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/obituaries/bernard-r-ostrow-food-executive-76.html | Bernard R. Ostrow, Food Executive, 76 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/sports/sports-of-the-times-darryl-must-keep-his-eye-on-ball.html | Sports of The Times; Darryl Must Keep His Eye on Ball | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/science/dispute-erupts-on-plans-for-ancient-footprints.html | Dispute Erupts on Plans For Ancient Footprints | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/nyregion/high-school-is-struggling-with-2-cases-of-prejudice.html | High School Is Struggling With 2 Cases Of Prejudice | False | By Charisse Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-20 | 1995-06-20 | https://www.nytimes.com/1995/06/20/business/patterson-dental-co-pdconm-reports-earnings-for-qtr-to-apr-29.html | Patterson Dental Co.(PDCO,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/pro-basketball-in-search-for-a-coach-knicks-talk-with-nelson.html | PRO BASKETBALL; In Search For a Coach, Knicks Talk With Nelson | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-son-charged-in-rest-home-theft.html | NEW JERSEY DAILY BRIEFING; Son Charged in Rest Home Theft | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/regent-softens-stance-on-affirmative-action.html | Regent Softens Stance on Affirmative Action | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/market-place-a-judge-says-first-jersey-was-the-market-for-its-stocks.html | Market Place; A judge says First Jersey 'was the market' for its stocks. | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/archives/for-inmates-class-of-95-is-last-to-get-tuition-from-state.html | For Inmates, Class of '95 Is Last to Get Tuition From State | True | By Tammy Audeh | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/sports-people-pro-football/bills-top-pick-in-the-fold.html | SPORTS PEOPLE: PRO FOOTBALL; Bills' Top Pick in the Fold | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/IHT-1895mad-swindler-in-our-pages100-75-and-50-years-ago.html | 1895:Mad Swindler : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/credit-markets-treasury-securities-prices-flat-in-subdued-trading.html | CREDIT MARKETS; Treasury Securities Prices Flat in Subdued Trading | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/in-1950-s-us-collected-human-tissue-to-monitor-atomic-tests.html | In 1950's, U.S. Collected Human Tissue to Monitor Atomic Tests | False | By Warren E. Leary | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/sylvia-horwitz-83-an-author-who-founded-a-school-in-rome.html | Sylvia Horwitz, 83, an Author Who Founded a School in Rome | False | By J. Michael Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/IHT-american-topics-941099665317.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/cookouts-a-la-carte.html | Cookouts a la Carte | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/us-ruling-may-undercut-brennan-s-other-projects.html | U.S. Ruling May Undercut Brennan's Other Projects | False | By Edward Wyatt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/hartford-to-slow-company-role-in-schools.html | Hartford to Slow Company Role in Schools | False | By Kirk Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/international-business-yankees-phone-home-gte-role-in-venezuela-warning-on-privatization.html | INTERNATIONAL BUSINESS; Yankees, Phone Home!; GTE Role in Venezuela Is Warning on Privatization | False | By James Brooke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/dole-ends-delay-moving-to-block-health-nominee.html | DOLE ENDS DELAY, MOVING TO BLOCK HEALTH NOMINEE | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/un-expert-raises-estimates-of-iraq-s-biological-arsenal.html | U.N. Expert Raises Estimates Of Iraq's Biological Arsenal | False | By Christopher S. Wren | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/l-breast-implant-story-remains-far-from-over-banned-in-france-151695.html | Breast Implant Story Remains Far From Over; Banned in France | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/movies/film-review-how-numbers-count-in-countering-a-minority.html | FILM REVIEW; How Numbers Count, in Countering a Minority | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/1995-stanley-cup-finals-dowd-s-winner-makes-lemaire-look-psychic.html | 1995 STANLEY CUP FINALS; Dowd's Winner Makes Lemaire Look Psychic | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/ending-the-foster-nomination.html | Ending the Foster Nomination | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/tokyo-s-trade-hypocrisy.html | Tokyo's Trade Hypocrisy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/sports-people-hockey-lemieux-is-ready-to-return.html | SPORTS PEOPLE: HOCKEY; Lemieux Is Ready to Return | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/a-slowdown-in-snapple-sales.html | A Slowdown In Snapple Sales | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/giuliani-hears-of-shared-ideas-for-the-schools.html | Giuliani Hears Of Shared Ideas For the Schools | False | By Maria Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/sports-people-college-basketball-iverson-wins-vindication.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Iverson Wins Vindication | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/l-exempting-lawyers-from-jury-duty-makes-good-legal-sense-152495.html | Exempting Lawyers From Jury Duty Makes Good Legal Sense | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/IHT-french-nuclear-testing-letters-to-the-editor.html | French Nuclear Testing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/style/IHT-a-change-of-tactics-on-beethoven.html | A Change of Tactics on Beethoven | False | By David Stevens, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/philip-morris-cites-inaccurate-statements-in-its-cigarette-recall.html | Philip Morris Cites Inaccurate Statements in Its Cigarette Recall | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/style/the-evolution-of-an-idea-from-seeds-to-cookbooks.html | The Evolution of an Idea: From Seeds to Cookbooks | False | By Suzanne Hamlin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/1995-stanley-cup-finals-another-road-victory-puts-devils-halfway-home.html | 1995 STANLEY CUP FINALS; Another Road Victory Puts Devils Halfway Home | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/personal-health-945795.html | Personal Health | False | By Jane E. Brody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-diet-aid-pair-to-lose-100000.html | NEW JERSEY DAILY BRIEFING; Diet-Aid Pair to Lose $100,000 | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/cultist-hijacks-japanese-jetliner-demanding-the-release-of-leader.html | Cultist Hijacks Japanese Jetliner, Demanding the Release of Leader | False | By Sheryl Wudunn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/trump-tries-convert-50-s-style-into-90-s-gold-makeover-starts-columbus-circle.html | Trump Tries to Convert 50's Style Into 90's Gold; Makeover Starts on Columbus Circle Hotel | False | By Herbert Muschamp | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-x-ray-technician-pleads-guilty.html | NEW JERSEY DAILY BRIEFING; X-Ray Technician Pleads Guilty | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/chechen-gunmen-who-raided-town-release-hostages.html | CHECHEN GUNMEN WHO RAIDED TOWN RELEASE HOSTAGES | False | By Alessandra Stanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/colombia-marvels-at-drug-kingpin-a-chain-saw-killer-too.html | Colombia Marvels at Drug Kingpin: A Chain-Saw Killer, Too? | False | By James Brooke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/baseball-the-owner-says-price-of-pitching-is-too-high.html | BASEBALL; The Owner Says Price Of Pitching Is Too High | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/IHT-boycott-of-le-pen-strongholds-is-urged.html | Boycott of Le Pen Strongholds Is Urged | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/l-bikers-helmets-don-t-protect-against-death-610595.html | Bikers' Helmets Don't Protect Against Death | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/jail-company-faults-immigration-service.html | Jail Company Faults Immigration Service | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/IHT-japans-remorse-letters-to-the-editor.html | Japan's Remorse : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/panel-backs-big-cuts-in-plans-for-environment-and-safety.html | Panel Backs Big Cuts in Plans For Environment and Safety | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/prosecutors-plan-to-cut-short-their-case-against-simpson.html | Prosecutors Plan to Cut Short Their Case Against Simpson | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/baseball-gooden-to-meet-strawberry.html | BASEBALL; Gooden to Meet Strawberry | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/world-news-briefs-iran-finds-buyers-for-embargoed-oil.html | World News Briefs; Iran Finds Buyers For Embargoed Oil | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/results-plus-724195.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/virtual-reality-conquers-fear-of-heights.html | 'Virtual Reality' Conquers Fear of Heights | False | By Daniel Goleman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/the-media-business-advertising-addenda-rite-aid-chooses-marc-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rite Aid Chooses Marc Advertising | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/un-peacekeepers-are-endangered-again-not-by-serbs-but-by-the-bosnian-army.html | U.N. Peacekeepers Are Endangered Again, Not by Serbs but by the Bosnian Army | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/business-digest-056095.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/michael-greenberg-dies-at-67-gave-gloves-to-poor-in-winter.html | Michael Greenberg Dies at 67; Gave Gloves to Poor in Winter | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/style/chronicle-933395.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-grain-by-grain-a-beach-grows.html | NEW JERSEY DAILY BRIEFING; Grain by Grain, a Beach Grows | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/racist-message-reveals-town-s-rift.html | Racist Message Reveals Town's Rift | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/metropolitan-diary-971695.html | Metropolitan Diary | False | By Ron Alexander | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/new-jersey-financier-used-fraud-at-firm-judge-rules.html | New Jersey Financier Used Fraud at Firm, Judge Rules | False | By Diana B. Henriques | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/air-force-officer-is-acquitted-in-downing-of-army-aircraft.html | Air Force Officer Is Acquitted In Downing of Army Aircraft | False | By Sam Howe Verhovek | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/disney-announces-plans-for-a-wildlife-theme-park.html | Disney Announces Plans For a Wildlife Theme Park | False | By Mireya Navarro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/food-notes-997095.html | Food Notes | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/l-soviet-artists-gave-rise-to-modernism-579695.html | Soviet Artists Gave Rise to Modernism | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/baptist-group-votes-to-repent-stand-on-slaves.html | Baptist Group Votes to Repent Stand on Slaves | False | By Gustav Niebuhr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/company-news-at-t-and-bolt-beranek-to-offer-internet-services.html | COMPANY NEWS; AT&T AND BOLT BERANEK TO OFFER INTERNET SERVICES | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/gossip-reporter-arrested-in-wiretapping-for-a-royal-scoop.html | Gossip Reporter Arrested in Wiretapping for a Royal Scoop | False | By James C. McKinley Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/students-in-bias-incident-can-attend-graduation.html | Students in Bias Incident Can Attend Graduation | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/l-cia-pulls-no-punches-on-bosnia-report-602495.html | C.I.A. Pulls No Punches on Bosnia Report | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/get-the-money-to-the-schools.html | Get the Money to the Schools | False | By Rudolph W. Giuliani | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-jury-finds-for-wrestling-coach.html | NEW JERSEY DAILY BRIEFING; Jury Finds for Wrestling Coach | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/e-bronson-ingram-who-built-family-concern-into-giant-63.html | E. Bronson Ingram, Who Built Family Concern Into Giant, 63 | False | By Leslie Eaton | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/a-nonprofit-muppet-is-going-to-a-commercial-tv-show.html | A Nonprofit Muppet Is Going To a Commercial TV Show | False | By Lawrie Mifflin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/rebels-without-a-cause-terrorize-uganda-s-poor.html | Rebels Without a Cause Terrorize Uganda's Poor | False | By Donatella Lorch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/about-new-york-recalling-a-friendship-and-a-five-borough-search-for-eden.html | ABOUT NEW YORK; Recalling a Friendship and a Five-Borough Search for Eden | False | By Michael T. Kaufman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/theater/share-shakespeare-london-isn-t-sure-it-should.html | Share Shakespeare? London Isn't Sure It Should | False | By Sarah Lyall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/IHT-chirac-to-urge-instead-that-the-eu-guarantee-fund-for-film-industry.html | Chirac to Urge Instead That the EU Guarantee Fund for Film Industry : France Drops Demand for TV Quotas In Europe | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/mistrial-bid-is-denied-in-bomb-plot-trial.html | Mistrial Bid Is Denied in Bomb-Plot Trial | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/IHT-the-john-birch-society-letters-to-the-editor.html | The John Birch Society : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/doubts-voiced-by-greenspan-on-a-rate-cut.html | Doubts Voiced By Greenspan On a Rate Cut | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/key-rates-659895.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/mexico-judge-in-union-case-is-shot-dead.html | Mexico Judge In Union Case Is Shot Dead | False | By Tim Golden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/the-purposeful-cook-light-vegetable-menu-to-highlight-summer-s-tomatoes.html | THE PURPOSEFUL COOK; Light Vegetable Menu to Highlight Summer's Tomatoes | False | By Jacques Pepin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/sports-people-college-football-miami-player-is-suspended.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Miami Player Is Suspended | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/boxing-tyson-receives-a-warm-welcome-at-a-harlem-rally.html | BOXING; Tyson Receives a Warm Welcome at a Harlem Rally | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/miami-tourism-gains-as-crime-rate-drops.html | Miami Tourism Gains As Crime Rate Drops | False | By Mireya Navarro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/li-power-authority-makes-9.2-billion-offer-for-lilco.html | L.I. Power Authority Makes $9.2 Billion Offer for Lilco | False | By Peter Marks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/c-corrections-126595.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/nine-wounded-including-children-in-ambush-in-newark.html | Nine Wounded, Including Children, in Ambush in Newark | False | By Neil MacFarquhar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/company-news-union-planters-to-acquire-capital-bancorporation.html | COMPANY NEWS; UNION PLANTERS TO ACQUIRE CAPITAL BANCORPORATION | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/battered-face-offers-prelude-to-testimony-by-detective.html | Battered Face Offers Prelude To Testimony By Detective | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/c-corrections-127395.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/IHT-the-attack-on-soccers-slave-trade.html | The Attack on Soccer's 'Slave Trade' | False | By Robhughes, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/coltec-to-buy-allied-unit.html | Coltec to Buy Allied Unit | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/worldbusiness/IHT-free-trade-in-pacific-is-the-flash-point-a-new.html | Free Trade in Pacific Is the Flash Point : A New U.S.-Japan Clash | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/IHT-sidelines.html | Sidelines | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/company-news-fibreboard-to-sell-assets-of-wood-products-business.html | COMPANY NEWS; FIBREBOARD TO SELL ASSETS OF WOOD PRODUCTS BUSINESS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/refugees-fled-woes-of-world-just-to-be-jailed-in-new-jersey.html | Refugees Fled Woes of World Just to Be Jailed in New Jersey | False | By Robert Hanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/sports-of-the-times-who-profits-from-tyson-s-comeback.html | Sports of The Times; Who Profits From Tyson's Comeback? | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/a-giant-health-care-company-is-said-to-be-looking-for-a-buyer.html | A Giant Health Care Company Is Said to Be Looking for a Buyer | False | By Michael Quint | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/high-tech-bank-plan-at-american-express.html | High-Tech Bank Plan at American Express | False | By Saul Hansell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/style/chronicle-134695.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/inside-073095.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/c-corrections-128195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/IHT-a-transatlantic-free-trade-area.html | A Trans-Atlantic Free Trade Area? | False | By Roy Denman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/two-men-are-killed-in-shootings-in-chelsea.html | Two Men Are Killed in Shootings in Chelsea | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/92-study-found-problems-with-subway-stop-signals.html | '92 Study Found Problems With Subway Stop Signals | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/baseball-steinbrenner-criticized-for-signing-strawberry.html | BASEBALL; Steinbrenner Criticized For Signing Strawberry | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/l-no-children-please-157595.html | No Children, Please | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-scuba-diving-student-drowns.html | NEW JERSEY DAILY BRIEFING; Scuba Diving Student Drowns | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/a-legacy-of-basics.html | A Legacy of Basics | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/sports-people-tennis-a-mcenroe-carillo-duo.html | SPORTS PEOPLE: TENNIS; A McEnroe-Carillo Duo | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/l-breast-implant-story-remains-far-from-over-lost-medical-materials-150895.html | Breast Implant Story Remains Far From Over; Lost Medical Materials | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/worldbusiness/IHT-telkom-malaysia-many-competitors-make-a-crowded.html | Telkom Malaysia's Many Competitors Make a Crowded Market | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/fifth-officer-is-suspended-in-beach-ruckus.html | Fifth Officer Is Suspended in Beach Ruckus | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/stocks-mixed-with-dow-slipping-3.12-and-nasdaq-index-up.html | Stocks Mixed, With Dow Slipping 3.12 and Nasdaq Index Up | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/boxing-tyson-sparring-in-training.html | BOXING; Tyson Sparring in Training | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/wine-talk-008095.html | Wine Talk | False | By Frank J. Prial | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/chile-s-armed-forces-allow-arrest-of-convicted-general.html | Chile's Armed Forces Allow Arrest of Convicted General | False | By Calvin Sims | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/movies/how-a-woman-ended-up-homeless.html | How a Woman Ended Up Homeless | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/company-news-110995.html | COMPANY NEWS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/media-business-advertising-new-survey-finds-that-responsibility-for-brand.html | THE MEDIA BUSINESS: Advertising; A new survey finds that responsibility for brand management sits on some surprising shoulders. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/peter-townsend-dies-at-80-princess-margaret-s-love.html | Peter Townsend Dies at 80; Princess Margaret's Love | False | By Sarah Lyall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/arts-for-our-sake.html | Arts for Our Sake | False | By Hillary Rodham Clinton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/critic-s-notebook-despite-a-few-doubters-gay-pride-unfurls-on-tv.html | CRITIC'S NOTEBOOK; Despite a Few Doubters, Gay Pride Unfurls on TV | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/senate-votes-to-let-states-set-car-speeds.html | Senate Votes To Let States Set Car Speeds | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/transactions-651295.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/television-review-domingo-s-first-love.html | TELEVISION REVIEW; Domingo's First Love | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/at-lunch-with-andre-soltner-life-after-lutece-is-just-fine-delicious-in-fact.html | AT LUNCH WITH: Andre Soltner; Life After Lutece Is Just Fine. Delicious, in Fact. | False | By Alex Witchel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/the-lessons-of-esmor.html | The Lessons of Esmor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/jail-official-blames-revolt-on-agency.html | Jail Official Blames Revolt On Agency | False | By Ashley Dunn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/style/IHT-stiffelio-opens-the-complete-verdi.html | 'Stiffelio' Opens the Complete Verdi | False | By Henry Pleasants, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/style/at-the-nations-table-santa-fe-nm-serving-indian-dishes-with-ritual-and.html | At the Nation's Table: Santa Fe, N.M.; Serving Indian Dishes With Ritual and Flair | False | By Lesley King | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/pop-review-successful-and-so-very-miserable.html | POP REVIEW; Successful and So Very Miserable | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/IHT-american-topics-91220115461.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/metro-digest-169395.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/international-business-japan-s-trade-lightning-might-not-strike-twice.html | INTERNATIONAL BUSINESS; Japan's Trade Lightning Might Not Strike Twice | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/capitol-sketchbook-seeking-quick-fixes-house-adopts-system-of-correction-days.html | CAPITOL SKETCHBOOK; Seeking Quick Fixes, House Adopts System of Correction Days | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/house-committee-passes-anti-terrorism-measure.html | House Committee Passes Anti-Terrorism Measure | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/1995-stanley-cup-finals-coffey-feels-the-pain-of-two-game-deficit.html | 1995 STANLEY CUP FINALS; Coffey Feels the Pain Of Two-Game Deficit | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/from-ordinary-day-to-disaster-over-iraq.html | From Ordinary Day to Disaster Over Iraq | False | By Tim Weiner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/vatican-will-champion-role-of-mothers-at-a-un-parley.html | Vatican Will Champion Role of Mothers at a U.N. Parley | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/strict-lobbying-rules-suggested-for-nonprofit-organizations.html | Strict Lobbying Rules Suggested For Nonprofit Organizations | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/rock-review-divining-the-next-act-of-the-playful-dead.html | ROCK REVIEW; Divining the Next Act Of the Playful Dead | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/sports-people-soccer-arsenal-signs-bergkamp.html | SPORTS PEOPLE: SOCCER; Arsenal Signs Bergkamp | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/style/chronicle-135495.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-financier-must-pay-71-million.html | NEW JERSEY DAILY BRIEFING; Financier Must Pay $71 Million | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/at-the-nation-s-table-miami-beach-an-art-deco-jewel-resurfaces-with-food.html | At the Nation's Table: Miami Beach; An Art Deco Jewel Resurfaces, With Food | False | By Steven Raichlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/at-the-nation-s-table-seattle-a-melting-pot-garden-where-organic-is-king.html | At the Nation's Table: Seattle; A Melting-Pot Garden Where 'Organic' Is King | False | By Melissa A. Trainer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/IHT-american-topics-wash-up-doctors-reminded.html | American Topics : Wash Up, Doctors Reminded | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/l-breast-implant-story-remains-far-from-over-149495.html | Breast Implant Story Remains Far From Over | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/baseball-yankee-prospect-honored.html | BASEBALL; Yankee Prospect Honored | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/books/books-of-the-times-of-the-mafia-s-stranglehold-on-italy.html | BOOKS OF THE TIMES; Of the Mafia's Stranglehold on Italy | False | By Richard Bernstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/IHT-tradetheres-room-for-both-tokyo-and-washington-to-give.html | Trade:There's Room for Both Tokyo and Washington to Give | False | By Charles Morrison, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/tennis-graf-meets-another-first-round-menace.html | TENNIS; Graf Meets Another First-Round Menace | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/new-jersey-daily-briefing-mains-burst-water-to-be-tested.html | NEW JERSEY DAILY BRIEFING; Mains Burst; Water to Be Tested | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/executive-changes-074995.html | Executive Changes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/gingrich-book-tour-could-violate-rules-panel-warns.html | Gingrich Book Tour Could Violate Rules, Panel Warns | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/worldbusiness/IHT-japan-is-poised-on-the-brink-of-new-recession.html | Japan Is Poised On the Brink of New Recession | False | By Steven Brull, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/in-america-paradise-lost.html | In America; Paradise Lost | False | By Bob Herbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/c-corrections-125795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/pro-basketball-deal-or-not-players-get-ready-to-dunk-union.html | PRO BASKETBALL; Deal or Not, Players Get Ready to Dunk Union | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/worldbusiness/IHT-rate-caution-is-urged-for-us.html | Rate Caution Is Urged for U.S. | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/the-media-business-tims-co-deal-is-off.html | THE MEDIA BUSINESS; Times Co. Deal Is Off | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/IHT-1920no-to-berlin-in-our-pages100-75-and-50-years-ago.html | 1920:No to Berlin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/foreign-affairs-the-japan-contract-is-void.html | Foreign Affairs; The Japan Contract Is Void | False | By Thomas L. Friedman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/about-real-estate-fairfax-county-va-gets-4-new-office-buildings.html | ABOUT REAL ESTATE; Fairfax County, Va., Gets 4 New Office Buildings | False | By James R. Hardcastle | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/the-media-business-advertising-addenda-accounts-116895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/world/kobe-journal-laid-low-by-quake-a-city-quickly-picks-itself-up.html | Kobe Journal; Laid Low by Quake, a City Quickly Picks Itself Up | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/nyregion/news-summary-081195.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/obituaries/c-k-tholl-69-helped-save-historic-houses.html | C. K. Tholl, 69; Helped Save Historic Houses | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/worldbusiness/IHT-fed-chief-quiet-on-rate-cut.html | Fed Chief Quiet on Rate Cut | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/l-simpson-jurors-trial-153295.html | Simpson Jurors' Trial | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/plain-and-simple-the-one-two-punch-of-cherries-for-lamb.html | PLAIN AND SIMPLE; The One-Two Punch Of Cherries for Lamb | False | By Marian Burros | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/l-aids-panel-lacks-drug-abuse-experts-585095.html | AIDS Panel Lacks Drug Abuse Experts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/sec-supports-repeal-of-law-that-restricts-some-big-utilities.html | S.E.C. Supports Repeal of Law That Restricts Some Big Utilities | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/style/private-spaces-in-public-places.html | Private Spaces In Public Places | False | By Tanya Wenman Steel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/opinion/IHT-1945spain-excluded-in-our-pages100-75-and-50-years-ago.html | 1945:Spain Excluded : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/audit-questions-billings-by-law-firm.html | Audit Questions Billings by Law Firm | False | By Jeff Gerth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/business-travel-new-advisory-service-will-give-travelers-information-precautions.html | Business Travel; A new advisory service will give travelers information on precautions to take in 275 cities. | False | By Edwin McDowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/new-oyster-bars-thrive-in-the-off-season.html | New Oyster Bars Thrive in the 'Off Season' | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/sports-people-hockey-jets-keep-simpson-as-coach.html | SPORTS PEOPLE: HOCKEY; Jets Keep Simpson as Coach | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/garden/l-customers-right-or-wrong-156795.html | Customers Right or Wrong | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/arts/ballet-review-kirov-brings-3-fokine-landmarks-to-us.html | BALLET REVIEW; Kirov Brings 3 Fokine Landmarks to U.S. | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/international-business-tokyo-plans-retaliation-on-air-sanctions.html | INTERNATIONAL BUSINESS; Tokyo Plans Retaliation on Air Sanctions | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/sports/baseball-harnisch-picked-apart-by-persistent-phillies.html | BASEBALL; Harnisch Picked Apart By Persistent Phillies | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/business/worldbusiness/IHT-media-markets-ad-agencies-look-to-latin-america.html | MEDIA MARKETS : Ad Agencies Look to Latin America | False | By Daniel Tilles, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-21 | 1995-06-21 | https://www.nytimes.com/1995/06/21/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/in-switch-cortines-bars-3-in-bias-case-from-a-graduation.html | In Switch, Cortines Bars 3 in Bias Case From a Graduation | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/russian-lawmakers-chastise-government.html | Russian Lawmakers Chastise Government | False | By Michael Specter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/new-cautions-about-tap-water.html | New Cautions About Tap Water | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/dealer-accused-of-selling-guns-to-criminals.html | Dealer Accused of Selling Guns to Criminals | False | By James C. McKinley Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/IHT-the-view-from-above-letters-to-the-editor.html | The View From Above : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/methode-electronics-inc-methann-reports-earnings-for-qtr-to-apr-30.html | Methode Electronics Inc. (METHA,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/IHT-a-captains-home-port-letters-to-the-editor.html | A Captain's Home Port : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/l-b-2-bombers-won-t-feed-the-hungry-690995.html | B-2 Bombers Won't Feed the Hungry | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/allou-health-beauty-care-inc-alu-a-reports-earnings-for-qtr-to-mar-31.html | Allou Health & Beauty Care Inc. (ALU,A) reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/after-20-years-a-mosque-opens-in-catholicism-s-back-yard.html | After 20 Years, a Mosque Opens in Catholicism's Back Yard | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-rail-project-to-get-75-million.html | NEW JERSEY DAILY BRIEFING; Rail Project to Get $75 Million | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-advertising-addenda-big-shareholders-in-talks-with-wpp.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big Shareholders In Talks With WPP | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/IHT-european-topics-around-europe-94112287227.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/company-news-dutch-food-retailer-to-buy-mayfair-super-markets.html | COMPANY NEWS; DUTCH FOOD RETAILER TO BUY MAYFAIR SUPER MARKETS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/pro-basketball-olajuwon-offers-some-pointers-for-knicks.html | PRO BASKETBALL; Olajuwon Offers Some Pointers for Knicks | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/trade-gap-swells-to-record-japanese-auto-imports-cited.html | Trade Gap Swells to Record; Japanese Auto Imports Cited | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barbara Rosen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/currents-from-sro-to-full-service-hotel.html | CURRENTS; From S.R.O. to Full-Service Hotel | False | By Suzanne Slesin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/pro-basketball-six-year-nba-labor-deal-waits-for-ratification.html | PRO BASKETBALL; Six-Year N.B.A. Labor Deal Waits for Ratification | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/a-vote-in-moscow-to-chastise-yeltsin.html | A Vote in Moscow To Chastise Yeltsin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/sports-people-women-s-basketball-lobo-goes-jogging-with-the-president.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; Lobo Goes Jogging With the President | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/the-republican-assault-on-meat-safety.html | The Republican Assault on Meat Safety | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/trail-murder-overview-ex-convict-s-murder-odyssey-7-people-are-slain-2-states.html | A TRAIL OF MURDER: THE OVERVIEW; Ex-Convict's Murder Odyssey: 7 People are slain in 2 States | False | By N. R. Kleinfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/books/books-of-the-times-eliot-s-journey-toward-putting-words-to-thought.html | BOOKS OF THE TIMES; Eliot's Journey Toward Putting Words to Thought | False | By Christopher Lehmann-Haupt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/leucadia-national-may-try-to-buy-rockefeller-center-or-its-reit.html | Leucadia National May Try to Buy Rockefeller Center or Its REIT | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/company-news-foster-wheeler-buying-supplier-of-power-generators.html | COMPANY NEWS; FOSTER WHEELER BUYING SUPPLIER OF POWER GENERATORS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/panel-says-crumbling-schools-pose-hazard-to-students.html | Panel Says Crumbling Schools Pose Hazard to Students | False | By Alan Finder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/man-in-the-news-black-leader-for-ama-dr-lonnie-robert-bristow.html | Measurex Corp.(MX,N) reports earnings for Qtr to Jun 4 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/man-in-the-news-black-leader-for-ama-dr-lonnie-robert-bristow.html | Man in the News; Black Leader for A.M.A. -- Dr. Lonnie Robert Bristow | False | By Barnaby J. Feder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/obituaries/arnold-i-dumey-88-long-a-leading-cryptographer-for-the-us.html | Arnold I. Dumey, 88, Long a Leading Cryptographer for the U.S. | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/corel-in-mcgraw-hill-deal.html | Corel in McGraw-Hill Deal | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/baseball-mets-owners-divided-on-future-playing-site.html | BASEBALL; Mets' Owners Divided On Future Playing Site | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/standard-commercial-corp-stwn-reports-earnings-for-year-to-mar-31.html | Standard Commercial Corp.(STW,N) reports earnings for Year to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/essay-made-under-duress.html | Essay; Made Under Duress | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-a-defender-of-gangsta-rap-is-dismissed-at-warner-music.html | THE MEDIA BUSINESS; A Defender of Gangsta Rap Is Dismissed at Warner Music | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/style/chronicle-210095.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/block-h-r-inc-hrbn-reports-earnings-for-qtr-to-apr-30.html | Block (H&R) Inc.(HRB,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/IHT-europes-rugby-lions-vie-only-for-3d-or-relegation-north-vs.html | Europe's Rugby Lions Vie Only for 3d, or Relegation : North vs. South:The Great Divide | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/high-court-upholds-judge-s-conviction-for-disclosing-expired-wiretap.html | High Court Upholds Judge's Conviction for Disclosing Expired Wiretap | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/IHT-1920-call-to-patriots-in-our-pages100-75-and-50-years-ago.html | 1920: Call to Patriots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/10-days-later-walesa-rebukes-anti-semitism-but-not-priest.html | 10 Days Later, Walesa Rebukes Anti-Semitism, but Not Priest | False | By Jane Perlez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/house-proud-a-boy-creates-his-hideaway.html | HOUSE PROUD; A Boy Creates His Hideaway | False | By Susan Diesenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/business-digest-194095.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-business-citibank-in-budapest-atm-s-and-potted-palms.html | INTERNATIONAL BUSINESS; Citibank in Budapest: A.T.M.'s and Potted Palms | False | By Jane Perlez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-jury-to-weigh-death-penalty.html | NEW JERSEY DAILY BRIEFING; Jury to Weigh Death Penalty | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/the-pop-life-961495.html | The Pop Life | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/world-news-briefs-us-to-aid-burmese-in-fight-against-drugs.html | World News Briefs; U.S. to Aid Burmese In Fight Against Drugs | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/markets-divided-in-reaction-to-greenspan-remarks-on-rates.html | Markets Divided in Reaction to Greenspan Remarks on Rates | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/obituaries/e-m-cioran-84-novelist-and-philosopher-of-despair.html | E. M. Cioran, 84, Novelist And Philosopher of Despair | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/article-999195-no-title.html | Article 999195 -- No Title | False | By Timothy Jack Ward | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/worldbusiness/IHT-cathay-charges-australia-with-irrational-actions.html | Cathay Charges Australia With 'Irrational Actions' | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/specialist-firms-in-deal.html | Specialist Firms in Deal | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/IHT-european-topics-around-europe-942020000054.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/cia-report-says-chinese-sent-iran-arms-components.html | C.I.A. REPORT SAYS CHINESE SENT IRAN ARMS COMPONENTS | False | By Elaine Sciolino | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/city-police-still-need-a-monitor.html | City Police Still Need a Monitor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/franklin-quest-co-fnqn-reports-earnings-for-qtr-to-may-31.html | Franklin Quest Co.(FNQ,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/gtech-holdings-corp-gtkn-reports-earnings-for-qtr-to-may-27.html | GTech Holdings Corp.(GTK,N) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/credit-markets-treasuries-rise-in-price-after-talk-by-greenspan.html | CREDIT MARKETS; Treasuries Rise in Price After Talk By Greenspan | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/1995-stanley-cup-finals-devils-earn-more-than-nets-on-suites.html | 1995 STANLEY CUP FINALS; Devils Earn More Than Nets On Suites | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/l-albany-can-insure-indoor-air-quality-736095.html | Albany Can Insure Indoor Air Quality | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/tektronix-inc-tekn-reports-earnings-for-qtr-to-may-27.html | Tektronix Inc.(TEK,N) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/results-plus-800695.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/IHT-end-the-embargoes-letters-to-the-editor.html | End the Embargoes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/company-news-atlas-copco-buying-us-electric-tool-maker.html | COMPANY NEWS; ATLAS COPCO BUYING U.S. ELECTRIC-TOOL MAKER | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/sports-people-television-weisman-atop-the-list-at-msg-network.html | SPORTS PEOPLE: TELEVISION; Weisman Atop the List at MSG Network | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/worldbusiness/IHT-international-manager-guinness-gets-back-to-basic.html | INTERNATIONAL MANAGER : Guinness Gets Back to Basic Business | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/commercial-metals-co-cmcn-reports-earnings-for-qtr-to-may-31.html | Commercial Metals Co.(CMC,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/economic-scene-in-mexico-style-crises-the-imf-could-be-a-bankruptcy-court.html | Economic Scene; In Mexico-style crises, the I.M.F. could be a bankruptcy court. | False | By Peter Passell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/news-summary-201695.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-transit-strike-contingency-plan.html | NEW JERSEY DAILY BRIEFING; Transit Strike Contingency Plan | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-advertising-addenda-accounts-447795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-many-violate-clean-water-act.html | NEW JERSEY DAILY BRIEFING; Many Violate Clean Water Act | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/l-profanity-s-purpose-725595.html | Profanity's Purpose | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/baseball-mets-need-more-than-a-shakeup-it-seems.html | BASEBALL; Mets Need More Than A Shakeup It Seems | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/baseball-in-phone-chat-strawberry-picks-up-clues.html | BASEBALL; In Phone Chat, Strawberry Picks Up Clues | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/trail-murder-victims-terror-harbored-for-months-randomly-instantaneous-unites-7.html | A TRAIL OF MURDER: THE VICTIMS; Terror, Harbored for Months or Randomly Instantaneous, Unites 7 People in Death | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/sports-people-college-football-quarterback-switches-to-michigan-state.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Quarterback Switches to Michigan State | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/horse-racing-zee-lady-wins-in-a-romp.html | HORSE RACING; Zee Lady Wins in a Romp | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/the-baby-boomerang-hometown-bound.html | The Baby Boomerang: Hometown Bound | False | By Neal Karlen | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-nursing-home-funds-restored.html | NEW JERSEY DAILY BRIEFING; Nursing Home Funds Restored | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/summer-already-here-homesick.html | Summer, Already Here; Homesick | False | By Liz Rosenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/mta-postpones-the-demise-of-its-express-bus-routes.html | M.T.A. Postpones the Demise Of Its Express Bus Routes | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/amylin-gets-johnson-deal-and-ends-one-with-glaxo.html | Amylin Gets Johnson Deal And Ends One With Glaxo | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/theater/theater-review-though-a-melodrama-life-is-not-a-movie.html | THEATER REVIEW; Though a Melodrama, Life Is Not a Movie | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/worldbusiness/IHT-eu-ministers-pick-funding-over-quotas.html | EU Ministers Pick Funding Over Quotas | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/pop-review-they-re-normal-and-rock-stars.html | POP REVIEW; They're Normal. And Rock Stars? | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/IHT-1895-hand-on-china-in-our-pages100-75-and-50-years-ago.html | 1895: Hand on China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/currents-what-rooms-say-about-teen-agers.html | CURRENTS; What Rooms Say About Teen-Agers | False | By Suzanne Slesin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/calendar-calder-show-garden-tours-and-talks.html | Calendar: Calder Show, Garden Tours and Talks | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/company-briefs-189995.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/dance-review-in-that-woodsy-dream-with-a-mystical-donkey.html | DANCE REVIEW; In That Woodsy Dream With a Mystical Donkey | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/c-corrections-174095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/bridge-579195.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/a-warning-on-oil-rigs.html | A Warning on Oil Rigs | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/baton-broadcasting-reports-earnings-for-qtr-to-may-31.html | Baton Broadcasting reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/fcc-is-said-to-seek-an-end-to-preferences-on-sex-and-race.html | F.C.C. Is Said To Seek an End To Preferences On Sex and Race | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/fund-raiser-sues-naacp-for-4-million.html | Fund-Raiser Sues N.A.A.C.P. for $4 Million | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/censorship-on-the-internet.html | Censorship on the Internet | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/IHT-strong-currencies-and-high-rates-throw-wrench-into-expansion-plans.html | Strong Currencies and High Rates Throw Wrench Into Expansion Plans : Economic Recovery Is Stalling in Europe | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/with-one-word-a-youth-finds-himself-accused-of-bigotry.html | With One Word, a Youth Finds Himself Accused of Bigotry | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-business-telmex-gains-in-attempt-to-buy-cable-system-stake.html | INTERNATIONAL BUSINESS; Telmex Gains in Attempt To Buy Cable-System Stake | False | By Anthony Depalma | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/dance-review-of-women-and-men-stylized-and-sassy.html | DANCE REVIEW; Of Women And Men, Stylized And Sassy | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/jet-is-stormed-and-hijacker-held-in-japan.html | Jet Is Stormed And Hijacker Held in Japan | False | By Sheryl Wudunn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-end-of-5-day-killing-spree.html | NEW JERSEY DAILY BRIEFING; End of 5-Day Killing Spree | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/schnitzer-steel-industries-schnnm-reports-earnings-for-qtr-to-may-31.html | Schnitzer Steel Industries(SCHN,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/currents-furniture-designs-with-presence.html | CURRENTS; Furniture Designs With Presence | False | By Suzanne Slesin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/lone-star-steakhouse-saloon-inc-starnnm-reports-earnings-for-qtr-to-jun-13.html | Lone Star Steakhouse & Saloon Inc. (STAR,NNM) reports earnings for Qtr to Jun 13 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/l-mr-cortines-improved-new-york-s-schools-748495.html | Mr. Cortines Improved New York's Schools | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-simon-schuster-shift.html | THE MEDIA BUSINESS; Simon & Schuster Shift | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/pro-football-high-stepping-into-the-limelight.html | PRO FOOTBALL; High-Stepping Into the Limelight | False | By Thomas George | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/new-study-finds-no-link-between-implants-and-illness.html | New Study Finds No Link Between Implants and Illness | False | By Gina Kolata | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/fcc-may-cut-plan-to-help-minorities.html | F.C.C. May Cut Plan To Help Minorities | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-advertising-addenda-days-inns-selects-rotando-partners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Days Inns Selects Rotando Partners | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/senate-blocks-a-surgeon-general-vote-supporters-fall-3-votes-shy-of-60-needed.html | Senate Blocks a Surgeon General Vote; Supporters Fall 3 Votes Shy of 60 Needed | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/style/chronicle-208995.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/dole-uses-nomination-for-a-political-victory.html | Dole Uses Nomination For a Political Victory | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/journal-in-the-tank.html | Journal; In The Tank | False | By Frank Rich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/lehman-brothers-holdings-inc-lehn-reports-earnings-for-qtr-to-may-31.html | Lehman Brothers Holdings Inc. (LEH,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/IHT-european-topics-around-europe-93894360487.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/c-corrections-172495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/3com-corp-coms-corp-comsnm-reports-earnings-for-qtr-to-may-31.html | 3Com Corp.(COMS,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/rhodes-inc-rhdn-reports-earnings-for-qtr-to-may-31.html | Rhodes Inc.(RHD,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/guggenheim-hopes-to-open-three-branches-in-venice.html | Guggenheim Hopes to Open Three Branches in Venice | False | By Carol Vogel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/summer-already-here-ricochet.html | Summer, Already Here; Ricochet | False | By Carol Muske | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/no-headline-336595.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/summer-already-here-on-chromoluminism.html | Summer, Already Here; On Chromoluminism | False | By Anne Carson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/us-widening-inquiry-into-microsoft-s-on-line-plans.html | U.S. Widening Inquiry Into Microsoft's On-Line Plans | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/heinz-hj-co-hnzn-reports-earnings-for-qtr-to-may-3.html | Heinz (H.J.) Co.(HNZ,N) reports earnings for Qtr to May 3 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/si-terminal-to-be-reopened-by-sending-silt-to-landfill-in-utah.html | S.I. Terminal to Be Reopened by Sending Silt to Landfill in Utah | False | By Clifford J. Levy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/inside-291195.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/with-1-billion-deficit-los-angeles-county-begins-facing-painful-cuts.html | With $1 Billion Deficit, Los Angeles County Begins Facing Painful Cuts | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/sports-people-boxing-tyson-settles-civil-suit-with-woman.html | SPORTS PEOPLE: BOXING; Tyson Settles Civil Suit With Woman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/two-exchanges-post-rises-in-uncovered-short-sales.html | Two Exchanges Post Rises In Uncovered Short Sales | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/l-don-t-rush-to-repatriate-vietnam-refugees-europeans-in-limbo-201195.html | Don't Rush to Repatriate Vietnam Refugees; Europeans in Limbo | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/heilig-meyers-co-hmy-n-reports-earnings-for-qtr-to-may-31.html | Heilig-Meyers Co.(HMY,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-media-business-advertising-addenda-officers-selected-for-three-groups.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Officers Selected For Three Groups | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/sheik-s-lawyer-trying-to-get-reno-and-d-amato-on-stand.html | Sheik's Lawyer Trying to Get Reno and D'Amato on Stand | False | By Joseph P. Fried | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/sprint-alliance-with-europeans-ready.html | Sprint Alliance With Europeans Ready | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/sports-people-tennis-martinez-expects-competition-from-graf.html | SPORTS PEOPLE: TENNIS; Martinez Expects Competition From Graf | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/carnival-corp-ccln-reports-earnings-for-qtr-to-may-31.html | Carnival Corp.(CCL,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/at-home-with-julian-schnabel-and-now-with-a-song-in-his-heart.html | AT HOME WITH; Julian Schnabel; And Now, With a Song in His Heart | False | By N. R. Kleinfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/director-to-leave-royal-danish-ballet.html | Director to Leave Royal Danish Ballet | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/boxing-pazienza-set-to-take-off-on-a-middleweight-ride.html | BOXING; Pazienza Set to Take Off On a Middleweight Ride | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/transactions-653495.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/IHT-if-only-americans-practiced-what-they-preach.html | If Only Americans Practiced What They Preach | False | By Bob McMullan, International Herald Tribune | 1995-08-08 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/way-is-found-for-seniors-to-erase-yearbook-blot.html | Way Is Found For Seniors to Erase Yearbook Blot | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/parent-child-it-s-only-a-test-or-is-it.html | PARENT & CHILD; It's Only A Test, Or Is It? | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/fed-sees-signs-of-weakness-in-robust-economy.html | Fed Sees Signs of Weakness in Robust Economy | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-briefs-natwest-to-cut-jobs.html | International Briefs; NatWest to Cut Jobs | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/panel-calls-for-overhaul-in-the-hiring-of-teachers.html | Panel Calls For Overhaul In the Hiring Of Teachers | False | By Jan Hoffman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/company-news-shelton-bancorp-stock-jumps-12-on-takeover-plan.html | COMPANY NEWS; SHELTON BANCORP STOCK JUMPS 12% ON TAKEOVER PLAN | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/baseball-pettitte-sends-yankees-home-with-a-positive.html | BASEBALL; Pettitte Sends Yankees Home With a Positive | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/dance-review-a-barrage-of-flamenco-from-fiery-to-playful.html | DANCE REVIEW; A Barrage of Flamenco, From Fiery to Playful | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/pro-football-fast-money-could-lure-raiders-back-to-oakland.html | PRO FOOTBALL; Fast Money Could Lure Raiders Back To Oakland | False | By Timothy W. Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/summer-already-here-the-angels-of-rome.html | Summer, Already Here; The Angels of Rome | False | By Robert Mazzocco | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/a-first-federal-state-lawsuit-against-abortion-protesters.html | A First: Federal-State Lawsuit Against Abortion Protesters | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/finance-briefs-869395.html | FINANCE BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/mds-health-group-reports-earnings-for-qtr-to-apr-30.html | MDS Health Group reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/bombing-suspect-s-friend-near-plea-deal.html | Bombing Suspect's Friend Near Plea Deal | False | By David Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/IHT-1945-bitter-victory-in-our-pages100-75-and-50-years-ago.html | 1945: Bitter Victory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/continental-homes-holding-corp-conn-reports-earnings-for-qtr-to-may-31.html | Continental Homes Holding Corp. (CON,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/television-review-a-father-learns-to-accept-the-death-of-his-son.html | TELEVISION REVIEW; A Father Learns to Accept The Death of His Son | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/salisbury-journal-stonehenge-at-solstice-100-sheep-and-one-druid.html | Salisbury Journal; Stonehenge at Solstice: 100 Sheep and One Druid | False | By Sarah Lyall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/arguments-weighed-in-tobacco-lawsuit.html | Arguments Weighed In Tobacco Lawsuit | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/metro-digest-182695.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/IHT-european-topics-paris-neighborhood-protests-sex-shops.html | European Topics : Paris Neighborhood Protests Sex Shops | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/1995-stanley-cup-finals-red-wings-can-count-odds-are-against-them.html | 1995 STANLEY CUP FINALS; Red Wings Can Count: Odds Are Against Them | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/IHT-oslo-says-it-may-provida-berth-for-huge-tank-norwegians-joinuk-oil-rig-fray.html | Oslo Says It May ProvidA Berth for Huge Tank : Norwegians JoinU.K. Oil-Rig Fray | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/motormen-not-warned-on-signals.html | Motormen Not Warned On Signals | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/the-art-of-the-hostile-deal.html | The Art of the Hostile Deal | False | By Judith H. Dobrzynski | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/okinawans-look-back-and-call-war-futile.html | Okinawans Look Back and Call War Futile | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/natwest-plans-to-retain-1000-workers-at-melville-data-center.html | NatWest Plans to Retain 1,000 Workers at Melville Data Center | False | By John T. McQuiston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/pathmark-to-sell-rite-aid-new-york-city-drugstores.html | Pathmark to Sell Rite Aid New York City Drugstores | False | By Michael Quint | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/high-court-backs-florida-restriction-solicitation-accident-victims-lawyers.html | High Court Backs Florida Restriction on Solicitation of Accident Victims by Lawyers | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/house-gop-moves-to-cut-immigration.html | House G.O.P. Moves to Cut Immigration | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/arts/a-performing-art-in-which-age-can-be-an-asset.html | A Performing Art in Which Age Can Be an Asset | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-briefs-british-aerospace-drops-bid-for-sub-maker.html | International Briefs; British Aerospace Drops Bid for Sub Maker | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/l-gop-faithful-don-t-endorse-nafta-727195.html | G.O.P. Faithful Don't Endorse Nafta | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/pro-basketball-if-daly-decides-to-become-coach-knicks-want-some-strings-attached.html | PRO BASKETBALL; If Daly Decides to Become Coach, Knicks Want Some Strings Attached | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/media-business-advertising-it-s-time-for-pencils-erasers-names-are-changing.html | THE MEDIA BUSINESS; ADVERTISING; It's time for pencils and erasers: The names are changing on a variety of agency scorecards. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/britain-s-defense-chief-attacks-some-in-congress-over-bosnia.html | Britain's Defense Chief Attacks Some in Congress Over Bosnia | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/1995-stanley-cup-finals-these-devils-well-versed-in-leading-a-series-by-2-0.html | 1995 STANLEY CUP FINALS; These Devils Well Versed In Leading A Series by 2-0 | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-business-barclays-to-acquire-a-unit-of-wells-fargo-and-nikko.html | INTERNATIONAL BUSINESS; Barclays to Acquire a Unit Of Wells Fargo and Nikko | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/obituaries/laurence-mckinley-gould-polar-explorer-innovative-college-president-dies-98.html | Laurence McKinley Gould, a Polar Explorer And Innovative College President, Dies at 98 | False | By Walter Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/patient-is-sought-after-he-escapes-from-creedmoor.html | Patient Is Sought After He Escapes From Creedmoor | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/key-rates-913495.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/national-service-industries-nsin-reports-earnings-for-qtr-to-mar-31.html | National Service Industries(NSLN) reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/world/un-reassures-serbs-on-new-bosnia-force.html | U.N. Reassures Serbs on New Bosnia Force | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/trail-murder-suspect-10-years-prison-no-job-history-drug-use.html | A TRAIL OF MURDER: THE SUSPECT; 10 Years in Prison, No Job And a History of Drug Use | False | By Jon Nordheimer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/new-gloves-a-snug-fit-for-simpson.html | New Gloves A Snug Fit For Simpson | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/IHT-the-indian-difference-letters-to-the-editor.html | The Indian Difference : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/applied-power-inc-apwn-reports-earnings-for-qtr-to-may-31.html | Applied Power Inc.(APW,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/review-pop-a-country-blue-period.html | Review/Pop; A Country Blue Period | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/international-briefs-tokyo-to-disclose-economic-package.html | International Briefs; Tokyo to Disclose Economic Package | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-transsexual-indicted-in-murder.html | NEW JERSEY DAILY BRIEFING; Transsexual Indicted in Murder | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/gingrich-opposes-smut-rule-for-internet.html | Gingrich Opposes Smut Rule for Internet | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/worldbusiness/IHT-wider-trade-gap-strengthens-case-for-us-rate-cut.html | Wider Trade Gap Strengthens Case For U.S. Rate Cut | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/l-africans-view-circumcision-as-rite-715895.html | Africans View Circumcision as Rite | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/us/capitol-sketchbook-round-1-metaphors-prove-be-mixed-but-motivations-are.html | CAPITOL SKETCHBOOK; Round 1: The Metaphors Prove to Be Mixed, but the Motivations Are Unmistakable | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/c-corrections-173295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/apogee-enterprises-inc-apogn-nm-reports-earnings-for-qtr-to-jun-3.html | Apogee Enterprises Inc. (APOG,NNM) reports earnings for Qtr to Jun 3 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/new-jersey-daily-briefing-two-views-on-school-takeover.html | NEW JERSEY DAILY BRIEFING; Two Views on School Takeover | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/style/chronicle-209795.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/IHT-european-topics-around-europe-94092921623.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/IHT-european-topics-around-europe-91857887473.html | European Topics : Around Europe | False | Brian Knowlton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/sports/sports-of-the-times-are-raiders-and-devils-on-the-move.html | Sports of The Times; Are Raiders And Devils On the Move? | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/business/market-place-wall-st-firms-are-recovering-but-stock-analysts-are-hesitant.html | Market Place; Wall St. firms are recovering, but stock analysts are hesitant. | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/metro-matters-parking-thin-blue-line-of-disrespect.html | METRO MATTERS; Parking Thin Blue Line of Disrespect | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/nyregion/c-corrections-379995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/opinion/l-don-t-rush-to-repatriate-vietnam-refugees-702695.html | Don't Rush to Repatriate Vietnam Refugees | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/all-eyes-follow-her-in-flea-markets.html | All Eyes Follow Her In Flea Markets | False | By Suzanne Slesin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-22 | 1995-06-22 | https://www.nytimes.com/1995/06/22/garden/currents-ancient-new-blankets.html | CURRENTS; 'Ancient' New Blankets | False | By Suzanne Slesin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/IHT-eu-treaty-hems-in-nations-in-drive-to-add-jobs.html | EU Treaty Hems In Nations in Drive to Add Jobs | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/results-plus-040595.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/company-reports-adobe-systems-in-500-million-deal-for-frame.html | COMPANY REPORTS; Adobe Systems In $500 Million Deal for Frame | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/sports-people-hockey-sabres-beef-up-defense.html | SPORTS PEOPLE: HOCKEY; Sabres Beef Up Defense | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/bombs-not-words-in-bosnia.html | Bombs, Not Words, in Bosnia | False | By Warren Zimmermann | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/winnebago-industries-wgon-reports-earnings-for-qtr-to-may-27.html | Winnebago Industries(WGO,N) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/film-review-pocahontas-romantic-and-revisionist.html | FILM REVIEW; 'Pocahontas,' Romantic and Revisionist | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/l-tv-camera-in-courtroom-insures-the-public-s-right-to-know-is-print-any-better-735395.html | TV Camera in Courtroom Insures the Public's Right to Know; Is Print Any Better? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/obituaries/joe-fawbush-38-soho-art-dealer.html | Joe Fawbush, 38, SoHo Art Dealer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-moves-involving-computer-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Moves Involving Computer Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-hill-knowlton-forms-unit-direct-public-relations.html | THE MEDIA BUSINESS: Advertising; Hill & Knowlton forms a unit to direct public relations efforts toward gay men and lesbians. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/l-who-should-control-new-york-s-schools-731095.html | Who Should Control New York's Schools? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/sports-people-tennis-tribute-to-perry.html | SPORTS PEOPLE: TENNIS; Tribute to Perry | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/baseball/strawberry-just-swings-the-owner-just-beams.html | BASEBALL; Strawberry Just Swings, The Owner Just Beams | False | By Ira Berkow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/style/IHT-the-movie-guide-a-last-note.html | THE MOVIE GUIDE : A Last Note | False | By Donald Richie, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/sports-people-women-s-basketball-princeton-picks-coach.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; Princeton Picks Coach | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/uconn-to-get-1-billion-for-a-face-lift.html | UConn to Get $1 Billion For a Face Lift | False | By Jonathan Rabinovitz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/obituaries/nello-pace-78-expert-on-body-under-stresses.html | Nello Pace, 78, Expert on Body Under Stresses | False | By Vicki Cheng | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/sec-seeks-information-on-bond-issue.html | S.E.C. Seeks Information On Bond Issue | False | By Diana B. Henriques | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/one-small-city-is-jubilant-after-lab-gets-reprieve.html | One Small City Is Jubilant After Lab Gets Reprieve | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/us-and-japan-open-crucial-auto-trade-talks.html | U.S. and Japan Open Crucial Auto-Trade Talks | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/no-headline-482095.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/senate-gives-right-to-set-speed-limits-back-to-states.html | Senate Gives Right to Set Speed Limits Back to States | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/major-quits-as-tory-leader-in-gamble-to-solidify-party.html | Major Quits as Tory Leader In Gamble to Solidify Party | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/top-school-food-officials-are-removed-after-inquiry.html | Top School Food Officials Are Removed After Inquiry | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/selling-special-olympics-charity-pity-are-marketing-tie-ins-are.html | The Selling of the Special Olympics; Charity and Pity Are Out. Marketing Tie-Ins Are In. | False | By Kirk Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/IHT-official-vows-help-in-keeping-sea-lanes-open-us-bolsters-japan-security.html | Official Vows Help in Keeping Sea Lanes Open : U.S. Bolsters Japan Security Ties | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/style/IHT-a-newguide-simplifies-thechore-of-finding-the-cheapest-air-fares.html | A NewGuide Simplifies theChore of Finding the Cheapest Air Fares | False | By Roger Collis, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/for-arkansas-democrats-the-times-turn-painful.html | For Arkansas Democrats, The Times Turn Painful | False | By Ronald Smothers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/l-displaced-workers-don-t-feel-hopeful-171195.html | Displaced Workers Don't Feel Hopeful | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/style/IHT-vientiane-legacies-of-colonialism.html | Vientiane:Legacies of Colonialism | False | By Sherry Buchanan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/new-found-simpson-photos-may-bolster-prosecution.html | New-Found Simpson Photos May Bolster Prosecution | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/pataki-offers-package-on-welfare-regulations.html | Pataki Offers Package on Welfare Regulations | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/article-502495-no-title.html | Article 502495 -- No Title | False | By Eric Asimov | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/key-rates-916495.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/style/chronicle-759095.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/news-summary-461895.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/mismanagement-and-waste-erode-un-s-best-intentions.html | Mismanagement and Waste Erode U.N.'s Best Intentions | False | By Christopher S. Wren | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/tokheim-corp-tokn-reports-earnings-for-qtr-to-may-31.html | Tokheim Corp.(TOK,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/doctors-isolate-a-common-cancer-related-gene.html | Doctors Isolate a Common Cancer-Related Gene | False | By Gina Kolata | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/baseball-pulsipher-can-t-escape-trouble.html | BASEBALL; Pulsipher Can't Escape Trouble | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/baxter-product-approved.html | Baxter Product Approved | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/protection-for-corporate-fraud.html | Protection for Corporate Fraud | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/a-french-country-inn-with-a-bronx-vvvvROOOOM.html | A French Country Inn With a Bronx vvvvROOOOM! | False | By Ralph Blumenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/pro-football-anderson-gets-pact-and-jets-confidence.html | PRO FOOTBALL; Anderson Gets Pact and Jets' Confidence | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/crucial-democrat-joins-dole-in-bid-to-redo-environmental-rules.html | Crucial Democrat Joins Dole in Bid to Redo Environmental Rules | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/to-prosecutors-breakthrough-after-5-years-of-scrutiny.html | To Prosecutors, Breakthrough After 5 Years of Scrutiny | False | By Selwyn Raab | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/ex-united-way-leader-gets-7-years-for-embezzlement.html | Ex-United Way Leader Gets 7 Years for Embezzlement | False | By Karen W. Arenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-in-review-755895.html | Art in Review | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/hockey-muller-may-not-stay-for-new-look.html | HOCKEY; Muller May Not Stay for New Look | False | By Jason Diamos | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/man-charged-in-racial-bias-in-incident-at-a-house-for-sale.html | Man Charged in Racial Bias, In Incident at a House for Sale | False | By Doreen Carvajal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/pro-football-oakland-rolling-out-welcome-mat.html | PRO FOOTBALL; Oakland Rolling Out Welcome Mat | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/business-digest-343395.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/on-hockey-moving-performance-hurt-by-talk-of-move.html | ON HOCKEY; Moving Performance Hurt by Talk of Move | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-bergen-county-gets-top-rating.html | NEW JERSEY DAILY BRIEFING; Bergen County Gets Top Rating | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/chc-helicopter-flyafnnm-reports-earnings-for-qtr-to-apr-30.html | CHC Helicopter (FLYA.F,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/pro-basketball-decertification-threat-hangs-over-nba-s-contract-vote.html | PRO BASKETBALL; Decertification Threat Hangs Over N.B.A.'s Contract Vote | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/l-tv-camera-in-courtroom-insures-the-public-s-right-to-know-734595.html | TV Camera in Courtroom Insures the Public's Right to Know | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/IHT-protect-the-workers-letters-to-the-editor.html | Protect the Workers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/worldbusiness/IHT-liechtenstein-strikes-a-balance-between-isolation.html | Liechtenstein Strikes a Balance Between Isolation and EU Integration | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-times-appoints-a-president-for-new-digital-ventures-unit.html | The Times Appoints a President For New Digital Ventures Unit | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/sports-people-tennis-two-out-of-wimbledon.html | SPORTS PEOPLE; TENNIS; Two Out of Wimbledon | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/home-video-347195.html | Home Video | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/international-business-a-humbled-shell-is-unsure-on-disposal-of-atlantic-rig.html | INTERNATIONAL BUSINESS; A Humbled Shell Is Unsure On Disposal of Atlantic Rig | False | By Nathaniel C. Nash | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/l-who-should-control-new-york-s-schools-education-is-political-733795.html | Who Should Control New York's Schools?; Education Is Political | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/bar-longtime-war-over-lawyer-advertising-latest-shot-leaves-many-wounds-ever.html | At the Bar; In the longtime war over lawyer advertising, the latest shot leaves as many wounds as ever. | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-fire-alarm-plan-gets-cool-reception-from-city-council.html | New Fire Alarm Plan Gets Cool Reception From City Council | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/credit-markets-bond-prices-move-higher-on-jobless-claims-report.html | CREDIT MARKETS; Bond Prices Move Higher On Jobless-Claims Report | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/about-real-estate-demand-for-rentals-spurs-jersey-city-waterfront.html | About Real Estate; Demand for Rentals Spurs Jersey City Waterfront Apartments | False | By Rachelle Garbarine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/bed-bath-beyond-bbbynnm-reports-earnings-for-qtr-to-may-28.html | Bed Bath & Beyond (BBBY,NNM) reports earnings for Qtr to May 28 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/in-gaza-strip-a-top-islamic-radical-is-killed.html | In Gaza Strip, a Top Islamic Radical Is Killed | False | By Clyde Haberman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-masters-of-the-marble-world.html | NEW JERSEY DAILY BRIEFING; Masters of the Marble World | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us-agency-reports-lyme-disease-cases-up-by-58-in-94.html | U.S. Agency Reports Lyme Disease Cases Up by 58% in '94 | False | By Lawrence K. Altman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/1995-stanley-cup-finals-devils-are-one-game-from-ordering-wings-to-go.html | 1995 STANLEY CUP FINALS; Devils Are One Game From Ordering Wings to Go | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/election-campaign-in-haiti-splits-allies.html | Election Campaign in Haiti Splits Allies | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/a-paving-peril-on-roads-is-finally-attacked.html | A Paving Peril on Roads Is Finally Attacked | False | By John T. McQuiston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/wrexham-wins-settlement.html | Wrexham Wins Settlement | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/base-closings-panel-spares-new-york-laboratory-but-cuts-2-huge-air-force-depots.html | Base-Closings Panel Spares New York Laboratory but Cuts 2 Huge Air Force Depots | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/international-jensen-inc-ijinnnm-reports-earnings-for-qtr-to-may-31.html | International Jensen Inc (IJIN,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/christo-s-wrapped-reichstag-symbol-for-the-new-germany.html | Christo's Wrapped Reichstag: Symbol for the New Germany | False | By Paul Goldberger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/remedial-education-at-cuny.html | Remedial Education at CUNY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/trail-murder-overview-before-deadly-odyssey-parolee-slipped-through-cracks.html | A TRAIL OF MURDER: THE OVERVIEW; Before Deadly Odyssey, a Parolee Slipped Through the Cracks | False | By Robert Hanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/obituaries/mary-raffa-cuomo-s-mother-in-law-91.html | Mary Raffa; Cuomo's Mother-in-Law, 91 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/on-stage-and-off.html | 'On Stage, and Off' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/fox-aims-at-saturday-night.html | Fox Aims at 'Saturday Night' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/worldbusiness/IHT-german-institute-sees-no-slowing.html | German Institute Sees No Slowing | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/chechnya-new-hope.html | Chechnya: New Hope | False | By Alessandra Stanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/IHT-deed-done-lady-thatcher-softens-tone.html | Deed Done, Lady Thatcher Softens Tone | False | By Erik Ipsen and Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/world-news-briefs-iran-rejects-demand-to-lift-rushdie-edict.html | World News Briefs; Iran Rejects Demand To Lift Rushdie Edict | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/baseball-networks-back-out-of-tv-deal-with-baseball.html | BASEBALL; Networks Back Out Of TV Deal With Baseball | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-accounts-695095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/executive-changes-857595.html | Executive Changes | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/jackson-plans-new-lyrics-for-album.html | Jackson Plans New Lyrics For Album | False | By Dinitia Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-in-review-756695.html | Art in Review | False | By Charles Hagen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-review-hopper-enlarged-the-father-of-giants.html | ART REVIEW; Hopper Enlarged: The Father of Giants | False | By Roberta Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/dow-sets-another-record-on-rate-cut-expectations.html | Dow Sets Another Record On Rate-Cut Expectations | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/matsushita-says-it-will-sell-sony-s-mini-disk-system.html | Matsushita Says It Will Sell Sony's Mini-Disk System | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/off-duty-officer-kills-man-waving-air-gun-outside-bar.html | Off-Duty Officer Kills Man Waving Air Gun Outside Bar | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/books/books-of-the-times-confession-is-good-for-the-sale.html | BOOKS OF THE TIMES; Confession Is Good for the Sale | False | By Michiko Kakutani | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/lennar-corp-lenn-reports-earnings-for-qtr-to-may-31.html | Lennar Corp.(LEN.N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/france-held-secret-talks-with-serbs.html | France Held Secret Talks With Serbs | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/IHT-kowtowing-expected-letters-to-the-editor.html | Kowtowing Expected : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/us-judge-refuses-to-extradite-former-mexican-official.html | U.S. Judge Refuses to Extradite Former Mexican Official | False | By Clifford Levy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/company-briefs-693495.html | COMPANY BRIEFS | False | | | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/critic-s-notebook-film-makers-who-learned-of-desolation-and-lighting.html | CRITIC'S NOTEBOOK; Film Makers Who Learned Of Desolation And Lighting | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/inside-599195.html | INSIDE | False | | | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/zambia-sugar-stake-sold.html | Zambia Sugar Stake Sold | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/tv-weekend-indulging-an-ear-or-two-with-the-words-of-poets.html | TV WEEKEND; Indulging an Ear or Two With the Words of Poets | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/ballet-review-titania-of-high-spirits-and-high-extensions.html | BALLET REVIEW; Titania of High Spirits and High Extensions | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/restaurants-518095.html | Restaurants | False | Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/jail-for-charity-leader.html | Jail for Charity Leader | False | | | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/big-ticket-sales-take-pounding-industries-supplying-home-say-a-slowdown-has.html | Big-Ticket Sales Take a Pounding; Industries Supplying the Home Say a Slowdown Has Arrived | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/obituaries/anne-tabachnick-figurative-artist-67.html | Anne Tabachnick, Figurative Artist, 67 | False | | | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/a-corrections-700095.html | Corrections | False | | | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/jvc-jazz-festival-with-the-old-and-the-new.html | JVC Jazz Festival, With the Old and the New | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/winking-at-debt.html | Winking At Debt | False | By Joe Mysak | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/yankees-being-invaded-by-outside-distractions.html | Yankees Being Invaded By Outside Distractions | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Nagm, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/IHT-1920-travel-cheque-in-our-pages100-75-and-50-years-ago.html | 1920: Travel Chi'sÂ/&que : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/style/chronicle-758295.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/l-dream-as-pitchman-151795.html | 'Dream' as Pitchman | False | | | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/film-review-life-of-a-hollow-woman.html | FILM REVIEW; Life of a Hollow Woman | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/the-vesco-myth.html | The Vesco Myth | False | By Arthur Herzog | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/americans-real-wages-fell-2.3-in-12-month-period.html | Americans' Real Wages Fell 2.3% in 12-Month Period | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/olympics-rowers-pouring-the-praise-on-atlanta-designed-site.html | OLYMPICS; Rowers Pouring the Praise On Atlanta-Designed Site | False | By Jerry Schwartz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/a-trail-of-murder-the-victims-sudden-end-for-2-who-had-everything-to-live-for.html | A TRAIL OF MURDER: THE VICTIMS; Sudden End for 2 Who Had Everything to Live For | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/theater/theater-review-bumbling-and-stumbling.html | THEATER REVIEW; Bumbling and Stumbling | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/calpers-to-invest-200-million-in-new-fund.html | Calpers to Invest $200 Million in New Fund | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/corporate-express-inc-cexpnnm-reports-earnings-for-qtr-to-may-27.html | Corporate Express Inc.(CEXP,NNM) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/sports-people-tennis-it-s-atlantic-city-for-seles-s-return.html | SPORTS PEOPLE: TENNIS; It's Atlantic City For Seles's Return | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/international-briefs-united-biscuits-puts-a-keebler-unit-on-block.html | International Briefs; United Biscuits Puts A Keebler Unit on Block | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/film-review-capitalist-fringe-benefit-absurdist-caper-in-estonia.html | FILM REVIEW; Capitalist Fringe Benefit: Absurdist Caper in Estonia | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/IHT-1895-irish-emigres-in-our-pages100-75-and-50-years-ago.html | 1895: Irish Emigrãl'sÂ©s : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/style/chronicle-757495.html | CHRONICLE | False | By Lena Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/film-review-such-devoted-sisters.html | FILM REVIEW; Such Devoted Sisters | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-state-workers-talk-of-strike.html | NEW JERSEY DAILY BRIEFING; State Workers Talk of Strike | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-killer-is-sentenced-to-die.html | NEW JERSEY DAILY BRIEFING; Killer Is Sentenced to Die | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/IHT-a-horrible-war-but-it-gave-asian-neighbors-time-to-breathe.html | A Horrible War, but It Gave Asian Neighbors Time to Breathe | False | By Milton Osborne, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/world-news-briefs-paris-presents-plan-to-cut-joblessness.html | World News Briefs; Paris Presents Plan To Cut Joblessness | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-times-mirror-to-combine-some-bureaus.html | THE MEDIA BUSINESS; Times Mirror To Combine Some Bureaus | False | By William Glaberson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/district-of-columbia-s-mayor-defends-plan-for-commuter-tax.html | District of Columbia's Mayor Defends Plan for Commuter Tax | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/a-trail-of-murder-the-police-how-two-states-realized-they-sought-the-same-man.html | A TRAIL OF MURDER: THE POLICE; How Two States Realized They Sought the Same Man | False | By Joseph B. Treaster | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/aar-corp-aim-reports-earnings-for-qtr-to-may-31.html | AAR Corp.(AIR,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-at-t-to-pitch-infomercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AT&T to Pitch Infomercials | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/IHT-keep-europe-flexible.html | Keep Europe Flexible | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/first-bite-spoiled-golden-apple.html | First Bite Spoiled Golden Apple | False | By Robert Lipsyte | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/clinton-s-choice-for-top-doctor-is-rebuffed-by-a-vote-in-senate.html | Clinton's Choice for Top Doctor Is Rebuffed by a Vote in Senate | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/reaching-the-retarded-an-old-kennedy-mission.html | Reaching the Retarded: An Old Kennedy Mission | False | By Kirk Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/big-private-garbage-haulers-linked-to-mafia-are-indicted.html | Big Private Garbage Haulers, Linked to Mafia, Are Indicted | False | By James C. McKinley Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/also-of-note.html | Also of Note | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/stanley-cup-finals.html | STANLEY CUP FINALS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/our-towns-when-a-joy-rider-ignores-the-law-of-the-second-chance.html | OUR TOWNS; When a Joy Rider Ignores the Law of the Second Chance | False | By Evelyn Nieves | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/style/IHT-the-movie-guide-lamore-molesto.html | THE MOVIE GUIDE : L'Amore Molesto | False | By Ken Shulman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/paris-journal-is-it-a-cigarette-war-or-just-a-lot-of-smoke.html | Paris Journal; Is It a Cigarette War, Or Just a Lot of Smoke? | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/company-news-hawaiian-airlines-stock-climbs-97-on-second-day.html | COMPANY NEWS; HAWAIIAN AIRLINES STOCK CLIMBS 97% ON SECOND DAY | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/russian-leaders-try-to-force-showdown-with-legislators.html | Russian Leaders Try to Force Showdown With Legislators | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/democracy-at-risk-in-chile.html | Democracy at Risk in Chile | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/transactions-018995.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/market-place-why-are-dividend-yields-low-a-study-discounts-one-theory.html | Market Place; Why are dividend yields low? A study discounts one theory. | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/obituaries/tristan-jones-71-adventurer-who-sailed-the-globe-is-dead.html | Tristan Jones, 71, Adventurer Who Sailed the Globe, Is Dead | False | By Barbara Lloyd | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-people-694295.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/special-pleaders-the-lobby ists-art-the-grass-roots-just-a-free-phone-call-away.html | Special Pleaders: The Lobbyists' Art; The Grass Roots, Just a Free Phone Call Away | False | By Jane Fritsch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/material-sciences-corp-mscm-reports-earnings-for-qtr-to-may-31.html | Material Sciences Corp.(MSCM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-jerseyans-favor-smoking-ban.html | NEW JERSEY DAILY BRIEFING; Jerseyans Favor Smoking Ban | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/l/HT-a-bigger-nato-letters-to-the-editor.html | A Bigger NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/owen-healthcare-inc-reports-earnings-for-qtr-to-may-31.html | Owen Healthcare Inc. reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/1995-stanley-cup-finals-bowman-shots-a-lot-harder-than-detroit-s-were.html | 1995 STANLEY CUP FINALS; Bowman Shots a Lot Harder Than Detroit's Were | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-in-review-428195.html | Art in Review | False | By Roberta Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-whitman-told-to-release-letter.html | NEW JERSEY DAILY BRIEFING; Whitman Told to Release Letter | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/critic-s-choice-film-colossally-outrageous-and-black.html | Critic's Choice/Film; Colossally Outrageous And Black | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/school-s-tainted-food.html | School's Tainted Food | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/with-lower-bid-wms-wins-bally-gaming-beating-a-rival.html | With Lower Bid, WMS Wins Bally Gaming, Beating a Rival | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/pro-basketball-daily-keeps-knicks-waiting-and-guessing.html | PRO BASKETBALL; Daily Keeps Knicks Waiting and Guessing | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/movies/film-review-a-topper-movie-in-the-age-of-aids.html | FILM REVIEW; A 'Topper' Movie in the Age of AIDS | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/harlem-pathmark-is-stalled-awaiting-word-from-mayor.html | Harlem Pathmark Is Stalled, Awaiting Word From Mayor | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/art-review-antidotes-for-a-cartoonish-image.html | ART REVIEW; Antidotes for a Cartoonish Image | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/c-corrections-702795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/world/with-congress-or-without-it-clinton-to-aid-un-in-bosnia.html | With Congress Or Without It, Clinton to Aid U.N. in Bosnia | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/removal-of-some-blood-supplies-urged.html | Removal of Some Blood Supplies Urged | False | By Warren E. Leary | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/schultz-not-considered-usoc-shoo-in.html | Schultz Not Considered U.S.O.C. Shoo-In | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/a-trail-of-murder-the-shootout-praise-for-officers-performing-under-fire.html | A TRAIL OF MURDER: THE SHOOTOUT; Praise for Officers Performing Under Fire | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/new-jersey-daily-briefing-roadblock-on-transit-strike.html | NEW JERSEY DAILY BRIEFING; Roadblock on Transit Strike | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/clinton-returns-to-jersey-to-begin-re-election-push.html | Clinton Returns to Jersey To Begin Re-election Push | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/l-who-should-control-new-york-s-schools-a-headless-promotion-732995.html | Who Should Control New York's Schools?; A Headless Promotion | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/showers-may-delay-shuttle-launching.html | Showers May Delay Shuttle Launching | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/sports-of-the-times-america-s-new-team-the-devils.html | Sports of The Times; America's New Team: The Devils | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/on-my-mind-berlin-to-beijing.html | On My Mind; Berlin to Beijing | False | By A. M. Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/high-court-s-opinions-on-lawyers-ads-sharp-words-and-sharp-scrutiny.html | High Court's Opinions on Lawyers' Ads: Sharp Words and Sharp Scrutiny | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/sports-people-hockey-gilbert-promoted.html | SPORTS PEOPLE: HOCKEY; Gilbert Promoted | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/sports/tv-sports-espn-and-fox-clash-in-the-other-cup-face-off.html | TV SPORTS; ESPN and Fox Clash in the Other Cup Face-Off | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/2-appointments-made-for-newark-arts-center.html | 2 Appointments Made For Newark Arts Center | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/japan-s-problem-what-to-do-with-an-excess-of-luxury-cars.html | Japan's Problem: What to Do With an Excess of Luxury Cars | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/metro-digest-357395.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/IHT-1945-german-vigor-in-our-pages100-75-and-50-years-ago.html | 1945: German Vigor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/the-media-business-advertising-addenda-gsd-m-snares-a-mastercard-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GSD&M Snares A Mastercard Job | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/senate-dooms-a-vote-for-surgeon-general.html | Senate Dooms a Vote for Surgeon General | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/company-news-mccaw-agrees-in-principle-to-a-lin-settlement.html | COMPANY NEWS; MCCAW AGREES IN PRINCIPLE TO A LIN SETTLEMENT | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/arts/last-chance.html | Last Chance | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/opinion/l-scientific-research-depends-on-federal-largess-174695.html | Scientific Research Depends on Federal Largess | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/us/gop-leadership-announces-accord-on-tax-reduction.html | G.O.P. LEADERSHIP ANNOUNCES ACCORD ON TAX REDUCTION | False | By Michael Wines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/nyregion/c-corrections-701995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-23 | 1995-06-23 | https://www.nytimes.com/1995/06/23/business/fed-s-top-2-said-to-discuss-cutting-rates.html | Fed's Top 2 Said to Discuss Cutting Rates | False | By Louis Uchitelle | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/officer-who-killed-student-is-reassigned.html | Officer Who Killed Student Is Reassigned | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/the-trash-hauling-indictments.html | The Trash-Hauling Indictments | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/in-review-of-albany-s-budget-moody-s-remains-pessimistic.html | In Review of Albany's Budget, Moody's Remains Pessimistic | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/style/chronicle-909295.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/business-digest-840695.html | Business Digest | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/judges-screen-jurors-faster-than-lawyers-study-says.html | Judges Screen Jurors Faster Than Lawyers, Study Says | False | By Jan Hoffman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/metro-digest-799095.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/sports-people-basketball-kentucky-s-rhodes-withdraws-from-draft.html | SPORTS PEOPLE: BASKETBALL; Kentucky's Rhodes Withdraws From Draft | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/company-news-magnetek-to-sell-subsidiary-to-general-signal.html | COMPANY NEWS; MAGNETEK TO SELL SUBSIDIARY TO GENERAL SIGNAL | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/clinton-threatens-a-veto-of-bill-curbing-regulatory-powers.html | Clinton Threatens a Veto of Bill Curbing Regulatory Powers | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/IHT-beijing-opts-for-the-status-quo-on-hong-kongtaiwan-ties.html | Beijing Opts for the Status Quo on Hong Kong-Taiwan Ties | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/world/ruling-on-mexico-case-score-one-for-salinas-inc.html | Ruling on Mexico Case: Score One for Salinas Inc. | False | By Tim Golden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-what-gives-with-the-pathmark-574795.html | What Gives With the Pathmark? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/transactions-586095.html | TRANSACTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/pro-football-raiders-run-a-reverse-play-back-to-oakland.html | PRO FOOTBALL; Raiders Run a Reverse Play Back to Oakland | False | By Timothy W. Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/folk-center-s-funds-eliminated-by-house.html | Folk Center's Funds Eliminated by House | False | By Irvin Molotsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-raise-police-caliber-with-military-recruitment-753195.html | Raise Police Caliber With Military Recruitment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/company-news-933595.html | COMPANY NEWS; | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/IHT-low-in-spirits-britons-yawn-over-tumult-a-break-for-major-as-hurd-bows-out.html | Low in Spirits, Britons Yawn Over Tumult: A Break for Major As Hurd Bows Out | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/IHT-1895-premier-quits-in-our-pages100-75-and-50-years-ago.html | 1895: Premier Quits : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/company-news-acquisition-of-chicago-and-north-western-completed.html | COMPANY NEWS; ACQUISITION OF CHICAGO AND NORTH WESTERN COMPLETED | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/style/chronicle-673595.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/music-review-opera-about-opera-tersely.html | MUSIC REVIEW; Opera About Opera, Tersely | False | By Edward Rothstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/judge-delays-sentencing-in-baby-case.html | Judge Delays Sentencing In Baby Case | False | By Abby Goodnough | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-acadians-didn-t-leave-nova-scotia-willingly-752395.html | Acadians Didn't Leave Nova Scotia Willingly | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/your-money/IHT-industrial-metals-shine-through-in-a-risktakers-portfolio.html | Industrial Metals Shine Through in a Risk-Taker's Portfolio | False | By Barbara Wall, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/style/IHT-how-long-is-longthe-meter-turns-200.html | How Long Is Long?The Meter Turns 200 | False | By Mary Blume, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/IHT-un-hostage-deal-damaged-talks-with-serbs.html | UN Hostage Deal Damaged Talks With Serbs | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/court-allows-discovery-in-tobacco-class-action.html | Court Allows Discovery In Tobacco Class Action | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/teacher-charged-with-lewdness.html | Teacher Charged With Lewdness | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-states-to-share-sweatshop-data.html | NEW JERSEY DAILY BRIEFING; States to Share Sweatshop Data | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/baseball-yanks-put-blue-jays-all-alone-in-cellar.html | BASEBALL; Yanks Put Blue Jays All Alone In Cellar | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/c-corrections-305195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/oneok-inc-oken-reports-earnings-for-qtr-to-may-31.html | Oneok Inc.(OKE,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/about-new-york-just-behind-garibaldi-a-place-for-conversation-in-good-company.html | ABOUT NEW YORK; Just Behind Garibaldi, a Place for Conversation in Good Company | False | By Michael T. Kaufman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/religion-journal-on-the-importance-of-instilling-unity.html | Religion Journal; On the Importance of Instilling Unity | False | By Gustav Niebuhr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/school-guard-is-charged-in-rape-of-brooklyn-schoolgirl.html | School Guard Is Charged in Rape of Brooklyn Schoolgirl | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/sports-people-football-elway-and-shanahan-reunite.html | SPORTS PEOPLE: FOOTBALL; Elway and Shanahan Reunite | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/style/chronicle-910695.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-giving-devils-fans-their-due.html | NEW JERSEY DAILY BRIEFING; Giving Devils Fans Their Due | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/your-money/IHT-gold-fans-predict-price-rally.html | Gold Fans Predict Price Rally | False | By Aline Sullivan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/world/britain-s-foreign-secretary-to-quit-in-cabinet-shuffle.html | Britain's Foreign Secretary To Quit in Cabinet Shuffle | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/bridge-475995.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/session-extended-by-us-and-japan-in-impasse-on-cars.html | SESSION EXTENDED BY U.S. AND JAPAN IN IMPASSE ON CARS | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/baseball-as-tv-fades-to-black-networks-point-fingers.html | BASEBALL; As TV Fades to Black, Networks Point Fingers | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/inside-030395.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/usair-with-stock-plunging-denies-rumor-of-hawaii-deal.html | USAir, With Stock Plunging, Denies Rumor of Hawaii Deal | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/us-threat-affects-sales-of-expensive-japanese-cars.html | U.S. Threat Affects Sales Of Expensive Japanese Cars | False | By Julie Edelson Halpert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/1995-stanley-cup-finals-why-do-devils-love-lemaire-because-coach-is-always-right.html | 1995 STANLEY CUP FINALS; Why Do Devils Love Lemaire? Because Coach Is Always Right. | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/government-acts-to-set-its-policy-on-race-programs.html | GOVERNMENT ACTS TO SET ITS POLICY ON RACE PROGRAMS | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/alpine-group-inc-agia-reports-earnings-for-qtr-to-apr-30.html | Alpine Group Inc.(AGI,A) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-acid-rain-credits-852095.html | Acid Rain Credits | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/california-takes-new-hit-on-base-closings.html | California Takes New Hit on Base Closings | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/bad-news-for-workers.html | Bad News for Workers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/clinton-calls-gop-plan-on-budget-too-extreme.html | Clinton Calls G.O.P. Plan On Budget 'Too Extreme' | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/new-departure-adds-to-turmoil-for-salomon.html | New Departure Adds to Turmoil For Salomon | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/your-money/IHT-resourcesnot-just-an-inflation-hedge.html | Resources:Not Just an Inflation Hedge | False | By Judith Rehak, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/company-news-intercontinental-bank-nationsbank-link-discussed.html | COMPANY NEWS; INTERCONTINENTAL BANK-NATIONSBANK LINK DISCUSSED | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/drug-driven-killing-rampage-points-up-flaws-in-parole-system.html | Drug-Driven Killing Rampage Points Up Flaws in Parole System | False | By Joseph B. Treaster | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/road-gets-bumpy-for-electric-car-and-presidential-politics-is-blamed.html | Road Gets Bumpy for Electric Car, And Presidential Politics Is Blamed | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-censorship-for-lawyers-571295.html | Censorship for Lawyers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/youth-charged-in-crown-heights-incident-is-arrested-again.html | Youth Charged In Crown Heights Incident Is Arrested Again | False | By Garry Pierre-Pierre | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/a-school-rape-case.html | A School Rape Case | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/boxing-can-jones-make-kids-want-to-be-like-roy.html | BOXING; Can Jones Make Kids Want to Be Like Roy? | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/results-plus-534895.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/shares-of-physician-corp-plunge-by-24.html | Shares of Physician Corp. Plunge by 24% | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-don-t-stop-the-presses.html | NEW JERSEY DAILY BRIEFING; Don't Stop the Presses | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/IHT-mandela-owns-a-piece-ofthe-cup.html | Mandela Owns a Piece ofthe Cup | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/teacher-accused-of-asking-student-for-bribe.html | Teacher Accused of Asking Student for Bribe | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/yves-congar-french-cardinal-dead-91-vigorous-ecumenist-promoter-laity.html | Yves Congar, French Cardinal, Is Dead at 91; Vigorous Ecumenist and Promoter of the Laity | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-poland-s-shadow-853895.html | Poland's Shadow | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/a-bridge-to-the-21st-century.html | A Bridge to the 21st Century | False | By Alfred A. Dellibovi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/state-to-hire-a-work-force-at-javits-hall.html | State to Hire A Work Force At Javits Hall | False | By Selwyn Raab | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/inperformance-classical-music-899195.html | INPERFORMANCE; CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/pro-basketball-daily-tells-the-knicks-thanks-but-no-thanks.html | PRO BASKETBALL; Daily Tells the Knicks: Thanks, but No Thanks | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/sports-of-the-times-darryl-s-latest-message.html | Sports Of The Times; Darryl's Latest Message | False | By Ira Berkow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/no-headline-833395.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/casey-s-general-stores-inc-casynnm-reports-earnings-for-qtr-to-apr-30.html | Casey's General Stores Inc. (CASY,NNM) reports earnings for Qtr to Apr 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-must-russia-s-destiny-be-locked-in-its-past-849095.html | Must Russia's Destiny Be Locked in Its Past? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/anatoly-tarasov-76-innovative-coach-of-hockey-in-soviet-union.html | Anatoly Tarasov, 76, Innovative Coach of Hockey in Soviet Union | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/1995-stanley-cup-finals-lord-stan-still-waiting-for-wings-to-wake-up.html | 1995 STANLEY CUP FINALS; Lord Stan Still Waiting For Wings to Wake Up | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/devils-hardy-souls-nearly-heaven-fans-who-stuck-with-team-that-got-no-respect.html | Devils' Hardy Souls Nearly in Heaven; Fans Who Stuck With Team That Got No Respect Are Elated | False | By Carey Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/baseball-saberhagen-sets-example-for-teammates.html | BASEBALL; Saberhagen Sets Example For Teammates | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/g-j-silberfein-86-supporter-of-israel.html | G. J. Silberfein, 86, Supporter of Israel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/c-corrections-976395.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-york-acts-to-curb-fraudin-managed-care-for-the-poor.html | New York Acts to Curb FraudIn Managed Care for the Poor | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/IHT-murdochs-millions-upend-the-world-of-rugby.html | Murdoch's Millions Upend the World of Rugby | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/pro-basketball-new-teams-will-pick-through-the-litter.html | PRO BASKETBALL; New Teams Will Pick Through the Litter | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/dr-jonas-salk-whose-vaccine-turned-tide-on-polio-dies-at-80.html | Dr. Jonas Salk, Whose Vaccine Turned Tide on Polio, Dies at 80 | False | By Harold M. Schmeck Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/your-money/IHT-briefcase-fidelity-boosts-client-protection.html | BRIEFCASE : Fidelity Boosts Client Protection | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/sports-people-baseball-hershiser-goes-on-the-disabled-list.html | SPORTS PEOPLE: BASEBALL; Hershiser Goes on the Disabled List | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/may-orders-for-durables-jumped-2.5.html | May Orders For Durables Jumped 2.5% | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-bikers-without-helmets-cost-us-big-money-851195.html | Bikers Without Helmets Cost Us Big Money | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/IHT-1920-war-orphans-in-our-pages100-75-and-50-years-ago.html | 1920: War Orphans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/observer-summer-on-a-hot-tin-mind.html | Observer; Summer on a Hot Tin Mind | False | By Russell Baker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/critic-s-notebook-the-opera-in-england-vigorous-but-spiky.html | CRITIC'S NOTEBOOK; The Opera In England: Vigorous But Spiky | False | By Alex Ross | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/a-man-charged-in-the-oklahoma-bombing-talks-about-his-co-defendant.html | A Man Charged In the Oklahoma Bombing Talks About His Co-Defendant | False | By David Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/c-corrections-315995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/refugees-of-the-secret-war.html | Refugees of the Secret War | False | By Jane Hamilton-Merritt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/your-money/IHT-can-small-investors-score-in-commodities-the-jury-is-out.html | Can Small Investors Score in Commodities?The Jury Is Out | False | By Iain Jenkins, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/worldbusiness/IHT-a-us-rebound-ratecut-balancing-acts.html | A U.S. Rebound?: Rate-Cut Balancing Acts | False | By Lawrence Malkin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/raghavan-narasimhan-iyer-65-an-expert-on-east-west-cultures.html | Raghavan Narasimhan Iyer, 65, An Expert on East-West Cultures | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/worldbusiness/IHT-economic-scene-will-burma-risk-reforms.html | ECONOMIC SCENE : Will Burma Risk Reforms? | False | By Jon Lidi'ŝAÔn, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/case-nerves-high-end-dealers-for-japanese-luxury-cars-uncertain-tariff-deadline.html | A Case of Nerves At the High End; Dealers for Japanese Luxury Cars Uncertain as Tariff Deadline Nears | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/scott-paper-and-kimberly-clark-discuss-merger.html | Scott Paper and Kimberly-Clark Discuss Merger | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/sports-people-football-bengals-hire-moeller-as-assistant-coach.html | SPORTS PEOPLE: FOOTBALL; Bengals Hire Moeller as Assistant Coach | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/news-summary-926795.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/a-gingrich-budget-gain.html | A Gingrich Budget Gain | False | By Michael Wines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-find-humane-ways-to-live-with-pigeons-751595.html | Find Humane Ways to Live With Pigeons | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/credit-cards-on-internet-given-a-lift.html | Credit Cards On Internet Given a Lift | False | By Saul Hansell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/probation-for-2-in-school-supplies-theft.html | Probation for 2 in School Supplies Theft | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-is-tyson-redeemed-ours-not-to-decide-754095.html | Is Tyson 'Redeemed'? Ours Not to Decide | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/world/black-stars-end-cherished-afrikaner-myth.html | Black Stars End Cherished Afrikaner Myth | False | By Howard W. French | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/olympics-schultz-elected-to-top-usoc-position.html | OLYMPICS; Schultz Elected to Top U.S.O.C. Position | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/snap-on-adds-to-stake.html | Snap-On Adds to Stake | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/c-corrections-022295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/comptroller-threatens-to-stop-water-system-sale.html | Comptroller Threatens To Stop Water System Sale | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/judge-ito-to-open-files-on-10-dismissed-jurors.html | Judge Ito to Open Files On 10 Dismissed Jurors | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/c-corrections-302795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/immigration-officials-considering-ways-to-improve-detention-center.html | Immigration Officials Considering Ways to Improve Detention Center | False | By Ashley Dunn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/inperformance-classical-music-884395.html | INPERFORMANCE; CLASSICAL MUSIC | False | By James R. Oestreich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/l-bikers-without-helmets-cost-us-big-money-not-jefferson-s-idea-634495.html | Bikers Without Helmets Cost Us Big Money; Not Jefferson's Idea | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/world/russians-and-chechens-agree-over-elections.html | Russians and Chechens Agree Over Elections | False | By Alessandra Stanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/your-money/IHT-when-you-see-a-hot-commodity-look-for-a-hedge-fund.html | When You See a Hot Commodity, Look for a Hedge Fund | False | By Rupert Bruce, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/inperformance-classical-music-873895.html | INPERFORMANCE; CLASSICAL MUSIC | False | By Anthony Tommasini | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/bankruptcy-protection-being-sought-by-bradlees.html | Bankruptcy Protection Being Sought by Bradlees | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/clinton-playing-the-early-bird-is-lining-up-campaign-style-ads.html | Clinton, Playing the Early Bird, Is Lining Up Campaign-Style Ads | False | By Elizabeth Kolbert | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/IHT-1945-francos-offer-in-our-pages100-75-and-50-years-ago.html | 1945: Franco's Offer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/in-performance-dance-090295.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/safety-officer-says-military-hid-crashes.html | Safety Officer Says Military Hid Crashes | False | By Tim Weiner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/ballet-review-the-unlikely-cast-of-the-kirov-s-swan-lake.html | BALLET REVIEW; The Unlikely Cast of the Kirov's 'Swan Lake' | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/pro-basketball-dissatisfied-with-union-players-snub-nba-pact.html | PRO BASKETBALL; Dissatisfied With Union, Players Snub N.B.A. Pact | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/c-corrections-373695.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/opinion/in-america-the-valedictorian-s-un-graduation.html | In America; The Valedictorian's Un-Graduation | False | By Bob Herbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-gruesome-find-in-sleeping-bag.html | NEW JERSEY DAILY BRIEFING; Gruesome Find in Sleeping Bag | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/world/battle-s-ex-foes-meet-on-okinawa.html | Battle's Ex-Foes Meet on Okinawa | False | By Nicholas D. Kristof | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/sports/sports-people-basketball-oakley-lists-his-criteria-for-a-coach.html | SPORTS PEOPLE: BASKETBALL; Oakley Lists His Criteria for a Coach | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/roger-grimsby-66-anchor-and-initiator-of-happy-talk.html | Roger Grimsby, 66, Anchor And Initiator of 'Happy Talk' | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/company-briefs-928995.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-a-line-is-drawn-in-the-sand.html | NEW JERSEY DAILY BRIEFING; A Line Is Drawn in the Sand | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/international-business-in-philippines-duty-free-with-a-difference-or-two.html | INTERNATIONAL BUSINESS; In Philippines, Duty-Free With a Difference (or Two) | False | By Bruce Lambert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/your-money/IHT-dont-listen-to-your-neighbors.html | Don't Listen To Your Neighbors | False | By M.b., International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/world/shanghai-s-neo-capitalists-find-real-estate.html | Shanghai's Neo-Capitalists Find Real Estate | False | By Seth Faison | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/obituaries/rema-hort-mann-television-executive-30.html | Rema Hort Mann Television Executive, 30 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/arts/inperformance-classical-music-907695.html | INPERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/us/in-new-mexico-an-ancient-rite-or-a-blood-sport.html | In New Mexico, an Ancient Rite or a Blood Sport? | False | By George Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/key-rates-863595.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-cocaine-seized-on-turnpike.html | NEW JERSEY DAILY BRIEFING; Cocaine Seized on Turnpike | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/world/innsbruck-journal-a-national-church-faces-a-challenge-from-within.html | Innsbruck Journal; A National Church Faces a Challenge From Within | False | By Alan Cowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/dickstein-claims-victory-in-fight-for-hills-stores.html | Dickstein Claims Victory in Fight for Hills Stores | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/lakehurst-sleeps-easier-after-decision-on-base.html | Lakehurst Sleeps Easier After Decision on Base | False | By Norimitsu Onishi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/nyregion/new-jersey-daily-briefing-man-indicted-in-dwi-deaths.html | NEW JERSEY DAILY BRIEFING; Man Indicted in D.W.I. Deaths | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/international-business-in-brief.html | INTERNATIONAL BUSINESS; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-24 | 1995-06-24 | https://www.nytimes.com/1995/06/24/business/bond-prices-retreat-after-durables-data.html | Bond Prices Retreat After Durables Data | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-amey-l-stone-michael-brewster.html | WEDDINGS; Amey L. Stone, Michael Brewster | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/filling-some-very-big-shoes.html | Filling Some Very Big Shoes | False | By Barbara Stewart | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/on-base-closings-some-experts-see-opportunity-lost.html | On Base Closings, Some Experts See Opportunity Lost | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-nancy-schumacher-george-walter.html | WEDDINGS; Nancy Schumacher, George Walter | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/chatter-pomp-and-circumstance-off-to-see-the-wizard-252195.html | CHATTER: POMP AND CIRCUMSTANCE; Off to See the Wizard | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/george-barley-61-everglades-protector.html | George Barley, 61, Everglades Protector | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-carolyn-wechsler-laurence-belfer.html | WEDDINGS; Carolyn Wechsler, Laurence Belfer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/c-correction-218695.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-c-m-vandusen-mitchel-j-gross.html | WEDDINGS; C. M. VanDusen, Mitchel J. Gross | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/mexico-reports-troops-capture-powerful-narcotics-trafficker.html | Mexico Reports Troops Capture Powerful Narcotics Trafficker | False | By Anthony de Palma | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/when-we-were-racing-with-the-moon.html | When We Were Racing With the Moon | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/coping-the-lyrical-side-of-idle-curiosity.html | COPING; The Lyrical Side of Idle Curiosity | False | By Robert Lipsyte | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-bushwick-fears-of-losing-macarthur.html | NEIGHBORHOOD REPORT: BUSHWICK; Fears of Losing 'MacArthur' | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/dining-out-when-a-deck-or-patio-s-the-place-to-be.html | DINING OUT; When a Deck or Patio's the Place to Be | False | By Patricia Brooks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/investing-it-in-the-90-s-advice-is-the-hottest-commodity.html | INVESTING IT; In the 90's, Advice Is the Hottest Commodity | False | By Leslie Eaton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-stefan-aigner-and-betsy-bacot.html | WEDDINGS; Stefan Aigner and Betsy Bacot | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-genetic-research-scientists-pinpoint-a-culprit-in-hereditary-cancers.html | June 18-24: Genetic Research; Scientists Pinpoint a Culprit In Hereditary Cancers | False | By Gina Kolata | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/c-corrections-247695.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-742695.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-news-about-new-jersey-see-it-on-cable-network-942495.html | News About New Jersey? See It on Cable Network | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/the-ultimate-bank-job.html | The Ultimate Bank Job | False | By Ron Loewinsohn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-correspondent-s-report-white-house-traffic-ban-earns-mixed.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; White House Traffic Ban Earns Mixed Reviews | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/automobiles/driving-smart-knowing-and-avoiding-some-pitfalls-in-selling-a.html | DRIVING SMART; Knowing and Avoiding Some Pitfalls in Selling a Car Privately | False | By Jane Birnbaum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/postings-therapy-center-for-the-terminally-ill-on-east-86th-st-for-poor-children.html | POSTINGS: Therapy Center for the Terminally Ill; On East 86th St. For Poor Children | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/news-group-is-on-verge-of-a-victory-in-postal-staple-battle.html | News Group Is on Verge of a Victory in Postal Staple Battle | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/restaurants-straight-cause.html | RESTAURANTS; Straight Cause | False | By Fran Schumer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/method-madness-the-great-escape.html | METHOD & MADNESS; The Great Escape | False | By Nicholas Wade | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/q-a-312395.html | Q. & A. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/genetically-engineered-flu-vaccine-shows-promise-study-finds.html | Genetically Engineered Flu Vaccine Shows Promise, Study Finds | False | By Vicki Cheng | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-e-m-boelhouwer-a-j-kressley.html | WEDDINGS; E. M. Boelhouwer, A. J. Kressley | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/for-at-least-one-district-in-illinois-plans-to-cut-us-budget-play-well.html | For at Least One District in Illinois, Plans to Cut U.S. Budget Play Well | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/waiting-for-eleutheria.html | Waiting for 'Eleutheria' | False | By Mel Gussow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/with-coast-guard-help-peace-threatens-the-war-of-the-harbor-pilots.html | With Coast Guard Help, Peace Threatens the War of the Harbor Pilots | False | By Andy Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-sabrina-a-zook-marc-brotman.html | WEDDINGS; Sabrina A. Zook, Marc Brotman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/hitlers-afterlife.html | Hitler's Afterlife | False | By Norman Davies | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-tracy-himmel-jonathan-isham-jr.html | WEDDINGS; Tracy Himmel, Jonathan Isham Jr. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-east-side-union-square-house-blues-buys-some-time-losing.html | NEIGHBORHOOD REPORT: EAST SIDE/UNION SQUARE; House of Blues Buys Some Time By Losing Some | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/pop-view-can-t-be-misquoted-if-photos-do-the-talking.html | POP VIEW; Can't Be Misquoted if Photos Do the Talking | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-amada-sandoval-roger-c-wood.html | WEDDINGS; Amada Sandoval, Roger C. Wood | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/transactions-434795.html | TRANSACTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/theater/theater-dueling-playwrights-at-bertolt-brecht-s-berliner-ensemble.html | THEATER; Dueling Playwrights At Bertolt Brecht's Berliner Ensemble | False | By Stephen Kinzer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-laurie-a-miller-robert-b-hornik.html | WEDDINGS; Laurie A. Miller, Robert B. Hornik | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/l-windsor-castle-no-modernist-706095.html | WINDSOR CASTLE; No Modernist | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/sunday-june-25-1995-invention-armor-refined.html | SUNDAY, JUNE 25, 1995; INVENTION: Armor Refined | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/architecture-view-seven-miles-with-the-power-to-transform.html | ARCHITECTURE VIEW; Seven Miles With the Power to Transform | False | By Herbert Muschamp | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/as-waterfront-booms-firefighters-wonder-who-will-protect-it.html | As Waterfront Booms, Firefighters Wonder Who Will Protect It | False | By Robert Hennelly | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/rite-of-summer-a-neptune-king-heats-up-the-sea.html | Rite of Summer: A Neptune King Heats Up the Sea | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-219th-birthday-exhibit-at-library-of-congress.html | TRAVEL ADVISORY; 219th Birthday Exhibit At Library of Congress | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-evyan-l-metzner.nicholas-d-street.html | WEDDINGS; Evyan L. Metzner,Nicholas D. Street | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/endpaper-dole-vs-the-hairarchy-a-lost-commencement-address.html | ENDPAPER; Dole vs. the Hairarchy: A Lost Commencement Address | False | By Bruce Mccall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/voices-viewpoint-securities-litigation-bill-is-reform-in-name-only.html | VOICES: VIEWPOINT; Securities Litigation Bill Is Reform in Name Only | False | By Mark Griffin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-patricia-talarico-michael-b-kelly.html | WEDDINGS; Patricia Talarico, Michael B. Kelly | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/l-heated-words-766095.html | Heated Words | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-the-great-asian-steeple-chase.html | Ideas & Trends; The Great Asian Steeple Chase | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/sports-of-the-times-devils-put-garden-state-on-the-map.html | Sports of The Times; Devils Put Garden State On the Map | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/baseball-the-moral-for-mets-close-isn-t-enough.html | BASEBALL; The Moral For Mets: Close Isn't Enough | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/on-the-great-plains-a-lone-real-estate-agent.html | On the Great Plains, a Lone Real Estate Agent | False | By Doug McGinnis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/habitats-city-island-love-shack-minus-heat.html | Habitats/City Island; Love Shack, Minus Heat | False | By Tracie Rozhon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/recordings-view-just-right-a-sympathetic-maestro-grasps-wagner-whole.html | RECORDINGS VIEW; Just Right! A Sympathetic Maestro Grasps Wagner Whole | False | By Jon Alan Conrad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-military-cutbacks-an-air-force-lab-defies-the-odds.html | June 18-24; Military Cutbacks; An Air Force Lab Defies the Odds | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-hup-two-three-snore-sure-it-s-a-parade-but-is-it-pizazz.html | Ideas & Trends; Hup, Two, Three, Snore; Sure, It's a Parade. But Is It Pizazz? | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/right-versus-right.html | Right Versus Right | False | By Tova Reich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/c-corrections-784295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-stephanie-flack-marcel-de-winter.html | WEDDINGS; Stephanie Flack, Marcel de Winter | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/james-k-batten-59-knight-ridder-chairman.html | James K. Batten, 59, Knight-Ridder Chairman | False | By William Glaberson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/boxing-taunts-not-sticks-and-stones-break-pazienza-s-bones.html | BOXING; Taunts, Not Sticks and Stones, Break Pazienza's Bones | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-fallen-stars-rise-again.html | June 18-24; Fallen Stars Rise Again | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/sports-of-the-times-knicks-need-a-coach-to-stay-on-sidelines.html | Sports of The Times; Knicks Need a Coach To Stay on Sidelines | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/carlo-pietrangeli-dies-at-82-director-of-vatican-museums.html | Carlo Pietrangeli Dies at 82; Director of Vatican Museums | False | By John Tagliabue | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/news-summary-115195.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/c-correction-736195.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/on-baseball-mattingly-still-bats-1.000-with-fans.html | ON BASEBALL; Mattingly Still Bats 1.000 With Fans | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-tara-e-mcgivern-robert-n-lynn-2d.html | WEDDINGS; Tara E. McGivern, Robert N. Lynn 2d | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-wedding-party-portrait-snide-and-obnoxious-793195.html | Wedding Party Portrait: 'Snide' and 'Obnoxious' . . . | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/extinct-no-more.html | Extinct No More | False | By Charles E. Little | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/simpson-lawyer-apologizes-for-remark.html | Simpson Lawyer Apologizes for Remark | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-car-rentals-out-west-drive-a-pickup.html | TRAVEL ADVISORY: CAR RENTALS; Out West? Drive a Pickup | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/gov-wilson-at-last-sets-out-on-the-campaign-trail-and-it-looks-very-long.html | Gov. Wilson at Last Sets Out on the Campaign Trail, and It Looks Very Long | False | By B. Drummond Ayres Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/bombs-bursting-in-air-still.html | BOMBS BURSTING IN AIR, STILL | False | By Sean Wilentz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/jazz-briefs.html | JAZZ BRIEFS | False | By Tony Scherman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/cries-and-whispers.html | Cries and Whispers | False | By Isabel Wilkerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/on-the-map-when-daredevils-roared-through-newarks-wideopen-skies.html | ON THE MAP; When Daredevils Roared Through Newark's Wide-Open Skies | False | By C.f. Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/major-woos-tories-to-stay-party-leader.html | Major Woos Tories to Stay Party Leader | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/theater/theater-costumes-that-say-look.html | THEATER; Costumes That Say 'Look' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/the-world-the-new-symbol-of-germany-faith-in-a-scrap-of-paper.html | The World: The New Symbol of Germany; Faith in a Scrap of Paper | False | By Nathaniel C. Nash | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-pamela-sullivan-bruce-s-ferguson.html | WEDDINGS; Pamela Sullivan, Bruce S. Ferguson | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/the-world-a-new-terror-stalks-russians-the-weak-ruler.html | The World; A New Terror Stalks Russians: The Weak Ruler | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-tours-kennedy-s-boston.html | TRAVEL ADVISORY: TOURS; Kennedy's Boston | False | By Joseph Siano | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/on-the-street-soothing-summer-s-fiercest-days.html | ON THE STREET; Soothing Summer's Fiercest Days | False | By Bill Cunningham | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-randi-e-moore-edward-campbell.html | WEDDINGS; Randi E. Moore, Edward Campbell | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-deirdre-metcalf-granger-whitelaw.html | WEDDINGS; Deirdre Metcalf, Granger Whitelaw | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/mutual-funds-sometimes-less-is-more-as-in-stocks-and-returns.html | MUTUAL FUNDS; Sometimes, Less Is More, As in Stocks and Returns | False | By Timothy Middleton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/computer-transforms-county-map-making-from-glacial-to-quick.html | Computer Transforms County Map Making From Glacial to Quick | False | By Tom Callahan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-dark-side-of-privatization-the-tax-bounty-hunters-940895.html | Dark Side of Privatization: The Tax Bounty Hunters | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-chatter-pomp-and-circumstance-happiness-and-sorrow-879795.html | CHATTER: POMP AND CIRCUMSTANCE; Happiness and Sorrow | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/playing-in-the-neighborhood-riverdale-childhood-memories-in-miniature.html | PLAYING IN THE NEIGHBORHOOD; RIVERDALE; Childhood Memories in Miniature | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/earning-it-when-surviving-just-isnt-enough.html | EARNING IT; When Surviving Just Isn't Enough | False | By Margaret O. Kirk | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-help-for-men-who-wreak-violence-631095.html | Help for Men Who Wreak Violence | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-johanna-semple-andrew-herwitz.html | WEDDINGS; Johanna Semple, Andrew Herwitz | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-laura-elkins-adam-meltzer.html | WEDDINGS; Laura Elkins, Adam Meltzer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/market-investor-or-a-gambler.html | Market Investor or a Gambler? | False | By Gitta Morris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-741895.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/youth-troupe-learns-on-stage.html | Youth Troupe Learns on Stage | False | By Roberta Hershenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-quintessential-laid-back-fish-house.html | A Quintessential Laid-Back Fish House | False | By Joanne Starkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alexandra Hall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/l-et-s-keep-the-arts-endowment-but-give-it-a-drastic-overhaul-and-before-the-nea-800895.html | Let's Keep the Arts Endowment but Give It a Drastic Overhaul; And Before the N.E.A.? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/friends-and-lovers.html | Friends and Lovers | False | By Sara Maitland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/an-art-is-born.html | An Art Is Born | False | By John Mueller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/theater/sunday-view-michael-lisa-diane-and-a-greek-chorus.html | SUNDAY VIEW; Michael, Lisa, Diane and a Greek Chorus | False | By Margo Jefferson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/russia-s-rancorous-politics.html | Russia's Rancorous Politics | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-744295.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/men-arent-angry-just-confused.html | Men Aren't Angry, Just Confused | False | By Stephen L. Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-retreat-in-madison-with-historic-notes.html | A Retreat in Madison With Historic Notes | False | By Rita Papazian | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-lauren-hochberg-ross-benthien.html | WEDDINGS; Lauren Hochberg, Ross Benthien | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/votes-in-congress-303096.html | Votes in Congress | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-tracie-sundack-eric-d-coburn.html | WEDDINGS; Tracie Sundack, Eric D. Coburn | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-sarah-a-buffum-alex-prud-homme.html | WEDDINGS; Sarah A. Buffum, Alex Prud'homme | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/1-judging-the-judges-738895.html | Judging the Judges | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/when-elevator-etiquette-takes-a-dive.html | When Elevator Etiquette Takes a Dive | False | By William H. Honan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/taking-a-chance-on-travel.html | Taking a Chance On Travel | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-892795.html | TAKING THE CHILDREN; She Runs, She Jumps, She Renounces Love | False | By Laurel Graeber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/inside-284095.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-shrinking-military-casts-long-shadows.html | A Shrinking Military Casts Long Shadows | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/brett-averill-newspaper-editor-37.html | Brett Averill; Newspaper Editor, 37 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/westchester-qa-dr-ellen-s-silber-giving-girls-an-equal-footing-in.html | Westchester Q&A; Dr. Ellen S. Silber; Giving Girls an Equal Footing in Class | False | By Donna Greene | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/1-let-those-shoulder-drivers-stew-in-their-own-juice-939495.html | Let Those Shoulder Drivers Stew in Their Own Juice | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/in-the-region-connecticut-hartford-trying-to-rebound-from-a-long-recession.html | In the Region/Connecticut; Hartford Trying to Rebound From a Long Recession | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/sunday-june-25-1995-trade-secrets-feminist-peep-show.html | SUNDAY, JUNE 25, 1995; TRADE SECRETS; Feminist Peep Show | False | By E. Chrysanthe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/in-brief.html | IN BRIEF | False | By Robert W. Stock | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-hubris-and-the-artifice-of-a-dealer.html | Ideas & Trends; Hubris And the Artifice of A Dealer | False | By Matthew Purdy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/evening-hours-music-in-the-open-air.html | EVENING HOURS; Music in the Open Air | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-laurie-j-stevens-james-a-dray.html | WEDDINGS; Laurie J. Stevens, James A. Dray | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/better-than-dewey-decimal-system-libraries-you-can-visit-without-leaving-home.html | Better Than the Dewey Decimal System; Libraries You Can Visit Without Leaving Home | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/spending-it-savvy-travelers-rules-of-the-sky.html | SPENDING IT; Savvy Travelers' Rules of the Sky | False | By Amy Myers Jaffe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-julie-h-perkins-j-c-cordonnier-jr.html | WEDDINGS; Julie H. Perkins, J. C. Cordonnier Jr. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-state-of-stairs-and-narrow-aisles.html | A State of Stairs, and Narrow Aisles | False | By Roberta Chopp Rothschild | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/1995-stanley-cup-finals-new-tennessee-waltz-mcmullen-sidesteps-it.html | 1995 STANLEY CUP FINALS; New Tennessee Waltz? McMullen Sidesteps It | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/prague-was-never-like-this.html | Prague Was Never Like This | False | By Brian Hall | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-midtown-mess-master-joe-franklin-s-office-skip-white-glove.html | NEIGHBORHOOD REPORT: MIDTOWN MESS MASTER; Joe Franklin's Office: Skip the 'White Glove' Test | False | By Joan Nassivera | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/theater-a-life-in-the-theater-opens-bay-st-season.html | THEATER; 'A Life in the Theater' Opens Bay St. Season | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-katherine-crouse-and-david-reed.html | WEDDINGS; Katherine Crouse and David Reed | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-east-side-union-square-now-the-party-is-staying-uptown.html | NEIGHBORHOOD REPORT: EAST SIDE/UNION SQUARE; Now, the Party Is Staying Uptown | False | By Monique P. Yazigi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/long-island-journal-734095.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/at-a-base-in-new-jersey-the-time-for-denial-is-over.html | At a Base in New Jersey, The Time for Denial Is Over | False | By Randy Kennedy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-the-pope-s-new-neighbor.html | June 18-24; The Pope's New Neighbor | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/voices-viewpoint-crisis-mop-up-botched-up.html | VOICES: VIEWPOINT; Crisis Mop-Up Botched Up | False | By Gerald C. Meyers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/1995-stanley-cup-finals-it-s-all-quiet-on-one-devils-front.html | 1995 STANLEY CUP FINALS; It's All Quiet On One Devils Front | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/birth-control-in-china-coercion-and-evasion.html | Birth Control in China: Coercion and Evasion | False | By Patrick E. Tyler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/now-playing-invasion-of-the-multiplex.html | Now Playing: Invasion of the Multiplex | False | By Claudia H. Deutsch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-melissa-patack-michael-berenbaum.html | WEDDINGS; Melissa Patack, Michael Berenbaum | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-rego-park-forest-hills-ex-planning-commissioner-accused-of.html | NEIGHBORHOOD REPORT: REGO PARK/FOREST HILLS; Ex-Planning Commissioner Accused of Co-op Board Fraud | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/mayor-opposes-lifting-certain-rent-curbs.html | Mayor Opposes Lifting Certain Rent Curbs | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-mary-elizabeth-coudal-and-john-c-jones.html | WEDDINGS; Mary Elizabeth Coudal, And John C. Jones | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/here-s-the-money-now-go-make-some-art.html | Here's the Money. Now Go Make Some Art. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-terry-s-hurst-william-sanders.html | WEDDINGS; Terry S. Hurst, William Sanders | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/jazz-on-line.html | Jazz on Line | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/residential-resales-230595.html | Residential Resales | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-fiction-790195.html | IN SHORT: FICTION | False | By Alida Becker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/art-view-art-of-old-nubia-opens-a-window-to-a-high-culture.html | ART VIEW; Art of Old Nubia Opens a Window To a High Culture | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/connecticut-qa-richard-davis-its-your-home-wheres-your-contractor.html | Connecticut Q&A; Richard Davis; It's Your Home, Where's Your Contractor? | False | By Karen Berman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/spending-it-minding-your-business-breaking-up-doesnt-have-to-break.html | SPENDING IT: MINDING YOUR BUSINESS; Breaking Up Doesn't Have to Break You | False | By Laura Pedersen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/also-inside-176895.html | ALSO INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-nonfiction-779095.html | IN SHORT: NONFICTION | False | By Scott Veale | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/worst-of-all-possible-worlds.html | Worst of All Possible Worlds | False | By Larry Wolff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/the-nation-one-perverse-distinction-new-york-can-t-claim.html | The Nation; One Perverse Distinction New York Can't Claim | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/foreign-affairs-the-twilight-zone.html | Foreign Affairs; The Twilight Zone | False | By Thomas L. Friedman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/spending-it-once-a-perk-now-a-collectible.html | SPENDING IT; Once a Perk, Now a Collectible | False | By Edwin McDowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-manhattan-up-close-sex-business-tallies-are-in-on-zoning.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Sex Business: Tallies Are In On Zoning | False | By Bruce Lambert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/practical-traveler-minding-manners-at-32000-feet.html | PRACTICAL TRAVELER; Minding Manners At 32,000 Feet | False | By Adam Bryant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-soho-lower-manhattan-rare-point-unity-for-soho-motophobia.html | NEIGHBORHOOD REPORT: SOHO/LOWER MANHATTAN; A Rare Point of Unity for SoHo: Motophobia | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/theater-an-expanded-season-defies-odds.html | THEATER; An Expanded Season Defies Odds | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-ruth-colp-and-eric-haber.html | WEDDINGS; Ruth Colp And Eric Haber | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/pro-basketball-no-one-emerges-as-no-1-in-deep-draft.html | PRO BASKETBALL; No One Emerges As No. 1 in Deep Draft | False | By Timothy W. Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/the-presidents-friends-are-missing.html | The President's Friends Are Missing | False | By Robert McCrum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/revaluation-appears-imminent.html | Revaluation Appears Imminent | False | By Elsa Brenner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/evening-hours-think-outdoors.html | EVENING HOURS; Think Outdoors | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-peggy-wilson-andrew-hersam.html | WEDDINGS; Peggy Wilson, Andrew Hersam | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-720595.html | TAKING THE CHILDREN; She Runs, She Jumps, She Renounces Love | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/paterson-hopes-hotel-s-rebirth-will-lead-the-city-s-way.html | Paterson Hopes Hotel's Rebirth Will Lead the City's Way | False | By David W. Chen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-747795.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/streetscapes-church-holy-trinity-soon-they-ll-hear-tintinnabulation-bells.html | Streetscapes/Church of the Holy Trinity; Soon They'll Hear the Tintinnabulation of the Bells | False | By Christopher Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/c-corrections-785095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-nonfiction-exceedingly-odd.html | IN SHORT: NONFICTION; Exceedingly Odd | False | By Sarah Ferrell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-alissa-kaplan-k-m-blumberg.html | WEDDINGS; Alissa Kaplan, K. M. Blumberg | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/art-view-a-modern-master-of-bottles-scraps-and-squares.html | ART VIEW; A Modern Master of Bottles, Scraps and Squares | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-green-design-in-updating-a-1917-barn.html | A 'Green Design' in Updating a 1917 Barn | False | By Ellen K. Popper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-721395.html | TAKING THE CHILDREN; She Runs, She Jumps, She Renounces Love | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/ex-juror-predicts-conviction-of-simpson.html | Ex-Juror Predicts Conviction of Simpson | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/l-reform-won-t-harm-endangred-species-654995.html | Reform Won't Harm Endangered Species | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/if-youre-thinking-of-living-inhoboken-hip-homey-minutes-from.html | If You're Thinking of Living In/Hoboken; Hip, Homey, Minutes From Manhattan | False | By John Finotti | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/classical-music-new-tunes-in-the-golden-west.html | CLASSICAL MUSIC; New Tunes in the Golden West | False | By Cori Ellison | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-joan-e-netsky-allen-m-rush.html | WEDDINGS; Joan E. Netsky, Allen M. Rush | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/choice-tables-when-the-sun-shines-in-paris-dining-moves-outdoors.html | CHOICE TABLES; When the Sun Shines in Paris, Dining Moves Outdoors | False | By Patricia Wells | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/l-look-beneath-the-glitz-790795.html | Look Beneath the Glitz | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/word-for-word-antique-recipes-they-did-things-martha-stewart-can-only-dream.html | Word for Word / Antique Recipes; They Did Things Martha Stewart Can Only Dream About | False | By Daryl Royster Alexander | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/classes-where-students-languages-are-as-varied-as-the-subjects.html | Classes Where Students' Languages Are as Varied as the Subjects | False | By Jacqueline Henry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/good-eating-from-primavera-to-pig-heaven.html | GOOD EATING; From Primavera To Pig Heaven | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/best-sellers-june-25-1995.html | BEST SELLERS: June 25, 1995 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/f.y.i-040095.html | F.Y.I. | False | By Jesse McKinley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/mexico-deports-3-priests-saying-they-incited-trouble-in-south.html | Mexico Deports 3 Priests, Saying They Incited Trouble in South | False | By Anthony de Palma | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/evening-hours-fine-art-fine-wine.html | EVENING HOURS; Fine Art, Fine Wine | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/archives/do-it-again-and-again.html | Do It Again (and Again) | True | By Jim Koch | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/mutual-funds-funds-watch-how-redemption-fees-can-distort-the-picture.html | MUTUAL FUNDS: FUNDS WATCH; How Redemption Fees Can Distort the Picture | False | By Carole Gould | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/on-fire-i-beach-erosion-takes-heavy-toll.html | On Fire I., Beach Erosion Takes Heavy Toll | False | By Carole Paquette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/stop-nitpicking-a-genius.html | STOP NITPICKING A GENIUS | False | By Frank Conroy | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/l-steinway-sons-in-tune-704395.html | STEINWAY & SONS; In Tune | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-hannah-weeks-fred-w-fogg-3d.html | WEDDINGS; Hannah Weeks, Fred W. Fogg 3d | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/about-long-island-when-they-talk-about-small-and-intimate-schools.html | ABOUT LONG ISLAND; When They Talk About Small and Intimate Schools . . . | False | By Diane Ketcham | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/home-clinic-using-saws-entails-more-than-just-going-back-and-forth.html | HOME CLINIC; Using Saws Entails More Than Just Going Back and Forth | False | By Edward R. Lipinski | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/sports-people-track-field-14-year-old-girl-receives-four-year-ban.html | SPORTS PEOPLE: TRACK AND FIELD; 14-Year-Old Girl Receives Four-Year Ban | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/visions-of-the-future-relics-of-the-past.html | Visions of the Future, Relics of the Past | False | By Thomas Mallon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-role-of-north-shore-community-arts-center-626395.html | Role of North Shore Community Arts Center | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/classical-view-tasty-ways-to-divide-a-little-pie.html | CLASSICAL VIEW; Tasty Ways To Divide A Little Pie | False | By Edward Rothstein | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/your-home-blocking-sale-of-a-co-op.html | YOUR HOME; Blocking Sale of A Co-op | False | By Jay Romano | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-chatter-pomp-and-circumstance-rain-on-a-special-day-889495.html | CHATTER: POMP AND CIRCUMSTANCE; Rain on a Special Day | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/theater-review-the-homecoming-of-hostility.html | THEATER REVIEW; The 'Homecoming' of Hostility | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-750795.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/on-language-internetled.html | ON LANGUAGE; Internetled | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/rugby-rugby-championship-lifts-south-africa.html | RUGBY; Rugby Championship Lifts South Africa | False | By Ian Thomsen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-whitestone-college-point-you-can-go-home-again-it-s-two.html | NEIGHBORHOOD REPORT: WHITESTONE/COLLEGE POINT; You Can Go Home Again, and It's Two Months Early | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-749395.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-718395.html | TAKING THE CHILDREN; She Runs, She Jumps, She Renounces Love | False | By Jan Benzel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/ethics-style-and-substance.html | Ethics -- Style and Substance | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/good-eating-refinement.html | GOOD EATING; Refinement | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-rego-parkforest-hills-mom-and-pop-hang-tough-on.html | NEIGHBORHOOD REPORT: REGO PARK/FOREST HILLS; Mom and Pop Hang Tough On Austin St. | False | By Charlie le Duff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/results-plus-453395.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/archives/worlds-oldest-fabric-is-now-its-newest.html | World's Oldest Fabric Is Now Its Newest | True | By Rene Chun | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/an-awkward-feminist.html | An Awkward Feminist | False | By John Bayley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/on-politics-the-birth-of-a-budget-surprises-its-parents.html | ON POLITICS; The Birth of a Budget Surprises Its Parents | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/postings-exhibit-at-national-academy-of-design-architecture-british-style.html | POSTINGS; Exhibit at National Academy of Design; Architecture, British Style | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/pop-music-a-saxophonist-looks-beyond-jazz-to-redefine-it.html | POP MUSIC; A Saxophonist Looks Beyond Jazz to Redefine It | False | By J. Peder Zane | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/1995-stanley-cup-finals-new-jersey-and-the-cup-perfect-together.html | 1995 STANLEY CUP FINALS; New Jersey and the Cup - Perfect Together | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-or-a-focused-snapshot-of-brooklyn-americana-794095.html | ... Or a Focused Snapshot Of 'Brooklyn Americana'? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-bettina-shapiro-william-cisneros.html | WEDDINGS; Bettina Shapiro, William Cisneros | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/commercial-property-the-wayne-nj-towne-center-a-mall-rebuilds.html | Commercial Property/The Wayne (N.J.) Towne Center; A Mall Rebuilds Itself With a Hybrid Image | False | By Rachelle Garbarine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-patrick-mahoney-wheaton-bullock.html | WEDDINGS; Patrick Mahoney, Wheaton Bullock | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/jail-uprising-leaves-many-sad-and-bitter.html | Jail Uprising Leaves Many Sad and Bitter | False | By David Gonzalez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/l-cheater-s-crime-didn-t-pay-903895.html | Cheater's Crime Didn't Pay | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/investing-it-does-a-reporter-have-the-right-stuff.html | INVESTING IT; Does a Reporter Have the Right Stuff? | False | By Leonard Sloane | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/audit-by-congress-faults-a-program-for-free-vaccines.html | AUDIT BY CONGRESS FAULTS A PROGRAM FOR FREE VACCINES | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/here-now-the-long-and-narrow-shop-of-flowers.html | HERE NOW; The Long and Narrow Shop of Flowers | False | By Gia Kourlas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-libby-verrill-laughlin-macdonald-2d.html | WEDDINGS; Libby Verrill, Laughlin Macdonald 2d | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/one-nation-after-all.html | One Nation After All | False | By Christopher Hitchens | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/no-headline-945195.html | No Headline | False | By Kenneth B. Noble | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-adrienne-bagno-c-c-robinson-2d.html | WEDDINGS; Adrienne Bagno, C. C. Robinson 2d | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-a-fortunate-confluence-638795.html | A Fortunate Confluence | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/new-yorkers-co-starbucks-pours-it-on.html | NEW YORKERS & CO.; Starbucks Pours It On | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-chatter-pomp-and-circumstance-bittersweet-goodbye-906895.html | CHATTER: POMP AND CIRCUMSTANCE; Bittersweet Goodbye | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-coach-is-accused-of-carrying-winning-too-far.html | A Coach Is Accused of Carrying Winning Too Far | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/the-night-hate-that-gray-mood-wash-it-away-as-usual.html | THE NIGHT; Hate That Gray Mood? Wash It Away (as Usual) | False | By Bob Morris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/builders-practicing-communication-arts.html | Builders Practicing Communication Arts | False | By Penny Singer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/auditions-offer-a-boost-for-budding-actors.html | Auditions Offer a Boost For Budding Actors | False | By Dan Markowitz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/sunday-june-25-1995-values-thrifty-brave-solvent.html | SUNDAY, JUNE 25, 1995; VALUES; Thrifty, Brave, Solvent | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/on-the-highways-14-trouble-spots.html | On the Highways: 14 Trouble Spots | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/and-so-goodbye.html | And So, Goodbye | False | By Abby Goodnough | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/clinton-says-foster-s-foes-try-to-impose-anti-abortion-views-on-the-nation.html | Clinton Says Foster's Foes Try to Impose Anti-Abortion Views on the Nation | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/when-i-asked-for-a-raise-he.html | 'When I Asked For a Raise, He . . .' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/investing-it-street-smarts-this-stock-may-need-an-infomercial.html | INVESTING IT: STREET SMARTS; This Stock May Need an Infomercial | False | By Kurt Eichenwald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-medical-fads-bran-midwives-and-leeches.html | Ideas & Trends; Medical Fads: Bran, Midwives and Leeches | False | By Sherwin B. Nuland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-rabbi-objects-to-shirt-of-reader-621295.html | Rabbi Objects To Shirt of Reader | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/c-correction-776095.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/in-the-region-new-jersey-lenders-easing-the-rules-on-north-jersey.html | In the Region/New Jersey; Lenders Easing the Rules on North Jersey Co-ops | False | By Rachelle Garbarine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/food-varied-produce-offers-tempting-alternatives-to-coleslaw.html | FOOD; Varied Produce Offers Tempting Alternatives to Coleslaw | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/investing-it-how-to-build-a-portfolio-without-the-middleman.html | INVESTING IT; How to Build a Portfolio Without the Middleman | False | By Leah Beth Ward | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/cortines-says-he-quit-because-giuliani-forced-a-choice-between-two-leaders.html | Cortines Says He Quit Because Giuliani Forced a Choice Between Two Leaders | False | By Maria Newman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/art-review-a-puerto-rican-hero-from-20-viewpoints.html | ART REVIEW; A Puerto Rican Hero From 20 Viewpoints | False | By William Zimmer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/dulcey-heffernan-matthew-connon.html | Dulcey Heffernan, Matthew Connon | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/communities-fight-graffiti-and-brighten-walls-with-murals.html | Communities Fight Graffiti and Brighten Walls With Murals | False | By Donna Kutt Nahas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/journal-the-comeback-kids.html | Journal; The Comeback Kids | False | By Frank Rich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/jersey-the-politics-or-not-of-watching-the-pump.html | JERSEY; The Politics (or Not) of Watching the Pump | False | By Joe Sharkey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/inside-867895.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/church-with-cachet-fights-an-image-problem.html | Church With Cachet Fights an Image Problem | False | By Herbert Hadad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/sunday-june-25-1995-a-question-for-patrick-stewart.html | SUNDAY, JUNE 25, 1995; A QUESTION FOR: Patrick Stewart | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/tennis-advantage-time.html | TENNIS; Advantage, Time | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/for-businesses-internet-can-open-marketing-doors.html | For Businesses, Internet Can Open Marketing Doors | False | By Linda Saslow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-league-of-their-own-on-sundays.html | A League of Their Own on Sundays | False | By Jack Cavanaugh | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-abigail-shapiro-samuel-snoddy.html | WEDDINGS; Abigail Shapiro,Samuel Snoddy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/l-michael-jackson-duly-noted-705195.html | MICHAEL JACKSON; Duly Noted | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-another-view-of-belmar-it-s-clean-and-it-s-safe-941695.html | Another View of Belmar: It's Clean and It's Safe | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-ms-rasenberger-and-mr-linden.html | WEDDINGS; Ms. Rasenberger And Mr. Linden | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/on-the-towns-073195.html | ON THE TOWNS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/soapbox-good-moments-screaming-at-god.html | SOAPBOX; Good Moments, Screaming at God | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/sunday-june-25-1995-unnecessary-objects-tattooed-doll.html | SUNDAY, JUNE 25, 1995; UNNECESSARY OBJECTS: Tattooed Doll | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/q-and-a-005095.html | Q and A | False | By Terence Neilan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/music-new-orleans-sounds-in-storrs.html | MUSIC; New Orleans Sounds in Storrs | False | By Robert Sherman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Vicki Weissman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-la-carte-finding-good-food-with-easy-rail-access.html | A LA CARTE; Finding Good Food With Easy Rail Access | False | By Richard Jay Scholem | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-priscilla-almodovar-eric-r-dinallo.html | WEDDINGS; Priscilla Almodovar, Eric R. Dinallo | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/fallen-angel.html | Fallen Angel | False | By Grace Glueck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/1-a-businesslike-balancing-act-233095.html | A Businesslike Balancing Act | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/l-with-jackson-interview-abc-made-a-choice-799095.html | With Jackson Interview, ABC Made a Choice | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-coverage-of-hunger-strike-in-chinatown-is-faulted-795895.html | Coverage of Hunger Strike In Chinatown Is Faulted | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/market-watch-credit-is-lax-so-why-buy-banks.html | MARKET WATCH; Credit Is Lax, So Why Buy Banks? | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-spin-into-the-past.html | A Spin Into the Past | False | By Bill Kent | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/word-image-summer-musings.html | WORD & IMAGE; Summer Musings | False | By Max Frankel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/no-headline.html | No Headline | False | By Helen A. Harrison | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/archives/the-dressing-room-lipsticks-just-the-half-of-it.html | THE DRESSING ROOM; Lipstick's Just the Half of It | True | By Emily Prager | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-rebecca-rodman-mark-kriegsman.html | WEDDINGS; Rebecca Rodman, Mark Kriegsman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-karen-s-levitt-robert-springer.html | WEDDINGS; Karen S. Levitt, Robert Springer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/cuttings-a-darwinian-approach-to-garden-survival.html | CUTTINGS; A Darwinian Approach To Garden Survival | False | By Kathleen McCormick and Michael Lececese | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/inside-a-gospel-choir.html | Inside a Gospel Choir | False | By N. R. Kleinfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/1995-stanley-cup-finals-lemieux-helps-start-new-tradition.html | 1995 STANLEY CUP FINALS; Lemieux Helps Start New Tradition | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/forward-to-middlescence.html | Forward to Middlescence | False | By Carol Tavris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/the-fresh-air-fund-for-youths-who-dream-of-fashion-a-peek-inside.html | THE FRESH AIR FUND; For Youths Who Dream Of Fashion, a Peek Inside | False | By Kimberly Stevens | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/joseph-m-sugar-73-innovative-executive-in-film-distribution.html | Joseph M. Sugar, 73, Innovative Executive In Film Distribution | False | By Leslie Wayne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-vows-jason-duchin-and-audra-avizienis.html | WEDDINGS/VOWS; Jason Duchin and Audra Avizienis | False | By Lois Smith Brady | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/surgery-is-done-on-wrong-side-of-a-brain.html | Surgery Is Done On Wrong Side Of a Brain | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/plucky-city-on-the-adriatic.html | Plucky City on the Adriatic | False | By William Weaver | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/hello-this-is-alan-smith-of-the-national-enquirer-about-that-matter.html | 'Hello. This is Alan Smith of the National Enquirer . . . About that matter we discussed. Had you ever seen signs of O.J.'s violent side before?' | False | By Pat Jordan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/television-view-over-the-hollywood-rainbow-to-nowhere.html | TELEVISION VIEW; Over the Hollywood Rainbow to Nowhere | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/a-refuge-for-birds.html | A Refuge For Birds | False | By Lynne Ames | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-lorin-lech-and-james-boswell.html | WEDDINGS; Lorin Lech and James Boswell | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-ghosts-and-daggers-british-politics-takes-a-cue-from-the-bard.html | June 18-24: Ghosts and Daggers; British Politics Takes A Cue From the Bard | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-jason-p-rhodes-and-erinn-thoyer.html | WEDDINGS; Jason P. Rhodes and Erinn Thoyer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/guarding-constitution-island-for-its-role-in-the-revolution.html | Guarding Constitution Island for Its Role in the Revolution | False | By Maralyn Master | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-sarah-t-hayne-robert-x-reilly.html | WEDDINGS; Sarah T. Hayne, Robert X. Reilly | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/at-the-casinos.html | At the Casinos | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/an-illustrators-life-90-books-or-so-drawings-and-more.html | An Illustrator's Life; '90 Books or So,' Drawings and More | False | By Frances Chamberlain | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/gardening-counterattacks-early-and-deadly-on-slugs.html | GARDENING; Counterattacks, Early and Deadly, on Slugs | False | By Joan Lee Faust | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/l-with-jackson-interview-abc-made-a-choice-651495.html | With Jackson Interview, ABC Made a Choice | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/hospitals-executive-had-tickets-dismissed.html | Hospitals Executive Had Tickets Dismissed | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/the-view-from-bridgeport-a-threering-groupiefest-where-barnum-once-reigned.html | The View From: Bridgeport; A Three-Ring Groupiefest Where Barnum Once Reigned | False | By Barbara W. Carlson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/food-slaws-glorious-slaws.html | FOOD; Slaws, Glorious Slaws | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-security-stepped-up-at-manila-airport.html | TRAVEL ADVISORY; Security Stepped Up At Manila Airport | False | By Adam Bryant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/a-new-day-for-american-music.html | A NEW DAY FOR AMERICAN MUSIC | False | By Stephen J. Dubner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-sarah-anschutz-christopher-hunt.html | WEDDINGS; Sarah Anschutz, Christopher Hunt | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-east-side-union-square-giving-madison-square-park-face.html | NEIGHBORHOOD REPORT: EAST SIDE/UNION SQUARE; Giving Madison Square Park a Face (and a Facelift) | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/realestate/in-the-region-long-island-purchase-of-an-office-center-buoys.html | In the Region/Long Island; Purchase of an Office Center Buoys Garden City | False | By Diana Shaman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-new-york-up-close-child-welfare-growing-up-in-new-york.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; CHILD WELFARE: Growing Up in New York | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-downtown-brooklyn-developer-given-more-time-finance.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Developer Given More Time to Finance Renaissance Plaza | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/paperback-best-sellers-june-25-1995.html | PAPERBACK BEST SELLERS: June 25, 1995 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/style-blond-like-me.html | STYLE; Blond Like Me | False | By Veronica Chambers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/state-department-s-travel-cautions.html | State Department's Travel Cautions | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/ideas-trends-get-on-line-for-plato-s-cave.html | Ideas & Trends; Get on Line for Plato's Cave | False | By David Berreby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/traffic-alert-350295.html | Traffic Alert | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/with-trade-talks-stalled-top-aides-agree-to-step-in.html | WITH TRADE TALKS STALLED, TOP AIDES AGREE TO STEP IN | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/abhorring-a-vacuum-2-create-ferret-journal.html | Abhorring a Vacuum, 2 Create Ferret Journal | False | By Peter Marks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/life-act-2.html | Life, Act 2 | False | By Susan Dundon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/the-morale-crisis-in-the-workplace.html | The Morale Crisis In the Workplace | False | By Julie Miller | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/l-lifting-bosnia-arms-embargo-would-be-folly-624795.html | Lifting Bosnia Arms Embargo Would Be Folly | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-underground-railroad-vermont-sites-to-open.html | TRAVEL ADVISORY; Underground Railroad: Vermont Sites to Open | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-mia-manzulli-john-a-ajemian.html | WEDDINGS; Mia Manzulli, John A. Ajemian | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/c-corrections-788595.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-746995.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-irene-langlois-m-a-greenberg.html | WEDDINGS; Irene Langlois, M. A. Greenberg | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/celebrity-photographer-puts-bob-dylan-images-on-cd-rom.html | Celebrity Photographer Puts Bob Dylan Images on CD-ROM | False | By Marjorie Kaufman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/plan-to-save-and-control-pine-habitat-in-last-vote.html | Plan to Save And Control Pine Habitat In Last Vote | False | By John Rather | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-aleandra-plaut-shaun-e-hekking.html | WEDDINGS; Aleandra Plaut, Shaun E. Hekking | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/theater-the-phoenix-counters-today-s-trend.html | THEATER; The Phoenix Counters Today's Trend | False | By Alvin Klein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/hotel-owners-prepare-for-a-possible-strike.html | Hotel Owners Prepare for a Possible Strike | False | By Bruce Weber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/technological-curve-ball-for-cuomo.html | Technological Curve Ball for Cuomo | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/diary-679095.html | DIARY | False | By Hubert B. Herring | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-susan-upton-p-l-buttenwieser.html | WEDDINGS; Susan Upton, P. L. Buttenwieser | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/music-young-pianists-will-perform-at-college-clinic.html | MUSIC; Young Pianists Will Perform at College Clinic | False | By Robert Sherman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/remembering-the-bomb.html | Remembering the Bomb | False | By John Whittier Treat | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-tanya-l-marcuse-james-s-romm.html | WEDDINGS; Tanya L. Marcuse, James S. Romm | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/politics-a-financier-who-gave-to-both-sides.html | POLITICS; A Financier Who Gave To Both Sides | False | By Abby Goodnough | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/l-judging-the-judges-737095.html | Judging the Judges | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/the-next-miles-davis-may-be-on-this-page.html | THE NEXT MILES DAVIS MAY BE ON THIS PAGE | False | By Stephen J. Dubner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/l-isaac-babel-s-vision-740095.html | Isaac Babel's Vision | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-wendy-p-stevens-thomas-mclean.html | WEDDINGS; Wendy P. Stevens, Thomas McLean | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/helping-students-to-be-agents-of-philanthropy.html | Helping Students to Be Agents of Philanthropy | False | By Merri Rosenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/taking-the-children-she-runs-she-jumps-she-renounces-love-719195.html | TAKING THE CHILDREN; She Runs, She Jumps, She Renounces Love | False | By Anita Gates | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/let-the-special-games-begin.html | Let the (Special) Games Begin! | False | By Jackie Fitzpatrick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/westchester-guide-544095.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/c-correction-703595.html | Correction | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/connecticut-guide-229195.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-theodora-shafer-and-gavin-curran.html | WEDDINGS; Theodora Shafer and Gavin Curran | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/backyard-pizza.html | Backyard Pizza | False | By Molly O'Neill | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-deborah-miller-adam-strickberger.html | WEDDINGS; Deborah Miller, Adam Strickberger | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/l-let-s-keep-the-arts-endowment-but-give-it-a-drastic-overhaul-629895.html | Let's Keep the Arts Endowment but Give It a Drastic Overhaul | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/book-project-links-old-and-new-generations.html | Book Project Links Old and New Generations | False | By Kate Stone Lombardi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/questions-answers-a-school-for-pollsters.html | Questions, Answers: A School for Pollsters | False | By Jacqueline Weaver | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-chatter-pomp-and-circumstance-achieving-a-milestone-897595.html | CHATTER: POMP AND CIRCUMSTANCE; Achieving a Milestone | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-carolyn-ballan-d-h-wasserman.html | WEDDINGS; Carolyn Ballan, D. H. Wasserman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/poor-parents-summertime-blues-choices-for-children-enforced-boredom-street.html | Poor Parents' Summertime Blues; Choices for Children: Enforced Boredom or Street Roulette | False | By Joe Sexton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-idina-m-jones-frank-r-holden.html | WEDDINGS; Idina M. Jones, Frank R. Holden | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-trade-disputes-clinton-japan-each-talking-tough-near-moment-truth.html | June 18-24: Trade Disputes; Clinton and Japan, Each Talking Tough, Near the Moment of Truth | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-natasha-s-lance-kenneth-s-rogoff.html | WEDDINGS; Natasha S. Lance, Kenneth S. Rogoff | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/the-nation-primary-politics-in-congress-it-s-nearly-1996.html | The Nation: Primary Politics; In Congress, It's Nearly 1996 | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-nora-staebler-steven-schultz.html | WEDDINGS; Nora Staebler, Steven Schultz | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-d-b-lamoreaux-jonathan-searle.html | WEDDINGS; D. B. Lamoreaux, Jonathan Searle | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/transplant-from-park-ridge-a-roomful-of-richard-nixon.html | Transplant From Park Ridge: A Roomful of Richard Nixon | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/the-nation-productivity-is-all-but-it-doesn-t-pay-well.html | The Nation; Productivity Is All, But It Doesn't Pay Well | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-collins-whaling-samuel-baker.html | WEDDINGS; Collins Whaling, Samuel Baker | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/hole-making-culprit-the-voracious-slug.html | Hole-Making Culprit: The Voracious Slug | False | By Joan Lee Faust | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-miss-mcdermott-mr-strupp.html | WEDDINGS; Miss McDermott, Mr. Strupp | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/new-hope-for-long-beach-restoration.html | New Hope for Long Beach Restoration | False | By Debra M. Katz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/movies/film-view-a-vision-of-eroticism-among-the-straitlaced.html | FILM VIEW; A Vision of Eroticism Among the Straitlaced | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-ms-offutt-mr-polubinski.html | WEDDINGS; Ms. Offutt, Mr. Polubinski | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/aids-babies-deserve-help-now.html | AIDS Babies Deserve Help, Now | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-florida-to-cut-guards-at-highway-rest-stops.html | TRAVEL ADVISORY; Florida to Cut Guards At Highway Rest Stops | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/chatter-pomp-and-circumstance-pain-and-sadness-908495.html | CHATTER: POMP AND CIRCUMSTANCE; Pain and Sadness | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/the-view-from-katonah-tony-bennett-and-mariah-carey-toast-caramoor.html | The View From Katonah; Tony Bennett and Mariah Carey Toast Caramoor at Its 50th | False | By Lynne Ames | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/vote-today-a-turning-point-for-haiti.html | Vote Today a Turning Point for Haiti | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-lesley-dormen-quentin-b-spector.html | WEDDINGS; Lesley Dormen, Quentin B. Spector | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/automobiles/behind-the-wheel-nissan-sentra-a-small-car-aims-for-comfort-minded.html | BEHIND THE WHEEL/Nissan Sentra; A Small Car Aims for Comfort-Minded Drivers | False | By Peggy Spencer Castine | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-cari-traister-and-daniel-schiff.html | WEDDINGS; Cari Traister And Daniel Schiff | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/as-rugged-vehicles-take-to-the-streets-gas-prices-take-off.html | As Rugged Vehicles Take to the Streets, Gas Prices Take Off | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-carlene-j-moffitt-and-john-s-pruitt.html | WEDDINGS; Carlene J. Moffitt and John S. Pruitt | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/celebration-and-a-plea-for-spending-on-seawolf.html | Celebration And a Plea For Spending On Seawolf | False | By Adam Nossiter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/phone-calls-to-zabreb.html | Phone Calls to Zabreb | False | By Paul Goldberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/computerized-catalogue-for-libraries.html | Computerized Catalogue for Libraries | False | By Felice Buckvar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/christian-mcbride-godson-of-soul.html | CHRISTIAN McBRIDE; GODSON OF SOUL | False | By Joseph Hooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-long-island-city-megastore-list-on-boulevard-may-grow-to-6.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Megastore List On Boulevard May Grow to 6 | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings.html | WEDDINGS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/abandoned-36-years-ago-the-west-shore-rail-line-creeps-closer-toward-revival.html | Abandoned 36 Years Ago, the West Shore Rail Line Creeps Closer Toward Revival | False | By States News | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/italy-s-clean-hands-judges-bite-their-nails.html | Italy's 'Clean Hands' Judges Bite Their Nails | False | By Celestine Bohlen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/to-russia-with-caution.html | To Russia With Caution | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-christine-kenna-sydney-moore.html | WEDDINGS; Christine Kenna, Sydney Moore | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/new-noteworthy-paperbacks-798795.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/elevator-crushes-man.html | Elevator Crushes Man | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/i-interest-in-judaism-in-japan-is-recalled-618295.html | Interest in Judaism In Japan Is Recalled | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/dance-tapping-and-whooshing-to-a-swing-beat.html | DANCE; Tapping and Whooshing to a Swing Beat | False | By Sally Sommer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/militia-man-tells-of-plot-to-attack-military-base.html | 'Militia' Man Tells of Plot To Attack Military Base | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-soho-lower-manhattan-where-dogs-fought-rats-fallen-women.html | NEIGHBORHOOD REPORT: SOHO/LOWER MANHATTAN; Where Dogs Fought Rats, and Fallen Women Gathered | False | By Monte Williams | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/i-soviet-dynamics-739695.html | Soviet Dynamics | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-golf-on-scandinavian-links.html | TRAVEL ADVISORY; GOLF; On Scandinavian Links | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/obituaries/raphael-levy-86-mobilized-support-in-the-us-for-israel.html | Raphael Levy, 86; Mobilized Support In the U.S. for Israel | False | By Louis Uchitelle | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/l-lifting-bosnia-arms-embargo-would-be-folly-give-muslims-a-chance-797495.html | Lifting Bosnia Arms Embargo Would Be Folly; Give Muslims a Chance | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-williamsburg-a-mix-master-his-art-lies-in-paint-itself.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; A Mix Master: His Art Lies In Paint Itself | False | By Michael Cooper | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/touring-the-cotswolds-lessons-in-life.html | Touring the Cotswolds: Lessons in Life | False | By Edith Pearlman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-743495.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/a-bedtime-story.html | A Bedtime Story | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/inside-118695.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/mutual-funds-coming-this-summer-fund-documents-for-real-people.html | MUTUAL FUNDS; Coming This Summer: Fund Documents For Real People | False | By Edward Wyatt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/pro-basketball-anthony-is-no-2-of-the-secaucus-27.html | PRO BASKETBALL; Anthony Is No. 2 Of the Secaucus 27 | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/sunday-june-25-1995-cliche-watch-the-trials-of-the-century.html | SUNDAY, JUNE 25, 1995; CLICHE WATCH: The Trials of the Century | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-baychester-finding-some-joy-in-numbers.html | NEIGHBORHOOD REPORT: BAYCHESTER; Finding Some Joy in Numbers | False | By Jesse McKinley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/bright-and-lush-sri-lanka.html | Bright and Lush Sri Lanka | False | By John F. Burns | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/investing-it-allinone-accounts-are-not-for-one-and-all.html | INVESTING IT; All-in-One Accounts Are Not for One and All | False | By Bill Alpert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/cuttings-this-week-the-key-word-in-the-summer-is-water.html | CUTTINGS; THIS WEEK; The Key Word in the Summer Is Water | False | By Anne Raver | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-lisa-a-mark-and-thomas-mcloughlin.html | WEDDINGS; Lisa A. Mark and Thomas McLoughlin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/accessing-frank-lloyd-wright.html | Accessing Frank Lloyd Wright | False | By Witold Rybczynski | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/un-in-debt-seeks-arrears-from-us-and-others.html | U.N., in Debt, Seeks Arrears From U.S. and Others | False | By Christopher S. Wren | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/the-world-or-else-hostage-taking-is-a-weapon-of-war-whose-time-is-now.html | The World ...Or Else; Hostage-Taking Is a Weapon Of War Whose Time Is Now | False | By Stephen Engelberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/in-short-nonfiction-785595.html | IN SHORT: NONFICTION | False | By Robert Christgau | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-dawn-garibaldi-harry-d-todd-3d.html | WEDDINGS; Dawn Garibaldi, Harry D. Todd 3d | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/phnom-penh-s-faded-beauty.html | Phnom Penh's Faded Beauty | False | By Philip Shenon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-e-a-diamond-robert-j-kheel.html | WEDDINGS; E. A. Diamond, Robert J. Kheel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/l-minority-advocates-focus-too-narrowly-653095.html | Minority Advocates Focus Too Narrowly | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-pang-mei-chang-daniel-l-wolfe.html | WEDDINGS; Pang-Mei Chang, Daniel L. Wolfe | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/opinion/l-with-jackson-interview-abc-made-a-choice-798295.html | With Jackson Interview, ABC Made a Choice | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/us-asserts-iranians-plotted-to-disrupt-rally-in-germany.html | U.S. Asserts Iranians Plotted To Disrupt Rally in Germany | False | By Elaine Sciolino | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/art-from-switzerland-a-rediscovery-of-a-true-master-of-angst.html | ART; From Switzerland, a Rediscovery of a True Master of Angst | False | By Vivien Raynor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/earning-it-in-japan-some-shun-lifetime-jobs-to-chase-dreams.html | EARNING IT; In Japan, Some Shun Lifetime Jobs to Chase Dreams | False | By Miki Tanikawa | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-alice-c-pisani-dewayne-hurdle.html | WEDDINGS; Alice C. Pisani, DeWayne Hurdle | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/about-men-priapus-laughed.html | ABOUT MEN; Priapus Laughed | False | By Lloyd van Brunt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/baseball-notebook-reds-johnson-may-be-lame-duck-but-his-feathers-aren-t-ruffled.html | BASEBALL; NOTEBOOK; Reds' Johnson May Be a Lame Duck, but His Feathers Aren't Ruffled | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/playing-in-the-neighborhood-161095.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-748595.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/washington-memo-extreme-rhetoric-bedevils-congress.html | Washington Memo; Extreme Rhetoric Bedevils Congress | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/on-sunday-graying-ethos-in-the-field-of-greens.html | On Sunday; Graying Ethos In the Field Of Greens | False | By Kirk Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/making-it-work-the-politics-of-a-no-vote.html | MAKING IT WORK; The Politics of a No Vote | False | By Robin Pogrebin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/l-this-is-not-a-memo-791595.html | This Is Not a Memo | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/c-corrections-787795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-celebrating-100-years-of-steam.html | TRAVEL ADVISORY; Celebrating 100 Years of Steam | False | By Robert Boyd | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/weekinreview/june-18-24-when-elevator-etiquette-takes-a-dive.html | June 18-24; When Elevator Etiquette Takes a Dive | False | By Nathaniel C. Nash | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-jan-levin-erwin-david-rose.html | WEDDINGS; Jan Levin, Erwin David Rose | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/c-corrections-786995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/new-yorkers-co-134295.html | NEW YORKERS & CO. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/sports-people-soccer-colombian-striker-says-parma-is-out.html | SPORTS PEOPLE: SOCCER; Colombian Striker Says Parma Is Out | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/half-old-master-half-old-maid.html | 'Half Old Master, Half Old Maid' | False | By Charles Hagen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/excerpts-from-giuliani-interview.html | Excerpts From Giuliani Interview | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/television/television-view-when-being-scared-to-death-was-family-fun.html | TELEVISION VIEW; When Being Scared to Death Was Family Fun | False | By Jeff Macgregor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/spending-it-screen-test-not-nearly-as-scary-as-it-looks.html | SPENDING IT: SCREEN TEST; Not Nearly as Scary as It Looks | False | By Sana J. Siwolop | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/music-review-met-offers-summer-in-the-parks-with-verdi.html | MUSIC REVIEW; Met Offers Summer in the Parks With Verdi | False | By Leslie Kandell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/arts-artifacts-out-of-the-attic-a-show-is-born.html | ARTS/ARTIFACTS; Out of the Attic, A Show Is Born | False | By Rita Reif | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/sports-people-baseball-a-loss-for-fassero-but-still-1.5-million.html | SPORTS PEOPLE: BASEBALL; A Loss for Fassero but Still $1.5 Million | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/business/market-timing.html | MARKET TIMING | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/travel/travel-advisory-canterbury-cathedral-charging-admission.html | TRAVEL ADVISORY; Canterbury Cathedral Charging Admission | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-whitestone-college-point-11th-ave-traffic-bad-detour-worse.html | NEIGHBORHOOD REPORT: WHITESTONE/COLLEGE POINT; On 11th Ave., Traffic Bad, Detour Worse? | False | By Jane H. Lii | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-sara-j-ledes-robert-k-aiken.html | WEDDINGS; Sara J. Ledes, Robert K. Aiken | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/the-witches-of-magnolia-street.html | The Witches of Magnolia Street | False | By Mark Childress | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/pro-basketball-the-players-ask-which-side-are-you-on.html | PRO BASKETBALL; The Players Ask: Which Side Are You On? | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/neighborhood-report-harlem-metro-north-will-build-it-who-will-come.html | NEIGHBORHOOD REPORT: HARLEM; Metro-North Will Build It. Who Will Come? | False | By Chastity Pratt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/world/un-finds-skepticism-is-eroding-the-hope-that-is-its-foundation.html | U.N. Finds Skepticism Is Eroding The Hope That Is Its Foundation | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/golf-the-shark-shows-his-cutting-edge-again.html | GOLF; The Shark Shows His Cutting Edge Again | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/recipe-and-dont-forget-to-taste-as-you-go.html | RECIPE; And Don't Forget to Taste as You Go | False | By Fran Schumer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/art-the-latter-years-of-george-inness-in-presence-of-the-unseen.html | ART; The Latter Years of George Inness in 'Presence of the Unseen' | False | By Vivien Raynor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/arts/film-the-old-photo-on-the-mantel-is-in-character-too.html | FILM; The Old Photo on the Mantel Is in Character, Too | False | By Robin J. Schwartz | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/backtalk-dear-mickey-messages-and-prayers-for-an-american-hero.html | BACKTALK; Dear Mickey: Messages and Prayers for an American Hero | False | By Ira Berkow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/magazine/l-evil-s-back-745095.html | EVIL'S BACK | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/defending-abrasiveness-giuliani-cites-successes.html | Defending Abrasiveness, Giuliani Cites Successes | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/l-to-tell-or-not-to-tell-a-therapist-faces-cancer-796695.html | To Tell or Not to Tell: A Therapist Faces Cancer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/weddings-noelle-a-giroux-bruce-d-corwin.html | WEDDINGS; Noelle A. Giroux, Bruce D. Corwin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/no-headline-142995.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/books/a-life-on-the-ramparts.html | A Life on the Ramparts | False | By Thomas Mallon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/pro-basketball-checketts-takes-a-trip-to-utah.html | PRO BASKETBALL; Checketts Takes A Trip to Utah | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/hartsdale-school-is-astir-over-a-corner.html | Hartsdale School Is Astir Over a Corner | False | By Roberta Hershenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/huge-spill-of-hog-waste-fuels-an-old-debate-in-north-carolina.html | Huge Spill of Hog Waste Fuels an Old Debate in North Carolina | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/an-actors-gift-an-actors-wisdom.html | An Actor's Gift, an Actor's Wisdom | False | By Jackie Fitzpatrick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/style/noticed-what-fans-these-mortals-be.html | NOTICED; What Fans These Mortals Be | False | By Andrea Higbie | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/dining-out-italian-fare-for-those-pining-for-tuscany.html | DINING OUT; Italian Fare for Those Pining for Tuscany | False | By M. H. Reed | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/sports/baseball-yanks-getting-in-shape-and-can-see-sox-again.html | BASEBALL; Yanks Getting in Shape And Can See Sox Again | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/us/would-be-gang-s-fantasy-hits-stark-reality.html | Would-Be Gang's Fantasy Hits Stark Reality | False | By Don Terry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-25 | 1995-06-25 | https://www.nytimes.com/1995/06/25/nyregion/developer-and-a-town-dispute-dump.html | Developer And a Town Dispute Dump | False | By Kate Stone Lombardi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/patents-federal-magistrate-rejects-decades-old-infringement-claims-against-auto.html | Patents; A Federal Magistrate Rejects Decades-Old Infringement Claims Against An Auto Maker | False | By Teresa Riordan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/obituaries/edward-wharton-tigar-82-british-agent.html | Edward Wharton-Tigar, 82, British Agent | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT/where-the-alps-meet-the-himalayas.html | Where the Alps Meet the Himalayas | False | By Thomas Fuller, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/a-new-standard-is-proposed-for-electronic-verification.html | A New Standard Is Proposed For Electronic Verification | False | By Peter H. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT/modest-changes-in-papua-new-guinea.html | Modest Changes in Papua New Guinea | False | By George Ridge, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT/chinese-bikes-go-upmarket.html | Chinese Bikes Go Up-Market | False | By Timothy Maloney, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/l-reichstag-tells-story-of-failed-democracy-359195.html | Reichstag Tells Story of Failed Democracy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/worldbusiness/IHT-multinationals-are-not-fleeing-developed-world.html | Multinationals Are Not Fleeing Developed World, OECD Says | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-growth-in-middle-class-attracts-developers-of-model-villages-in-jakarta.html | Growth in Middle Class Attracts Developers Of 'Model' Villages : In Jakarta, Two-Speed Prosperity | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/1995-stanley-cup-champions-every-skunk-has-his-sweeter-moments-just-ask-lemieux.html | 1995 STANLEY CUP CHAMPIONS; Every Skunk Has His Sweeter Moments. Just Ask Lemieux. | False | By Malcolm Moran | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/president-of-pbs-waxes-eloquent-in-its-cause.html | President of PBS Waxes Eloquent In Its Cause | False | By Elizabeth Kolbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/us/students-use-law-on-discrimination-in-sex-abuse-suits.html | STUDENTS USE LAW ON DISCRIMINATION IN SEX-ABUSE SUITS | False | By Tamar Lewin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/l-when-women-suffer-testosterone-deficit-362195.html | When Women Suffer Testosterone Deficit | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/us/mcveigh-says-he-ll-plead-not-guilty.html | McVeigh Says He'll Plead Not Guilty | False | By Pam Belluck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/market-place-how-united-video-s-chairman-can-look-like-a-loser-and-still-win.html | Market Place; How United Video's chairman can look like a loser and still win. | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/world/reporter-s-notebook-in-geneva-diplomats-talk-of-mufflers-not-warheads.html | Reporter's Notebook; In Geneva, Diplomats Talk Of Mufflers, Not Warheads | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/us/voters-in-tacoma-wash-disenchanted-no-matter-which-way-they-turn.html | Voters in Tacoma, Wash.: Disenchanted No Matter Which Way They Turn | False | By Richard L. Berke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-25-injured-in-flight-to-san-juan.html | NEW JERSEY DAILY BRIEFING; 25 Injured in Flight to San Juan | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/hospitals-start-charging-poor-patients.html | Hospitals Start Charging Poor Patients | False | By Elisabeth Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/theater/in-performance-theater-296095.html | IN PERFORMANCE; THEATER | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/books/book-review-a-punch-in-the-nose-then-a-new-life-begins.html | BOOK REVIEW; A Punch in the Nose, Then a New Life Begins | False | By Christopher Lehmann-Haupt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/world/major-s-big-gamble.html | Major's Big Gamble | False | By John Darnton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/world/violence-surges-in-west-bank-and-gaza.html | Violence Surges in West Bank and Gaza | False | By Clyde Haberman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/thousands-celebrate-gay-pride.html | Thousands Celebrate Gay Pride | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/cycling-on-the-road-to-paris-expect-indurain-at-every-turn.html | CYCLING; On the Road to Paris, Expect Indurain at Every Turn | False | By Samuel Abt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/world/quebecers-put-patriotism-on-stage.html | Quebecers Put Patriotism on Stage | False | By Clyde H. Farnsworth | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-true-chic-starts-with-the-youngest.html | True Chic Starts With the Youngest | False | By Kate Brown, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/hey-want-to-get-your-pentium-tweaked.html | Hey, Want to Get Your Pentium Tweaked? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-interest-is-growing-in-contemporary-asian-art.html | Interest Is Growing in Contemporary Asian Art | False | By Jon Lidi'sÂ©n, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/worldbusiness/IHT-crimerecord-scandals-upset-regulators-hong-kong.html | Crime-Record Scandals Upset Regulators : Hong Kong Tightens Up | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/l-fear-not-science-dictated-leprosy-treatment-infected-armadillos-373795.html | Fear, Not Science, Dictated Leprosy Treatment; Infected Armadillos | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/mayor-s-mobile-cheering-section.html | Mayor's Mobile Cheering Section | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-carmakers-ready-to-tap-the-market.html | Carmakers Ready To Tap the Market | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/business-digest-820295.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-rapid-growth-fuels-boating-boom-in-southeast-asia.html | Rapid Growth Fuels Boating Boom in Southeast Asia | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/tennis-change-stops-here-says-sampras-as-wimbledon-starts.html | TENNIS; Change Stops Here, Says Sampras as Wimbledon Starts | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/world/russia-s-premier-too-popular-for-his-own-good.html | Russia's Premier: Too Popular for His Own Good? | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/1995-stanley-cup-champions-neutral-zone-trap-to-champagne-pop.html | 1995 STANLEY CUP CHAMPIONS; Neutral-Zone Trap to Champagne Pop | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/they-won-but-party-for-devils-is-up-in-air.html | They Won, But Party For Devils Is Up in Air | False | By Doreen Carvajal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/us/personalizing-nazis-homosexual-victims.html | Personalizing Nazis' Homosexual Victims | False | By David W. Dunlap | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-dance-355995.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/media-business-advertising-look-state-agency-client-marriage-uncovers-case.html | THE MEDIA BUSINESS; Advertising; A look at the state of the agency-client marriage uncovers a case of irreconcilable perspectives. | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/boxing-garden-seeks-jones-and-he-is-after-tyson.html | BOXING; Garden Seeks Jones And He Is After Tyson | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-streets-that-roar-trumpet-vietnams-growth.html | Streets That Roar Trumpet Vietnam's Growth | False | By Frederik Balfour, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/in-albany-a-frenetic-week-for-negotiating-major-bills.html | In Albany, a Frenetic Week For Negotiating Major Bills | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/oregons-silicon-forest-lures-new-factories.html | Oregon's Silicon Forest Lures New Factories | False | By Rachel Zimmerman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/kiev-queens-plot-fit-for-fiction-us-customs-agent-tells-what-it-s-like-run-sting.html | Kiev to Queens: Plot Fit for Fiction; U.S. Customs Agent Tells What It's Like to Run a Sting | False | By Pam Belluck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/baseball-mets-get-their-chances-versus-a-spotty-maddux-but-throw-them-away.html | BASEBALL; Mets Get Their Chances Versus a Spotty Maddux But Throw Them Away | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/1995-stanley-cup-champions-new-talks-soon.html | 1995 STANLEY CUP CHAMPIONS; New Talks Soon | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/soccer-us-turns-conservative-for-draw-and-a-victory.html | SOCCER; U.S. Turns Conservative For Draw and a Victory | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/IHT-captain-majors-team-needs-to-know-where-hes-leading-it.html | Captain Major's Team Needs to Know Where He's Leading It | False | By Brian Beedham, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-buddhism-gainsadherents-in-west.html | Buddhism GainsAdherents in West | False | By Miranda Haines, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-some-find-pianos-the-key-to-affluence.html | Some Find Pianos the Key to Affluence | False | By Richard Tomlinson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-dance-354095.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-american-topics-91031891420.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/magazines-go-niche-hunting-with-custom-made-sections.html | Magazines Go Niche-Hunting With Custom-Made Sections | False | By Deirdre Carmody | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-serious-money-hits-the-superhighway.html | The Serious Money Hits the Superhighway | False | By Laurie Flynn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/horse-racing-trainer-krone-win-together.html | HORSE RACING; Trainer, Krone Win Together | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/a-big-weekend-for-batman.html | A Big Weekend For 'Batman' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/inside-330395.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/at-home-abroad-the-italy-we-want.html | At Home Abroad; The Italy We Want? | False | By Anthony Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/essay-reading-bill-s-mind.html | Essay; Reading Bill's Mind | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-american-topics-24hour-childbirthdoctors-have-doubts.html | American Topics : 24-Hour Childbirth?Doctors Have Doubts | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/governor-pataki-s-watershed.html | Governor Pataki's Watershed | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-funds-for-community-projects.html | NEW JERSEY DAILY BRIEFING; Funds for Community Projects | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/to-the-victor-devils-come-the-spoilers.html | To the Victor Devils Come the Spoilers? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/equity-offerings-for-this-week.html | Equity Offerings For This Week | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/movies/television-review-capturing-the-essence-of-art-in-sweat-and-genius.html | TELEVISION REVIEW; Capturing the Essence of Art, in Sweat and Genius | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-more-travelers-venture-abroad-alone.html | More Travelers Venture Abroad Alone | False | By Tami Lippit, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/IHT-1920-hellenes-attack-in-our-pages100-75-and-50-years-ago.html | 1920: Hellenes Attack : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/asian-buyers-expand-the-market-for-eastern-art.html | Asian Buyers Expand the Market for Eastern Art | False | NEW YORK | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/obituaries/james-k-batten-59-knight-ridder-chairman.html | James K. Batten, 59, Knight-Ridder Chairman | False | By William Glaberson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/bridge-175095.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/worldbusiness/IHT-brussels-notebook-chiracs-charmsecret-weapon-for.html | Brussels Notebook : Chirac's Charm:Secret Weapon For EU Dealings With Tokyo? | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/chronicle-382695.html | CHRONICLE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/hot-new-audio-technology-chases-dolby-s-soundprints.html | Hot New Audio Technology Chases Dolby's Soundprints | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/c-corrections-351695.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/behind-dinosaurs-it-s-the-mounting-team-s-game.html | Behind Dinosaurs, It's the Mounting Team's Game | False | By Douglas Martin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-water-woes-threaten-growth-in-indonesia.html | Water Woes Threaten Growth in Indonesia | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/the-united-nations-at-50.html | The United Nations at 50 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/cable-plans-to-pounce-in-networks-off-season.html | Cable Plans to Pounce in Networks' Off-Season | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/health-care-at-a-price.html | Health Care at a Price | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-almost-time-for-tomatoes.html | NEW JERSEY DAILY BRIEFING; Almost Time for Tomatoes | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/world/reputed-head-of-the-mafia-is-arrested-in-palermo-chase.html | Reputed Head of the Mafia Is Arrested in Palermo Chase | False | By John Tagliabue | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/c-corrections-350895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-classical-music-356795.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/jazz-festival-review-peggy-lee-and-mel-torme-offer-mystery-and-precision.html | JAZZ FESTIVAL REVIEW; Peggy Lee and Mel Torme Offer Mystery and Precision | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/l-fear-not-science-dictated-leprosy-treatment-betty-martin-s-miracle-372995.html | Fear, Not Science, Dictated Leprosy Treatment; Betty Martin's Miracle | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/music-review-all-is-comfortable-even-the-music.html | MUSIC REVIEW; All Is Comfortable, Even the Music | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/economic-calendar.html | Economic Calendar | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-awards-given-in-public-relations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Given in Public Relations | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/technology-digital-commerce-video-conferencing-technology-hyped-for-so-long-may.html | TECHNOLOGY: DIGITAL COMMERCE; Video conferencing technology, hyped for so long, may finally be near. | False | By Denise Caruso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-sydney-credit-unions-grow.html | Sydney Credit Unions Grow | False | By Graham Holdstock, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/us/off-duty-officer-shot-in-elevator-mugging-at-his-apartment-house.html | Off-Duty Officer Shot in Elevator Mugging at His Apartment House | False | By David M. Herszenhorn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/world/clinton-on-spot-on-vietnam-issue.html | CLINTON ON SPOT ON VIETNAM ISSUE | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-american-topics-90592389637.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-voting-on-budget-and-taxes.html | NEW JERSEY DAILY BRIEFING; Voting on Budget, and Taxes | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-grey-will-handle-lexmark-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Will Handle Lexmark's Account | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/pulse-teaching-hospitals.html | PULSE; Teaching Hospitals | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/obituaries/warren-e-burger-is-dead-at-87-was-chief-justice-for-17-years.html | Warren E. Burger Is Dead at 87; Was Chief Justice for 17 Years | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-china-says-hong-kong-civil-servants-can-keep-jobs-after-97.html | China Says Hong Kong Civil Servants Can Keep Jobs After '97 | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/IHT-east-asians-and-the-united-nations.html | East Asians and the United Nations | False | By Gerald Segal, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/after-setbacks-goldman-looks-to-technology-and-the-media.html | After Setbacks, Goldman Looks To Technology And the Media | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/taking-in-the-sites-a-path-to-follow-the-market-if-you-have-time-and-patience.html | Taking In the Sites; A Path to Follow the Market If You Have Time and Patience | False | By Walter R. Baranger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/yonkers-s-troubled-mayor-looks-to-run-again.html | Yonkers's Troubled Mayor Looks to Run Again | False | By Jacques Steinberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-as-china-adopts-western-holidays-the-cutflower-trade-is-blossoming.html | As China Adopts Western Holidays, the Cut-Flower Trade Is Blossoming | False | By Richard Tomlinson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/metro-matters-a-vocal-ally-of-giuliani-is-now-his-toughest-critic.html | METRO MATTERS; A Vocal Ally of Giuliani Is Now His Toughest Critic | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/baseball-visit-by-jays-delivers-pick-me-up-for-yankees.html | BASEBALL; Visit by Jays Delivers Pick-Me-Up For Yankees | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/dividend-meetings-035595.html | Dividend Meetings | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/1995-stanley-cup-champions-devils-elder-statesmen-enjoy-these-better-days.html | 1995 STANLEY CUP CHAMPIONS; Devils' Elder Statesmen Enjoy These Better Days | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/media-press-for-anxious-newspaper-industry-time-lower-expectations-slide-into.html | MEDIA: PRESS; For an anxious newspaper industry, a time of lower expectations and a slide into sameness. | False | By William Glaberson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-asian-buyers-expand-the-market-for-eastern-art.html | Asian Buyers Expand the Market for Eastern Art | False | NEW YORK, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/escaped-patient-is-caught.html | Escaped Patient Is Caught | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/dance-review-balanchine-s-ode-to-summer-with-up-to-date-flair.html | DANCE REVIEW; Balanchine's Ode to Summer With Up-to-Date Flair | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-smorgasbordstyle-eating-draws-crowds-in-tokyo.html | Smorgasbord-Style Eating Draws Crowds in Tokyo | False | By Roger Buckley, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/on-screen-guide-to-tv-schedules-can-program-a-vcr-too.html | On-Screen Guide to TV Schedules Can Program a VCR, Too | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/jazz-festival-review-a-triple-bill-for-summer-relaxation.html | JAZZ FESTIVAL REVIEW; A Triple Bill for Summer Relaxation | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/l-flag-burning-as-act-of-contempt-still-equals-protected-speech-364895.html | Flag-Burning as Act of Contempt Still Equals Protected Speech | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/us/aggressive-strategy-by-nra-has-left-its-finances-reeling.html | Aggressive Strategy By N.R.A. Has Left Its Finances Reeling | False | By Fox Butterfield | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-in-newly-casual-hong-kong-restaurateurs-are-heading-downmarket.html | In Newly Casual Hong Kong, Restaurateurs Are Heading Downmarket | False | By Karen Cooper, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/l-big-labor-needs-to-reorganize-itself-361395.html | Big Labor Needs To Reorganize Itself | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/news-summary-850495.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/youths-on-racial-slurs-they-re-only-words.html | Youths on Racial Slurs: They're Only Words | False | By Raymond Hernandez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-in-india-chefs-try-to-upgrade-the-image-of-local-cuisine.html | In India, Chefs Try to Upgrade the Image of Local Cuisine | False | By Margaret Sheridan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/IHT-1945-official-threat-in-our-pages100-75-and-50-years-ago.html | 1945: Official Threat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/theater/theater-review-7-sisters-still-reflect-rainbow-s-colors.html | THEATER REVIEW; 7 Sisters Still Reflect Rainbow's Colors | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/jazz-festival-review-ray-charles-sings-of-love-and-other-comforts.html | JAZZ FESTIVAL REVIEW; Ray Charles Sings of Love and Other Comforts | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/1995-stanley-cup-champions-sports-times-will-devils-betray-sport-s-trust.html | 1995 STANLEY CUP CHAMPIONS; Sports of The Times; Will Devils Betray The Sport's Trust? | False | By Dave Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-good-life-is-illusory-sometimes-an-illusion-pyongyang-shoppers-paradise.html | Good Life Is Illusory, Sometimes an Illusion : Pyongyang:A Shoppers Paradise? | False | By Richard Tomlinson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/worldbusiness/IHT-brussels-notebook-a-case-of-a-fading-audience-folo.html | Brussels Notebook: A Case of a Fading Audience (folo) | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/feud-among-pakistani-youths-results-in-a-nearfatal-beating.html | Feud Among Pakistani Youths Results in a Near-Fatal Beating | False | By Julia Campbell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/us/only-defendant-to-fight-charge-in-nasa-case-wins-sympathy.html | Only Defendant to Fight Charge in NASA Case Wins Sympathy | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-lords-are-no-longer-to-manor-born.html | Lords Are No Longer to Manor Born | False | By Conrad De Aenlle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-in-paris-cambodians-celebrate-their-new-year.html | In Paris, Cambodians Celebrate Their New Year | False | By Thomas Crampton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-spending-boom-dents-asian-savings-accounts.html | Spending Boom Dents Asian Savings Accounts | False | By Sherry Buchanan, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-what-they-re-reading.html | WHAT THEY'RE READING | False | By Brad Spurgeon, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/treasury-to-sell-bills-and-notes.html | Treasury to Sell Bills and Notes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-developers-thrive-in-kuala-lumpur.html | Developers Thrive in Kuala Lumpur | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/style/IHT-feather-sculptures-from-a-mod-hatter.html | Feather Sculptures From a Mod Hatter | False | by Suzy Menkes, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/obituaries/eli-wilentz-whose-bookstore-lured-the-beats-is-dead-at-76.html | Eli Wilentz, Whose Bookstore Lured the 'Beats,' Is Dead at 76 | False | By Robert Mcg. Thomas Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-accounts-342795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-american-topics-906102737764.html | American Topics | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/where-crime-rules.html | Where Crime Rules | False | By T. J. English | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-classical-music-358395.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-2-killed-when-train-hits-car.html | NEW JERSEY DAILY BRIEFING; 2 Killed When Train Hits Car | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/obituaries/thomas-belmonte-48-is-dead-wrote-of-lives-of-naples-s-poor.html | Thomas Belmonte, 48, Is Dead; Wrote of Lives of Naples's Poor | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/worldbusiness/IHT-bond-market-is-heading-for-a-change.html | Bond Market Is Heading for a Change | False | By Carl Gewirtz, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/music-review-tracing-bach-s-slow-start-in-america.html | MUSIC REVIEW; Tracing Bach's Slow Start in America | False | By Anthony Tommasini | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/world/jerusalem-journal-can-israelis-be-polite-a-phone-call-could-tell.html | Jerusalem Journal; Can Israelis Be Polite? A Phone Call Could Tell | False | By Clyde Haberman | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/worldbusiness/IHT-dresdner-is-set-to-sign-its-deal-with-kleinwort.html | Dresdner Is Set To Sign Its Deal With Kleinwort | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/l-displaced-men-seek-work-not-anxiety-cure-363095.html | Displaced Men Seek Work, Not Anxiety Cure | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/IHT-1895-a-leaky-roof-in-our-pages100-75-and-50-years-ago.html | 1895: A Leaky Roof : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/results-plus-211095.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/in-performance-classical-music-357595.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Bernard Holland | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/c-corrections-348695.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-in-us-new-focus-on-financing-exports-to-asia.html | In U.S., New Focus on Financing Exports to Asia | False | By Lisa Twaronite, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/new-york-city-s-decrepit-schools.html | New York City's Decrepit Schools | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/metro-digest-873395.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/us/accidental-overhaul-major-changes-health-care-system-could-be-by-product-budget.html | An Accidental Overhaul; Major Changes in the Health Care System Could Be a Byproduct of Budget-Cutting | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/world/testing-fragile-democracy-haiti-votes.html | Testing Fragile Democracy, Haiti Votes | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-a-bid-to-help-japanese-consumers.html | A Bid to Help Japanese Consumers | False | By David Tracey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-eu-summit-to-open-with-spotlight-on-divisions.html | EU Summit to Open With Spotlight on Divisions | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-home-users-fuel-sales-of-computers.html | Home Users Fuel Sales of Computers | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/jazz-festival-review-sax-lines-profound-and-decorative.html | JAZZ FESTIVAL REVIEW; Sax Lines, Profound and Decorative | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/sports/golf-norman-escapes-tag-of-being-also-ran.html | GOLF; Norman Escapes Tag of Being Also-Ran | False | By Jack Cavanaugh | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-wpp-revises-plan-for-chief-s-pay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Revises Plan For Chief's Pay | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/at-fifth-avenue-parade-thousands-celebrate-gay-pride.html | At Fifth Avenue Parade, Thousands Celebrate Gay Pride | False | By David W. Dunlap | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/preparing-for-war-against-ourselves.html | Preparing for War (Against Ourselves) | False | By Seymour Melman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/arts/pop-review-inspirations-and-departures-from-the-cajun-tradition.html | POP REVIEW; Inspirations and Departures From the Cajun Tradition | False | By Jon Pareles | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/l-finance-dept-waste-365695.html | Finance Dept. Waste | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/sorry-ma-am-no-listing-for-enry-iggins-voice-recognition-improving-but-don-t.html | Sorry, Ma'am, No Listing for 'enry 'iggins; Voice Recognition Is Improving, but Don't Stop the Elocution Lessons | False | By Michael T. Kaufman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-for-travelers-from-down-under-a-thriving-press.html | For Travelers From Down Under, a Thriving Press | False | By Thomas Crampton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/worldbusiness/IHT-brussels-notebook-despite-sprint-doubts-about-deal.html | Brussels Notebook: Despite Sprint, Doubts About Deal (folo) | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/when-digital-doesn-t-always-mean-clear.html | When Digital Doesn't Always Mean Clear | False | By Edmund L. Andrews | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/no-headline-001095.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-amid-closings-expansion-plan.html | NEW JERSEY DAILY BRIEFING; Amid Closings, Expansion Plan | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/new-jersey-daily-briefing-tops-at-downing-hot-dogs.html | NEW JERSEY DAILY BRIEFING; Tops at Downing Hot Dogs | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/c-corrections-349495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/c-corrections-347895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/us/in-a-chicago-neighborhood-overrun-with-crime-a-serial-killer-almost-walks-away.html | In a Chicago Neighborhood Overrun With Crime, a Serial Killer Almost Walks Away | False | By Don Terry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/for-today-s-computers-new-symbol-takes-over.html | For Today's Computers, New Symbol Takes Over | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/opinion/l-fear-not-science-dictated-leprosy-treatment-360595.html | Fear, Not Science, Dictated Leprosy Treatment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-for-vietnamese-painter-fakes-are-a-genuine-hit.html | For Vietnamese Painter, Fakes Are a Genuine Hit | False | By Frederik Balfour, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/chronicle-381895.html | CHRONICLE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/most-wanted-another-big-week-for-walt-disney.html | Most Wanted; Another Big Week For Walt Disney | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/nyregion/chronicle-932295.html | CHRONICLE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/business/the-media-business-advertising-addenda-weight-watchers-review-advances.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Weight Watchers Review Advances | False | By Stuart Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-26 | 1995-06-26 | https://www.nytimes.com/1995/06/26/IHT-japanese-executives-in-america-turn-to-fitness.html | Japanese Executives in America Turn to Fitness | False | By David Tracey, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/cuny-adopts-stricter-policy-on-admissions.html | CUNY Adopts Stricter Policy On Admissions | False | By Charisse Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/c-corrections-923995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/a-top-official-in-investment-banking-quits-at-ubs-securities.html | A Top Official in Investment Banking Quits at UBS Securities | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/IHT-us-defense-contractor-cuts-12000-jobs.html | U.S. Defense Contractor Cuts 12,000 Jobs | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/justice-burger-s-contradictions.html | Justice Burger's Contradictions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/a-megan-s-law-for-new-york.html | A 'Megan's Law' for New York? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/pro-basketball-avoid-all-that-smoke-at-the-nba-draft.html | PRO BASKETBALL; Avoid All That Smoke At the N.B.A. Draft | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/the-media-business-advertising-addenda-wpp-shareholders-approve-pay-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Shareholders Approve Pay Plan | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/key-rates-794595.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/style/chronicle-929895.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/market-place-browning-ferris-profits-2-ways-collecting-trash-and-recycling-it.html | Market Place; Browning-Ferris profits 2 ways: collecting trash and recycling it. | False | John Holusha | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/food-at-shelters-was-spoiled-green-says.html | Food at Shelters Was Spoiled, Green Says | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/egyptian-leader-survives-attack.html | EGYPTIAN LEADER SURVIVES ATTACK | False | By Chris Hedges | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/wyman-gordon-co-wymnnnm-reports-earnings-for-qtr-to-jun-3.html | Wyman-Gordon Co. (WYMN,NNM) reports earnings for Qtr to Jun 3 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/world-news-briefs-russians-report-sightings-of-us-relief-worker.html | World News Briefs; Russians Report Sightings Of U.S. Relief Worker | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/with-much-to-unravel-investors-in-failed-charity-gather.html | With Much to Unravel, Investors in Failed Charity Gather | False | By Karen W. Arenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/becoming-a-huge-hmo-was-a-matter-of-purchase.html | Becoming a Huge H.M.O. Was a Matter of Purchase | False | By Milt Freudenheim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-briefs-955795.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/pro-basketball-o-neal-olajuwon-eat-heartily.html | PRO BASKETBALL; O'Neal-Olajuwon: Eat Heartily | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/kerkorian-planning-to-buy-4-more-of-chrysler-stock.html | Kerkorian Planning to Buy 4% More of Chrysler Stock | False | By Kurt Eichenwald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/transactions-754695.html | TRANSACTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/metro-digest-542095.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-farmers-market-for-commuters.html | NEW JERSEY DAILY BRIEFING; Farmers' Market for Commuters | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/the-media-business-sony-displays-flat-screen-tv-employing-a-new-technology.html | THE MEDIA BUSINESS; Sony Displays Flat-Screen TV Employing a New Technology | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-lockheed-martin-is-leaving.html | NEW JERSEY DAILY BRIEFING; Lockheed Martin Is Leaving | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/c-corrections-921295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-major-landscape-changes-possible-without-notice.html | Major Landscape Changes Possible Without Notice | False | By Hans Koning, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/in-performance-dance-966295.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/peripherals-the-world-of-doom-tailored-to-fit-yours.html | PERIPHERALS; The World of Doom, Tailored to Fit Yours | False | By L. R. Shannon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/president-gets-early-start-on-ad-campaign-trail.html | President Gets Early Start On Ad Campaign Trail | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/professor-will-step-down-as-head-of-black-studies.html | Professor Will Step Down As Head of Black Studies | False | By Norimitsu Onishi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/style/review-fashion-citified-suits-are-the-focus-of-resort-collections.html | Review/Fashion; Citified Suits Are the Focus Of Resort Collections | False | By Anne-Marie Schiro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/baseball-yankees-roll-on-but-it-looks-like-a-lost-season-for-key.html | BASEBALL; Yankees Roll On, but It Looks Like a Lost Season for Key | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/as-haitian-tally-proceeds-signs-of-irregularities-mount.html | As Haitian Tally Proceeds, Signs of Irregularities Mount | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/senate-democrats-lose-effort-to-weaken-bill-on-lawsuits.html | Senate Democrats Lose Effort To Weaken Bill on Lawsuits | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/citing-abuse-microsoft-sues-us-about-its-new-network.html | Citing Abuse, Microsoft Sues U.S. About Its New Network | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-dreams-of-world-order-letters-to-the-editor.html | Dreams of World Order : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/slayings-of-3-youths-stun-little-rock.html | Slayings of 3 Youths Stun Little Rock | False | By Ronald Smothers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/youth-is-arrested-in-his-grandmother-s-death.html | Youth Is Arrested in His Grandmother's Death | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/q-a-851895.html | Q&A | False | By C. Claiborne Ray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-1895-the-kiel-canal-in-our-pages100-75-and-50-years-ago.html | 1895:The Kiel Canal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/not-the-same-cuny.html | Not the Same CUNY | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/dead-man-s-videotaped-testimony-is-shown-at-trial.html | Dead Man's Videotaped Testimony Is Shown at Trial | False | By John Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/theater/south-african-feels-free-to-ignore-politics.html | South African Feels Free to Ignore Politics | False | By Alan Riding | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/IHT-the-stage-is-set-a-drama-begins.html | The Stage Is Set, A Drama Begins | False | By Samuel Abt, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-stock-funds-at-1-trillion-in-may-assets.html | COMPANY NEWS; Stock Funds At $1 Trillion In May Assets | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/banks-awaiting-rate-swing-rule.html | Banks Awaiting Rate Swing Rule | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/c-corrections-922095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/pearl-jam-cancels-its-troubled-tour.html | Pearl Jam Cancels Its Troubled Tour | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/commercial-metals-co-cmcn-reports-earnings-for-qtr-to-may-31.html | Commercial Metals Co. (CMC,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/qatar-leader-is-sent-packing-by-his-son.html | Qatar Leader Is Sent Packing by His Son | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/l-port-authority-hasn-t-solved-its-toxic-harbor-sludge-problem-791095.html | Port Authority Hasn't Solved Its Toxic Harbor Sludge Problem | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/world-news-briefs-british-cabinet-member-quits-to-challenge-major.html | World News Briefs; British Cabinet Member Quits to Challenge Major | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-s-budget-the-overview-legislators-pass-a-tax-cut-of-30-for-new-jersey.html | NEW JERSEY'S BUDGET: THE OVERVIEW; LEGISLATORS PASS A TAX CUT OF 30% FOR NEW JERSEY | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/sports-people-golf-lpga-rethinks-hall.html | SPORTS PEOPLE: GOLF; L.P.G.A. Rethinks Hall | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/inside-390795.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/sports-people-boxing-mccall-bout-pushed-back.html | SPORTS PEOPLE: BOXING; McCall Bout Pushed Back | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-europe-toward-an-active-mediterranean-policy.html | Europe: Toward an Active Mediterranean Policy | False | By Giles Merritt, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/the-media-business-advertising-addenda-accounts-974395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/IHT-monaco-gaming-inquiry.html | Monaco Gaming Inquiry | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/style/by-design-it-s-a-jungle-out-there.html | By Design; It's a Jungle Out There | False | By Anne-Marie Schiro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/style/patterns-802095.html | Patterns | False | By Constance C. R. White | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-medicaid-cutbacks-letters-to-the-editor.html | Medicaid Cutbacks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/in-performance-dance-967095.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/l-immigration-and-bad-social-policies-don-t-mix-a-white-ethnic-core-939595.html | Immigration and Bad Social Policies Don't Mix; A White Ethnic Core | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/IHT-paris-mayor-announces-sale-of-cityowned-luxury-housing.html | Paris Mayor Announces Sale Of City-Owned Luxury Housing | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/chrysler-to-buy-control-of-japanese-dealer-chain.html | Chrysler to Buy Control of Japanese Dealer Chain | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-bring-in-europes-new-democracies.html | Bring In Europe's New Democracies | False | By David C. Gompert, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/general-loses-command.html | General Loses Command | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/at-trade-talks-sparring-and-cryptic-hints-of-a-deal.html | At Trade Talks, Sparring And Cryptic Hints of a Deal | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/stop-choking-wall-street.html | Stop Choking Wall Street | False | By J. Carter Beese | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/bosnian-muslim-troops-evade-un-force-to-raid-serb-village.html | Bosnian Muslim Troops Evade U.N. Force to Raid Serb Village | False | By Stephen Kinzer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/worldbusiness/IHT-thinking-aheadcommentary-when-free-trade-is-not-so.html | Thinking Ahead/Commentary: When 'Free Trade' Is Not So Free | False | By Reginald Dale, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/international-briefs-miller-and-asahi-form-a-promotional-alliance.html | International Briefs; Miller and Asahi Form A Promotional Alliance | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/dance-review-youthful-swan-queens-and-noble-squires.html | DANCE REVIEW; Youthful Swan Queens and Noble Squires | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/rent-board-compromises-on-increases.html | Rent Board Compromises On Increases | False | By Brett Pulley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/editorial-notebook-private-armies-past-britain-banned-mosley-s-black-shirts.html | EDITORIAL NOTEBOOK; Private Armies From the Past; How Britain Banned Mosley's Black Shirts | False | By Karl E. Meyer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-s-budget-democrats-outmaneuvered-taxes-opposition-searches-for.html | NEW JERSEY'S BUDGET: THE DEMOCRATS; Outmaneuvered on Taxes, Opposition Searches for a Strategy | False | By Joseph F. Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/the-media-business-advertising-addenda-body-shop-seeks-its-first-us-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Body Shop Seeks Its First U.S. Agency | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/merger-to-create-largest-company-for-health-plans.html | MERGER TO CREATE LARGEST COMPANY FOR HEALTH PLANS | False | By Michael Quint | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/germany-to-send-forces-to-balkans-to-support-un.html | Germany to Send Forces to Balkans to Support U.N. | False | By Alan Cowell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/excerpts-from-the-opinions-on-random-drug-testing-for-student-athletes.html | Excerpts From the Opinions on Random Drug Testing for Student Athletes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/lilly-industries-liciannm-reports-earnings-for-qtr-to-may-31.html | Lilly Industries(LICIA,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/media-business-advertising-provocative-approach-helps-environmental-group-push.html | THE MEDIA BUSINESS: Advertising; A provocative approach helps an environmental group push its cause. | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/bond-executive-may-gain-most-in-the-turmoil-atop-salomon.html | Bond Executive May Gain Most In the Turmoil Atop Salomon | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/walgreen-co-wagn-reports-earnings-for-qtr-to-may-31.html | Walgreen Co.(WAG,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/bill-to-track-sex-offenders-nears-passage.html | Bill to Track Sex Offenders Nears Passage | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/tennis-slower-ball-doesn-t-slow-sampras-down-as-wimbledon-opens.html | TENNIS; Slower Ball Doesn't Slow Sampras Down as Wimbledon Opens | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/style/chronicle-928095.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-hudson-street-goes-to-hollywood.html | NEW JERSEY DAILY BRIEFING; Hudson Street Goes to Hollywood | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/baseball-the-cellar-is-getting-dingier-for-mets.html | BASEBALL; The Cellar Is Getting Dingier For Mets | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/on-baseball-beyond-the-criticism-is-another-mcmullen.html | ON BASEBALL; Beyond the Criticism Is Another McMullen | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/high-court-to-rule-on-local-phone-companies-right-to-compete-with-cable-tv.html | High Court to Rule on Local Phone Companies' Right to Compete With Cable TV | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-are-directors-overpaid-the-answer-varies-widely.html | COMPANY NEWS; Are Directors Overpaid? The Answer Varies Widely | False | By Judith H. Dobrzynski | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/nautica-enterprises-inc-nautnnm-reports-earnings-for-qtr-to-may-31.html | Nautica Enterprises Inc. (NAUT,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/richmond-hesitates-on-tennis-star-s-statue.html | Richmond Hesitates on Tennis Star's Statue | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/pro-basketball-riley-s-next-suit-might-be-filed-against-the-knicks.html | PRO BASKETBALL; Riley's Next Suit Might Be Filed Against the Knicks | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-a-new-provost-for-princeton.html | NEW JERSEY DAILY BRIEFING; A New Provost for Princeton | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/jazz-festival-review-a-pungent-whiff-of-savannah-and-its-favorite-son.html | JAZZ FESTIVAL REVIEW; A Pungent Whiff of Savannah and Its Favorite Son | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/with-future-uncertain-devils-will-celebrate-in-parking-lot.html | With Future Uncertain, Devils Will Celebrate (in Parking Lot) | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/meat-viewed-as-staple-of-chimp-diet-and-mores.html | Meat Viewed as Staple Of Chimp Diet and Mores | False | By Verne G. Kopytoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/l-a-promise-in-haiti-774095.html | A Promise in Haiti | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/l-before-prisoners-get-isolation-treatment-786495.html | Before Prisoners Get Isolation Treatment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/create-a-world-army.html | Create a World Army | False | By Ronnie Dugger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/appearing-nightly-robert-dorman-master-of-the-put-down.html | Appearing Nightly: Robert Dorman, Master of the Put-Down | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/worldbusiness/IHT-british-markets-fall-as-challenge-to-major-rises.html | British Markets Fall as Challenge to Major Rises | False | By Erik Ipsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/downward-spiral-troubled-life-behind-bloody-trail-reform-school-prison-drugs.html | Downward Spiral of Troubled Life; Behind a Bloody Trail: Reform School, Prison and Drugs | False | By Neil MacFarquhar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/jeffries-will-give-up-post.html | Jeffries Will Give Up Post | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/pro-basketball-the-nba-slides-into-a-labor-limbo.html | PRO BASKETBALL; The N.B.A. Slides Into a Labor Limbo | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/arvid-jouppi-77-a-longtime-analyst-of-the-auto-industry.html | Arvid Jouppi, 77, A Longtime Analyst Of the Auto Industry | False | By John Holusha | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/house-appropriations-panel-takes-up-volatile-task-filling-budget-details.html | House Appropriations Panel Takes Up the Volatile Task of Filling In Budget Details | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/woman-dies-at-kevorkian-clinic.html | Woman Dies at Kevorkian Clinic | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-kmart-to-sell-its-remaining-25-share-in-officemax.html | COMPANY NEWS; KMART TO SELL ITS REMAINING 25% SHARE IN OFFICEMAX | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/dr-robert-guthrie-dies-at-78-research-thwarted-retardation.html | Dr. Robert Guthrie Dies at 78; Research Thwarted Retardation | False | By Vicki Cheng | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/c-a-correction-market-timing-954095.html | A Correction: Market Timing | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/l-self-defeating-plan-940995.html | Self-Defeating Plan | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/sports-people-baseball-ryan-vs-jenkins-in-tribute.html | SPORTS PEOPLE: BASEBALL; Ryan vs. Jenkins in Tribute | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/style/chronicle-480695.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/jazz-festival-review-a-time-capsule-of-the-70-s.html | JAZZ FESTIVAL REVIEW; A Time Capsule of the 70's | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/manor-care-inc-mnm-reports-earnings-for-qtr-to-may-31.html | Manor Care Inc.(MNR,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/l-blame-fm-radio-for-blandness-on-the-air-778395.html | Blame FM Radio for Blandness on the Air | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/airplane-passengers-injured-in-turbulence.html | Airplane Passengers Injured in Turbulence | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-hawaiian-air-stock-falls-after-usair-denies-rumors.html | COMPANY NEWS; HAWAIIAN AIR STOCK FALLS AFTER USAIR DENIES RUMORS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-transit-system-braces-for-strike.html | NEW JERSEY DAILY BRIEFING; Transit System Braces for Strike | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/company-news-richfood-to-buy-grocery-wholesaler-for-320-million.html | COMPANY NEWS; RICHFOOD TO BUY GROCERY WHOLESALER FOR $320 MILLION | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/in-performance-music-862395.html | IN PERFORMANCE; MUSIC | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/nasdaq-posts-rise-of-0.5-in-uncovered-short-sales.html | Nasdaq Posts Rise of 0.5% In Uncovered Short Sales | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/IHT-eu-leaders-delay-single-currencys-debut-until-1999.html | EU Leaders Delay Single Currency's Debut Until 1999 | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/business-digest-901895.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/l-immigration-and-bad-social-policies-don-t-mix-749095.html | Immigration and Bad Social Policies Don't Mix | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/international-briefs-l-oreal-purchase-deal.html | International Briefs; L'Oreal Purchase Deal | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/in-california-tax-increase-draws-foes.html | In California, Tax Increase Draws Foes | False | By James Sterngold | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/astronomers-get-close-up-of-black-hole-s-power.html | Astronomers Get Close-Up of Black Hole's Power | False | By John Noble Wilford | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/dreamworks-link-sought-by-michael.html | Dreamworks Link Sought by Michael | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/tv-sports-all-are-to-blame-for-baseball-network-s-demise.html | TV SPORTS; All Are to Blame for Baseball Network's Demise | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/c-corrections-510195.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/95-hurricane-season-seen-as-one-of-fiercest-in-the-last-20-years.html | '95 Hurricane Season Seen as One of Fiercest In the Last 20 Years | False | By William K. Stevens | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/books/gritty-book-sets-prudence-aside.html | Gritty Book Sets Prudence Aside | False | By Dinitia Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/on-my-mind-anniversary-waltz.html | On My Mind; Anniversary Waltz | False | By A. M. Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/hockey-out-in-the-motor-city-wings-fans-still-thirsty.html | HOCKEY; Out in the Motor City, Wings Fans Still Thirsty | False | By Joe Lapointe | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/world-news-briefs-leader-of-chechen-raid-expresses-condolences.html | World News Briefs; Leader of Chechen Raid Expresses Condolences | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/movies/television-review-faiths-that-proselytize-a-warning-to-students.html | TELEVISION REVIEW; Faiths That Proselytize: A Warning to Students | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-1920-seat-of-justice-in-our-pages100-75-and-50-years-ago.html | 1920: Seat of Justice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/IHT-in-the-new-south-africa-a-bitter-past-still-lives-on.html | In the 'New' South Africa, a Bitter Past Still Lives On | False | By Ian Thomsen, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/the-ad-campaign-clinton-as-crimefighter.html | THE AD CAMPAIGN; Clinton as Crimefighter | False | By Todd S. Purdum | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/lockheed-to-eliminate-12000-jobs.html | Lockheed To Eliminate 12,000 Jobs | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-hospitals-to-get-state-subsidies.html | NEW JERSEY DAILY BRIEFING; Hospitals to Get State Subsidies | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-audience-reaction-letters-to-the-editor.html | Audience Reaction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/baseball-pettitte-shines-as-winning-streak-hits-five.html | BASEBALL; Pettitte Shines as Winning Streak Hits Five | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/coming-back-to-atlantic-city-welcome-set-for-wynn-s-las-vegas-scale-project.html | Coming Back to Atlantic City; Welcome Set for Wynn's Las Vegas-Scale Project | False | By David Cay Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/breaking-the-mob-s-hold-on-javits-center.html | Breaking the Mob's Hold on Javits Center | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/books/books-of-the-times-playing-pygmalion-to-a-hermeneutic-computer.html | BOOKS OF THE TIMES; Playing Pygmalion to a Hermeneutic Computer | False | By Michiko Kakutani | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/sun-television-appliances-inc-sntvnnm-reports-earnings-for-qtr-to-may-27.html | Sun Television & Appliances Inc. (SNTV,NNM) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/clarcor-inc-clcn-reports-earnings-for-qtr-to-june-3.html | Clarcor Inc (CLC,N) reports earnings for Qtr to June 3 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/richard-conners-85-legislator-called-dean-of-the-assembly.html | Richard Conners, 85, Legislator Called 'Dean of the Assembly' | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/high-court-upholds-drug-tests-for-some-public-school-athletes.html | High Court Upholds Drug Tests For Some Public School Athletes | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/student-athletes-court-s-ruling-on-drug-tests-welcomed.html | STUDENT ATHLETES; Court's Ruling on Drug Tests Welcomed | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/linguists-debating-deepest-roots-of-language.html | Linguists Debating Deepest Roots of Language | False | By George Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-1945nations-united-in-our-pages100-75-and-50-years-ago.html | 1945:Nations United : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/international-business-dresdner-will-pay-1.6-billion-for-kleinwort-benson.html | INTERNATIONAL BUSINESS; Dresdner Will Pay $1.6 Billion for Kleinwort Benson | False | By Richard W. Stevenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/no-headline-502095.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/enzyme-gap-makes-mice-violent.html | Enzyme Gap Makes Mice Violent | False | By Tim Hilchey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/2-officers-suspended-after-scuffle-in-the-bronx.html | 2 Officers Suspended After Scuffle In the Bronx | False | By David M. Herszenhorn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/clinton-calls-un-s-critics-isolationists.html | Clinton Calls U.N.'s Critics 'Isolationists' | False | By Alison Mitchell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/television-review-an-israeli-journalist-in-reunified-germany.html | TELEVISION REVIEW; An Israeli Journalist In Reunified Germany | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/al-hansen-67-artist-who-created-happenings.html | Al Hansen, 67, Artist Who Created Happenings | False | By Roberta Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/esther-rome-author-dies-at-49-sought-better-health-for-women.html | Esther Rome, Author, Dies at 49; Sought Better Health for Women | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/l-lawyers-for-jury-duty-790295.html | Lawyers for Jury Duty | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/chess-888795.html | Chess | False | By Robert Byrne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/obituaries/jesse-b-sokoloff-developer-and-philanthropist-77.html | Jesse B. Sokoloff, Developer and Philanthropist, 77 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/credit-markets-prices-down-on-treasury-securities.html | CREDIT MARKETS; Prices Down On Treasury Securities | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/a-democratic-note-pad-lost-becomes-a-republican-find.html | A Democratic Note Pad Lost Becomes a Republican Find | False | By Richard L. Berke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-daily-briefing-pollution-bill-clears-legislature.html | NEW JERSEY DAILY BRIEFING; Pollution Bill Clears Legislature | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/sports-of-the-times-deep-crater-the-future-at-wimbledon.html | Sports of The Times; Deep Crater The Future at Wimbledon | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/progesterone-may-play-major-role-in-the-prevention-of-nerve-diseases.html | Progesterone May Play Major Role In the Prevention of Nerve Diseases | False | By Warren E. Leary | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/morrison-knudsen-corp-mrnn-reports-earnings-for-qtr-to-dec31.html | Morrison Knudsen Corp.(MRN,N) reports earnings for Qtr to Dec 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/news-summary-429695.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/observer-another-peril-averted.html | Observer; Another Peril Averted | False | By Russell Baker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/our-towns-sister-martha-s-62-year-assignment.html | OUR TOWNS; Sister Martha's 62-Year Assignment | False | By Evelyn Nieves | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/sports-people-colleges-brown-appeals-ruling.html | SPORTS PEOPLE: COLLEGES; Brown Appeals Ruling | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/inquiry-finds-housing-violations-are-unchecked.html | Inquiry Finds Housing Violations Are Unchecked | False | By David Firestone | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/science/personal-computers-a-powerful-machine-a-better-bus.html | PERSONAL COMPUTERS; A Powerful Machine, a Better Bus | False | By Peter H. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/hockey-the-devils-have-look-of-a-cup-perennial.html | HOCKEY; The Devils Have Look Of a Cup Perennial | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/international-briefs-united-parcel-plan.html | International Briefs; United Parcel Plan | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/crackdown-has-cali-drug-cartel-on-the-run.html | Crackdown Has Cali Drug Cartel on the Run | False | By James Brooke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/opinion/IHT-nicaragua-is-evolving-letters-to-the-editor.html | Nicaragua Is Evolving : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/us/with-fiber-evidence-simpson-prosecution-enters-final-phase.html | With Fiber Evidence, Simpson Prosecution Enters Final Phase | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/the-media-business-six-flags-stake-is-sold.html | THE MEDIA BUSINESS; Six Flags Stake Is Sold | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/sports/pro-basketball-oh-the-knicks-ll-hire-a-coach-someday.html | PRO BASKETBALL; Oh, the Knicks'll Hire a Coach Someday | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/nyregion/new-jersey-s-budget-taxes-whitman-delivers-cuts-year-ahead-of-schedule.html | NEW JERSEY'S BUDGET: TAXES; Whitman Delivers Cuts Year Ahead of Schedule | False | By Iver Peterson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/arts/pop-review-poetry-monsters-and-metal-in-the-dark-world-of-vince-bell.html | POP REVIEW; Poetry, Monsters and Metal in the Dark World of Vince Bell | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/us-says-cuba-refuses-to-free-nixon-nephew.html | U.S. Says Cuba Refuses to Free Nixon Nephew | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/archives/328-useful-drugs-are-said-to-lie-hidden-in-tropical-forests.html | 328 Useful Drugs Are Said to Lie Hidden in Tropical Forests | True | By Vicki Cheng | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/business/worldbusiness/IHT-market-will-triple-world-bank-says-asias-appetite.html | Market Will Triple, World Bank Says : Asia's Appetite for Bonds | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-27 | 1995-06-27 | https://www.nytimes.com/1995/06/27/world/carlingford-journal-cattle-barons-they-re-not-but-that-the-irish-do-nicely.html | Carlingford Journal; Cattle Barons They're Not, but the Irish Do Nicely | False | By James F. Clarity | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-baseball-seeks-a-loophole-for-tv-talks.html | BASEBALL; Baseball Seeks a Loophole for TV Talks | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/reitmans-canada-ltd-reports-earnings-for-qtr-to-apr-29.html | Reitmans (Canada) Ltd. reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/food-notes-203095.html | Food Notes | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/theater/scalping-revision-is-being-postponed.html | Scalping Revision Is Being Postponed | False | By Ralph Blumenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/hockey-devils-rain-on-own-parade-by-terminating-lease.html | HOCKEY; Devils Rain on Own Parade by Terminating Lease | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-yanks-turn-to-untried-but-true.html | BASEBALL; Yanks Turn To Untried But True | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/washington-memo-drive-for-block-grants-pitting-state-against-state.html | Washington Memo; Drive for Block Grants Pitting State Against State | False | By Robin Toner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/better-odds-for-healing.html | Better Odds For Healing | False | By Philip J. Hilts | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/world/uproar-over-twins-and-a-dutch-couple-s-anguish.html | Uproar Over Twins, and a Dutch Couple's Anguish | False | By Marlise Simons | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/the-media-business-advertising-addenda-bbdo-worldwide-and-smithkline-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Worldwide And SmithKline Part | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/kaufman-broad-home-corp-kbh-n-reports-earnings-for-qtr-to-may-31.html | Kaufman & Broad Home Corp. (KBH,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-backward-on-bosnia-letters-to-the-editor.html | Backward on Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/lawsuit-charges-army-corps-ruined-fire-island-beaches.html | Lawsuit Charges Army Corps Ruined Fire Island Beaches | False | By John T. McQuiston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/mayor-blocked-on-bid-to-sell-water-system.html | Mayor Blocked On Bid to Sell Water System | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/IHT-airlines-seek-to-revamp-liability-payments-when-the-skys-not-the-limit.html | Airlines Seek to Revamp Liability Payments : When the Sky's Not the Limit | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/style/reusables-and-thou.html | Re-Usables, and Thou | False | By Marianne Rohrlich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/realestate/real-estate-new-space-for-small-technology-companies-in-lower.html | Real Estate; New space for small technology companies in lower Manhattan is drawing interest. | False | By Peter Slatin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/judge-warns-nj-transit-engineers-not-to-strike.html | Judge Warns N.J. Transit Engineers Not to Strike | False | By Robert Hanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/guards-at-mall-escape-flogging-indictment.html | Guards at Mall Escape Flogging Indictment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/international-briefs-in-brief.html | INTERNATIONAL BRIEFS; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/c-corrections-282095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/an-early-flood-of-users-is-seen-for-microsoft-s-on-line-service.html | An Early Flood Of Users Is Seen For Microsoft's On-Line Service | False | By Steve Lohr | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/the-americans-invade-henley.html | The Americans Invade Henley | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/skinhead-violence-is-worldwide-and-growing-a-report-finds.html | Skinhead Violence Is Worldwide and Growing, a Report Finds | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/international-business-japan-gets-economic-tonic-critics-call-it-bland.html | INTERNATIONAL BUSINESS; Japan Gets Economic Tonic; Critics Call It Bland | False | By Sheryl Wudunn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/company-news-278295.html | COMPANY NEWS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-simulated-game-big-in-key-s-future.html | BASEBALL; Simulated Game Big in Key's Future | False | By Jack Curry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/hair-and-fiber-used-to-tie-simpson-to-scene-of-killings.html | Hair and Fiber Used to Tie Simpson to Scene of Killings | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/c-corrections-283995.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/style/chronicle-315095.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/principal-is-removed.html | Principal Is Removed | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/c-corrections-281295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/fuller-hb-co-fullnnm-reports-earnings-for-qtr-to-may-31.html | Fuller (H.B.) Co.(FULL,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-explicit-and-dull-letters-to-the-editor.html | Explicit and Dull : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/business-travel-american-express-travel-centers-should-help-make.html | Business Travel; American Express travel centers should help make visiting China a little less difficult. | False | By Jane L. Levere | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/worldbusiness/IHT-deal-could-leave-berlusconi-in-control.html | Deal Could Leave Berlusconi in Control | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-strawberry-doesn-t-take-minors-by-storm.html | BASEBALL; Strawberry Doesn't Take Minors by Storm | False | By Storm | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/finance-briefs-764995.html | FINANCE BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/wine-talk-158195.html | Wine Talk | False | By Frank J. Prial | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/plain-and-simple-a-picadillo-as-a-partner-to-chicken.html | PLAIN AND SIMPLE; A Picadillo as a Partner to Chicken | False | By Marian Burros | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/philip-morris-seeks-to-curb-sales-to-young.html | Philip Morris Seeks to Curb Sales to Young | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/company-news-on-first-day-of-trading-spyglass-shares-soar.html | COMPANY NEWS; ON FIRST DAY OF TRADING, SPYGLASS SHARES SOAR | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-1945-wounded-slain-in-our-pages100-75-and-50-years-ago.html | 1945: Wounded Slain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/pro-football-jets-issue-a-release-this-time-to-johnson.html | PRO FOOTBALL; Jets Issue a Release, This Time to Johnson | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/worldbusiness/IHT-intervention-undermines-utilitys-stock-tenaga.html | Intervention Undermines Utility's Stock : Tenaga's Power Vacuum | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/republic-joins-s-p-500.html | Republic Joins S.&P. 500 | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/IHT-american-topics-short-takes-94085717485.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/quick-reilly-group-inc-bqrn-reports-earnings-for-qtr-to-may-26.html | Quick & Reilly Group Inc.(BQR,N) reports earnings for Qtr to May 26 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/style/IHT-boyz-in-rap-listening-2-a-new-language.html | Boyz in Rap: Listening 2 a New Language | False | By Mike Zwerin, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/media-business-advertising-campaign-car-dealer-pokes-fun-sales-pitches-angers.html | THE MEDIA BUSINESS: Advertising Campaign by car dealer pokes fun at sales pitches, angers other dealers -- and increases his business. | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/tartlets-redefined.html | Tartlets, Redefined | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/business-digest-237595.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/the-media-business-advertising-addenda-public-service-spot-takes-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Service Spot Takes Top Honors | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/results-plus-250295.html | Results Plus | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-1895-illicit-nestlings-in-our-pages100-75-and-50-years-ago.html | 1895: Illicit Nestlings : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/1-a-gay-wedding-guide-313495.html | A Gay Wedding Guide | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/company-news-countrywide-credit-takes-in-210-million-on-offering.html | COMPANY NEWS; COUNTRYWIDE CREDIT TAKES IN $210 MILLION ON OFFERING | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/sec-charges-distributor-defrauded-film-s-investors.html | S.E.C. Charges Distributor Defrauded Film's Investors | False | By Floyd Norris | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/big-3-and-japan.html | Big 3 and Japan | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/obituaries/james-f-greene-80-helped-to-broaden-immigration-service.html | James F. Greene, 80; Helped to Broaden Immigration Service | False | By J. Michael Elliott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-pipeline-investigators-to-remain.html | NEW JERSEY DAILY BRIEFING; Pipeline Investigators to Remain | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/no-headline-531095.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/kerkorian-offer-clears-a-hurdle.html | Kerkorian Offer Clears a Hurdle | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/style/chronicle-314295.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/pearl-jam-reinstates-3-of-its-concerts.html | Pearl Jam Reinstates 3 of Its Concerts | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/l-english-language-teaching-deserves-its-due-new-examiners-board-305395.html | English-Language Teaching Deserves Its Due; New Examiners' Board | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/ibm-to-put-music-on-line.html | I.B.M. to Put Music on Line | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/cuny-change-on-admissions-results-in-dismay-and-approval.html | CUNY Change on Admissions Results in Dismay and Approval | False | By Charisse Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/company-news-another-stock-buyback-set-at-schering-plough.html | COMPANY NEWS; ANOTHER STOCK BUYBACK SET AT SCHERING-PLOUGH | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/IHT-american-topics-bachelor-gorilla-32seeks-female-friends.html | American Topics : Bachelor Gorilla, 32,Seeks Female Friends | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/in-performance-jazz-316995.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-a-midlife-crisis-yes-but-the-world-body-has-a-lot-yet-to-do.html | A Midlife Crisis, Yes, but the World Body Has a Lot Yet to Do | False | By Richard N. Gardner, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/l-for-meat-safety-without-big-government-904895.html | For Meat Safety Without Big Government | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/obituaries/ernest-t-s-walton-91-irish-physicist-dies.html | Ernest T. S. Walton, 91, Irish Physicist, Dies | False | By William Dicke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/confederation-life-is-expected-to-be-sued.html | Confederation Life Is Expected to Be Sued | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/l-english-language-teaching-deserves-its-due-304595.html | English-Language Teaching Deserves Its Due | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-us-awards-housing-grants.html | NEW JERSEY DAILY BRIEFING; U.S. Awards Housing Grants | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/sports-people-track-and-field-burrell-out-for-season.html | SPORTS PEOPLE: TRACK AND FIELD; Burrell Out for Season | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/worldbusiness/IHT-bridging-the-gap-on-asia-trade.html | Bridging the Gap on Asia Trade | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/books/books-of-the-times-a-road-novel-s-trip-through-darkness.html | BOOKS OF THE TIMES; A Road Novel's Trip Through Darkness | False | By Richard Bernstein | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/students-linked-to-racism.html | Students Linked to Racism | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/IHT-rediscoveredsoccers-desert-prince.html | Rediscovered:Soccer's Desert Prince | False | By Rob Hughes, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/at-work-with-nach-waxman-need-a-rain-forest-recipe-he-s-the-man-to-call.html | AT WORK WITH: Nach Waxman; Need a Rain-Forest Recipe? He's the Man to Call | False | By Alex Witchel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/an-ill-wife-a-tough-boss-and-a-lawsuit.html | An Ill Wife, A Tough Boss And a Lawsuit | False | By Douglas Jehl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/muslim-cleric-s-trial-radical-defender-left-leaning-lawyer-revolutionary.html | In Muslim Cleric's Trial, a Radical Defender; Left-Leaning Lawyer and Revolutionary Sympathizer Comes Back in the Limelight | False | By Joseph P. Fried | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/international-briefs-gms-opel-unit-had-a-profit-last-year.html | INTERNATIONAL BRIEFS; G.M.'s Opel Unit Had a Profit Last Year | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/warner-records-chairman-said-to-be-staying.html | Warner Records Chairman Said to Be Staying | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-apologies-in-japan-letters-to-the-editor.html | Apologies in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/shopko-stores-inc-skon-reports-earnings-for-16wks-to-jun-17.html | ShopKo Stores Inc.(SKO,N) reports earnings for 16wks to Jun 17 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-this-is-no-way-to-promote-asian-cooperation-with-america.html | This Is No Way to Promote Asian Cooperation With America | False | By Donald K. Emmerson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/international-briefs-sears-plc-reports-sales-are-sluggish.html | INTERNATIONAL BRIEFS; Sears P.L.C. Reports Sales Are Sluggish | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/credit-markets-early-gains-in-treasury-issues-lose-momentum.html | CREDIT MARKETS; Early Gains In Treasury Issues Lose Momentum | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/cherry-corp-cherbnnm-reports-earnings-for-qtr-to-may-31.html | Cherry Corp.(CHERB,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/stride-rite-corp-srm-reports-earnings-for-qtr-to-jun-2.html | Stride Rite Corp.(SRR,N) reports earnings for Qtr to Jun 2 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/worldbusiness/IHT-reformer-to-leave-chinas-central-bank.html | Reformer to Leave China's Central Bank | False | By Kevin Murphy, International Herald Tribune | 1995-08-08 | | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/dance-review-a-slipper-untried-via-the-kirov.html | DANCE REVIEW; A Slipper Untried, via the Kirov | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/opening-era-space-shuttle-is-launched.html | Opening Era, Space Shuttle Is Launched | False | By William J. Broad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-growth-in-kenya-letters-to-the-editor.html | Growth in Kenya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/with-picnic-blankets-unfurled-feasts-of-july-and-memories-of-an-army-chef.html | With Picnic Blankets Unfurled; Feasts of July And Memories Of an Army Chef | False | By Pierre Franey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/vive-la-california-france-will-think-about-it.html | Vive la California? France Will Think About It | False | By Craig R. Whitney | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/pataki-weighs-bill-on-sales-of-houses-with-pasts.html | Pataki Weighs Bill on Sales of Houses With Pasts | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/tennis-testing-for-drugs-set-at-wimbledon.html | TENNIS; Testing for Drugs Set at Wimbledon | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/sports-people-college-basketball-huggins-will-stay-put.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Huggins Will Stay Put | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/pro-football-raiders-still-face-obstacles-on-their-road-to-oakland.html | PRO FOOTBALL; Raiders Still Face Obstacles On Their Road to Oakland | False | By Timothy W. Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/metropolitan-diary-159095.html | Metropolitan Diary | False | By Ron Alexander | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/confidence-of-consumers-falls-sharply.html | Confidence Of Consumers Falls Sharply | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/movies/so-what-if-some-haven-t-heard-of-him.html | So What If Some Haven't Heard Of Him | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/despite-ruling-wide-drug-testing-of-students-is-not-foreseen.html | Despite Ruling, Wide Drug Testing of Students Is Not Foreseen | False | By Tamar Lewin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/cellstar-corp-clstnnm-reports-earnings-for-qtr-to-may-31.html | Cellstar Corp.(CLST,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/l-from-a-microwave-fan-312695.html | From a Microwave Fan | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/IHT-american-topics-short-takes-93850667445.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/student-athletes-ruling-likely-to-affect-coach-player-relations.html | STUDENT ATHLETES; Ruling Likely to Affect Coach-Player Relations | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/hotel-union-rejects-offer-as-deadline-approaches.html | Hotel Union Rejects Offer As Deadline Approaches | False | by Bruce Weber | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/television-review-what-reporters-dig-up-hype-skim-and-ignore.html | TELEVISION REVIEW; What Reporters Dig Up, Hype, Skim and Ignore | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-bill-seeks-2-day-maternity-stay.html | NEW JERSEY DAILY BRIEFING; Bill Seeks 2-Day Maternity Stay | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/l-end-game-on-dr-foster-917095.html | End Game on Dr. Foster | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/mondo-alfresco-the-cornucopias.html | Mondo Alfresco: The Cornucopias | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/conan-o-brien-going-strong-er.html | Conan O'Brien: Going Strong(er) | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/panel-votes-to-keep-tobacco-subsidies.html | Panel Votes to Keep Tobacco Subsidies | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/darden-restaurants-inc-drin-reports-earnings-for-13wks-to-may-28.html | Darden Restaurants Inc.(DRI,N) reports earnings for 13wks to May 28 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/house-investigators-visit-texas-to-prepare-for-waco-hearings.html | House Investigators Visit Texas To Prepare for Waco Hearings | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/world/where-hope-has-withered-special-report-lull-war-ends-sarajevo-shellshocked.html | Where Hope Has Withered -- A special report.; As Lull in the War Ends, Sarajevo Is Shellshocked | False | By Roger Cohen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/7-wounded-in-gun-battle-on-busy-street-in-brooklyn.html | 7 Wounded in Gun Battle On Busy Street in Brooklyn | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/l-anti-semitic-remarks-933195.html | Anti-Semitic Remarks | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/personal-health-preventing-birth-defects-even-before-pregnancy.html | Personal Health; Preventing birth defects even before pregnancy. | False | By Jane E. Brody | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/style/chronicle-107795.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/world/haiti-leader-hails-election-as-major-step.html | Haiti Leader Hails Election As Major Step | False | By Larry Rohter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/former-clinton-spokeswoman-arrested.html | Former Clinton Spokeswoman Arrested | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/tv-guide-taps-editor-to-lead-on-line-unit.html | TV Guide Taps Editor to Lead On-Line Unit | False | By Deirdre Carmody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/international-business-mexicans-are-bailing-out-the-nation-s-weak-banks.html | INTERNATIONAL BUSINESS; Mexicans Are Bailing Out The Nation's Weak Banks | False | By Anthony Depalma | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/obituaries/marvin-camras-79-inventor-in-tape-recording.html | Marvin Camras, 79, Inventor in Tape Recording | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/l-israel-s-russians-seek-to-build-a-nation-930795.html | Israel' Russians Seek To Build a Nation | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/metro-digest-244895.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/helene-curtis-industries-hcn-reports-earnings-for-qtr-to-may-31.html | Helene Curtis Industries(HC.N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/style/with-picnic-blankets-unfurled-watermelon-finds-respect.html | With Picnic Blankets Unfurled; Watermelon Finds Respect | False | By Suzanne Hamlin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/viacom-to-pay-shareholders-of-paramount.html | Viacom to Pay Shareholders Of Paramount | False | By Geraldine Fabrikant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/IHT-american-topics-short-takes-9277356681.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/style/IHT-the-dutch-swing-college-a-dixieland-saga.html | The Dutch Swing College, a Dixieland Saga | False | By Robert Kroon, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/about-new-york-honoring-an-auctioneer-with-a-benefit-for-aids.html | ABOUT NEW YORK; Honoring an Auctioneer With a Benefit for AIDS | False | By Michael T. Kaufman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/two-fixable-bills-on-hmo-s.html | Two Fixable Bills on H.M.O.'s | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/sports-people-boxing-patterson-is-confirmed.html | SPORTS PEOPLE: BOXING; Patterson Is Confirmed | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/yacht-racing-down-to-earth-for-america-s-cup-skipper.html | YACHT RACING; Down to Earth for America's Cup Skipper | False | By Barbara Lloyd | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/theater/in-performance-theater-319395.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/hosts-greet-athletes-seeking-olympic-gold.html | Hosts Greet Athletes Seeking Olympic Gold | False | By Kirk Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/theater/spider-woman-to-close.html | 'Spider Woman' to Close | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/world/egypt-signals-tougher-stand-on-opponents.html | Egypt Signals Tougher Stand On Opponents | False | By Youssef M. Ibrahim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/loss-of-economic-council-held-imprudent.html | Loss of Economic Council Held Imprudent | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/world/europe-delays-plan-for-common-currency.html | Europe Delays Plan for Common Currency | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/world/st-petersburg-journal-if-poet-s-room-could-speak-it-would-tell-of-grief.html | St. Petersburg Journal; If Poet's Room Could Speak, It Would Tell of Grief | False | By Michael Specter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/company-news-home-oil-shares-rise-as-amoco-unit-makes-a-bid.html | COMPANY NEWS; HOME OIL SHARES RISE AS AMOCO UNIT MAKES A BID | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/congressional-proposal-adds-element-of-risk-to-sugar-growing-business.html | Congressional Proposal Adds Element of Risk to Sugar-Growing Business | False | By Mireya Navarro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-couple-feared-lost-in-woods.html | NEW JERSEY DAILY BRIEFING; Couple Feared Lost in Woods | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/theater/in-performance-theater-318595.html | IN PERFORMANCE: THEATER | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/with-picnic-blankets-unfurled-mondo-alfresco-international-cornucopias.html | With Picnic Blankets Unfurled; Mondo Alfresco: International Cornucopias | False | By Florence Fabricant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/with-money-threatened-colleges-are-moving-on-all-lobbying-fronts.html | With Money Threatened, Colleges Are Moving on All Lobbying Fronts | False | By William H. Honan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/track-and-field-it-s-first-class-all-the-way-to-atlanta.html | TRACK AND FIELD; It's First Class, All the Way to Atlanta | False | By Jere Longman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/former-black-studies-head-vows-to-press-court-appeal.html | Former Black Studies Head Vows to Press Court Appeal | False | By Norimitsu Onishi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-ailing-mets-in-need-of-a-cure.html | BASEBALL; Ailing Mets In Need Of a Cure | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/c-corrections-279095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/unwarranted-student-drug-testing.html | Unwarranted Student Drug Testing | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us-officials-say-japan-eases-a-bit-on-trade-stance.html | U.S. OFFICIALS SAY JAPAN EASES A BIT ON TRADE STANCE | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-ex-fugitive-sentenced-in-fraud.html | NEW JERSEY DAILY BRIEFING; Ex-Fugitive Sentenced in Fraud | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/foreign-affairs-dust-off-the-seato-charter.html | Foreign Affairs; Dust Off the SEATO Charter | False | By Thomas L. Friedman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/market-place-hmo-s-take-a-pounding-in-wall-street-trading.html | Market Place; H.M.O.'s take a pounding in Wall Street trading. | False | By Milt Freudenheim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/obituaries/henry-alonzo-keller-87-artist-of-the-yankees-top-hat-logo.html | Henry Alonzo Keller, 87, Artist Of the Yankees' Top Hat Logo | False | By David Stout | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/bigger-banks-bigger-problems.html | Bigger Banks, Bigger Problems | False | By John W. Moscow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/key-rates-899895.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/pro-basketball-underclassmen-take-over-the-nba-draft.html | PRO BASKETBALL; Underclassmen Take Over the N.B.A. Draft | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/c-corrections-280495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/world/to-preserve-afrikaners-language-mixed-race-south-africans-join-fray.html | To Preserve Afrikaners' Language, Mixed-Race South Africans Join Fray | False | By Kimberly J. McLarin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/guatemalan-held-in-document-sale-in-new-york.html | Guatemalan Held in Document Sale in New York | False | By John Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/voters-spurn-a-tax-rise-in-orange-county-crisis.html | Voters Spurn a Tax Rise In Orange County Crisis | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/l-tapes-depict-burger-in-judicial-unrestraint-940495.html | Tapes Depict Burger in Judicial Unrestraint | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/a-principal-is-removed-by-cortines.html | A Principal Is Removed By Cortines | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/l-let-s-mourn-all-victims-of-shooting-spree-913795.html | Let's Mourn All Victims Of Shooting Spree | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/inside-511595.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/sports-people-pro-basketball-hornets-reacquire-gill-in-trade-with-sonics.html | SPORTS PEOPLE: PRO BASKETBALL; Hornets Reacquire Gill In Trade With Sonics | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/turbulent-air-violently-shakes-jetliner-over-wisconsin.html | Turbulent Air Violently Shakes Jetliner Over Wisconsin | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/justice-dept-forces-changes-in-law-school-accreditation.html | Justice Dept. Forces Changes In Law School Accreditation | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/garden/l-just-not-right-311895.html | Just Not Right | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/prosecutor-wants-to-keep-bomb-trial-in-oklahoma.html | Prosecutor Wants to Keep Bomb Trial in Oklahoma | False | By Jo Thomas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/IHT-union-says-progress-in-chechnya-is-enough-to-call-off-sanctions-eu.html | Union Says Progress In Chechnya Is Enough To Call Off Sanctions : EU Leaders Clear Way For Accord With Russia | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/in-america-riding-to-freedom.html | In America; Riding To Freedom | False | By Bob Herbert | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/of-politics-principle-and-gun-control.html | Of Politics, Principle and Gun Control | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/theater/in-performance-theater-092595.html | IN PERFORMANCE: THEATER | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/a-general-and-his-cat-fly-first-class-air-force-style.html | A General and His Cat Fly First Class, Air Force Style | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-apologies-in-japan-letters-to-the-editor-91044161040.html | Apologies in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/in-performance-dance-317795.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/electoral-trial-and-error-in-haiti.html | Electoral Trial and Error in Haiti | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/securities-litigation-measure-nears-passage-in-the-senate.html | Securities Litigation Measure Nears Passage in the Senate | False | By Neil A. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/IHT-new-ruler-may-pursue-an-independent-course-on-iran-iraq-and-israel-qatar.html | New Ruler May Pursue An Independent Course On Iran, Iraq and Israel : Qatar Coup Could Bring Shake-Up of Gulf Politics | False | By Joseph Fitchett, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/obituaries/g-w-wattles-75-legal-expert-at-un-and-former-official.html | G. W. Wattles, 75, Legal Expert at U.N. And Former Official | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/transactions-862995.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/tennis-on-grass-surface-pierce-proves-nothing-to-sneeze-at-in-round-1.html | TENNIS; On Grass Surface, Pierce Proves Nothing to Sneeze at in Round 1 | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-distinguished-alumnus-indicted.html | NEW JERSEY DAILY BRIEFING; Distinguished Alumnus Indicted | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/world/un-blue-pencils-criticism-of-members-in-anniversary-book.html | U.N. Blue-Pencils Criticism of Members in Anniversary Book | False | By Christopher S. Wren | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/for-japan-auto-makers-it-s-tougher-in-europe.html | For Japan Auto Makers, It's Tougher in Europe | False | By John Tagliabue | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/efficient-pollution-rule-under-attack.html | Efficient Pollution Rule Under Attack | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/world/castro-confers-with-exiled-foe.html | CASTRO CONFERS WITH EXILED FOE | False | By Mireya Navarro | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/sports-of-the-times-no-cause-no-testing-for-drugs.html | Sports Of The Times; No Cause, No Testing For Drugs | False | By Ira Berkow | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/judge-links-test-scores-to-poverty.html | Judge Links Test Scores To Poverty | False | By George Judson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/news-summary-385695.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/baseball-pulsipher-shows-promise-in-first-victory.html | BASEBALL; Pulsipher Shows Promise In First Victory | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/international-briefs-cable-and-wireless-to-sell-german-holding.html | INTERNATIONAL BRIEFS; Cable and Wireless To Sell German Holding | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/package-explodes-in-pregnant-woman-s-lap.html | Package Explodes in Pregnant Woman's Lap | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/nyregion/new-jersey-daily-briefing-killer-s-transfer-is-opposed.html | NEW JERSEY DAILY BRIEFING; Killer's Transfer Is Opposed | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/community-boards-infestation-not-education.html | Community Boards – Infestation, Not Education | False | By Edward F. Stancik and Sandra Feldman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/new-plan-realty-in-deals.html | New Plan Realty in Deals | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/l-new-york-megan-s-law-will-pass-legal-tests-880795.html | New York 'Megan's Law' Will Pass Legal Tests | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/business/house-unit-seeks-to-soften-rule-on-poor-area-bank-loans.html | House Unit Seeks to Soften Rule on Poor-Area Bank Loans | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/sports/tennis-agassi-leads-classy-field-stich-prone-to-errors.html | TENNIS; Agassi Leads Classy Field; Stich Prone To Errors | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/us/skin-grown-in-lab-offers-new-hope-for-burns-and-unhealable-wounds.html | Skin Grown in Lab Offers New Hope For Burns and Unhealable Wounds | False | By Philip J. Hilts | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/arts/television-review-a-new-real-world-this-time-in-london.html | TELEVISION REVIEW; A New 'Real World,' This Time in London | False | By John J. O'Connor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-28 | 1995-06-28 | https://www.nytimes.com/1995/06/28/opinion/IHT-1920-stillborn-peace-in-our-pages100-75-and-50-years-ago.html | 1920: Stillborn Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/agreement-is-reached-on-allowing-casinos.html | Agreement Is Reached On Allowing Casinos | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/diary-472695.html | DIARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/tennis-pierce-falls-in-england-and-in-france.html | TENNIS; Pierce Falls, in England and in France | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/faa-panel-chief-pledges-fast-report-on-turbulence.html | F.A.A. Panel Chief Pledges Fast Report on Turbulence | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/pataki-signs-changes-on-juries-into-law.html | Pataki Signs Changes on Juries Into Law | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/key-rates-231195.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/threat-delays-air-travel-and-mail-in-california.html | Threat Delays Air Travel and Mail in California | False | By B. Drummond Ayres Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/a-deal-on-auto-trade-the-japanese-number-of-parts-to-be-bought-is-unclear.html | A DEAL ON AUTO TRADE: THE JAPANESE; Number of Parts to Be Bought Is Unclear | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/books/literary-upswing-changes-new-york.html | Literary Upswing Changes New York | False | By Mary B. W. Tabor | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/some-lehman-claims-dismissed.html | Some Lehman Claims Dismissed | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/l-gay-pride-marchers-suffered-neo-nazi-taunts-no-cheering-section-444695.html | Gay Pride Marchers Suffered Neo-Nazi Taunts; No Cheering Section | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-four-are-injured-by-gunman.html | NEW JERSEY DAILY BRIEFING; Four Are Injured by Gunman | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-swedish-retro-circa-1750-comes-to-ikea.html | CURRENTS; Swedish Retro, Circa 1750, Comes to Ikea | False | By Mitchell Owens | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/deal-auto-trade-politics-washington-praise-for-deal-mostly-muted-cautious.html | A DEAL ON AUTO TRADE: THE POLITICS; Washington Praise for Deal Mostly Muted and Cautious | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/IHT-aided-by-neighbors-burma-may-tune-out-critics-in-west.html | Aided by Neighbors, Burma May Tune Out Critics in West | False | By Jon Liden, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/hockey-devils-think-pleasure-not-business.html | HOCKEY; Devils Think Pleasure, Not Business | False | By Alex Yannis | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/deal-auto-trade-big-three-hearty-cheers-detroit-japan-renews-earlier-goals.html | A DEAL ON AUTO TRADE: THE BIG THREE; Hearty Cheers In Detroit as Japan Renews Earlier Goals | False | By James Bennet | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/pro-basketball-nba-faces-antitrust-suit-by-its-players.html | PRO BASKETBALL; N.B.A. Faces Antitrust Suit By Its Players | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/computer-centers-for-children.html | Computer Centers for Children | False | By Dulcie Leimbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/russias-center-does-not-hold.html | Russia's Center Does Not Hold | False | Jack F. Matlock Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/obituaries/efrem-kurtz-94-a-conductor-in-europe-kansas-and-houston.html | Efrem Kurtz, 94, a Conductor In Europe, Kansas and Houston | False | By Allan Kozinn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/style/chronicle-474895.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/tennis-rubin-wins-on-32-game-set.html | TENNIS; Rubin Wins on 32-Game Set | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/the-media-business-advertising-addenda-n-w-ayer-loses-lechters-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; N. W. Ayer Loses Lechters Account | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/international-briefs-europeans-seal-communications-pact.html | International Briefs; Europeans Seal Communications Pact | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-protecting-rights-of-callers.html | NEW JERSEY DAILY BRIEFING; Protecting Rights of Callers | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/workers-to-be-told-of-gaps-in-pension-funds.html | Workers to Be Told of Gaps in Pension Funds | False | By David Cay Johnston | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/cravath-lawyer-and-brother-are-guilty-of-insider-trading.html | Cravath Lawyer and Brother Are Guilty of Insider Trading | False | By Peter Truell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/journal-smoking-gop-guns.html | Journal; Smoking G.O.P. Guns | False | By Frank Rich | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-baseball-won-t-allow-gooden-back-this-season.html | BASEBALL; Baseball Won't Allow Gooden Back This Season | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/clinton-orders-tighter-security-at-us-offices.html | Clinton Orders Tighter Security at U.S. Offices | False | By Robert Pear | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/obituaries/jonathan-s-berg-aids-educator-34.html | Jonathan S. Berg, AIDS Educator, 34 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/twa-cleared-for-2d-bankruptcy-filing.html | T.W.A. Cleared for 2d Bankruptcy Filing | False | By Adam Bryant | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/IHT-austria-finland-and-sweden-in-europes-new-security-plans.html | Austria, Finland and Sweden in Europe's New Security Plans | False | By Max Jakobson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/dispute-flares-over-late-evidence-halting-simpson-trial.html | Dispute Flares Over Late Evidence, Halting Simpson Trial | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/javits-center-getting-a-new-work-force.html | Javits Center Getting A New Work Force | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/graffiti-maker-cost-a-prankster-to-some-but-a-criminal-in-the-law-s-eyes-is-sentenced.html | Graffiti Maker 'Cost,' a Prankster to Some but a Criminal in the Law's Eyes, Is Sentenced | False | By Pam Belluck | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-rail-strike-is-averted.html | NEW JERSEY DAILY BRIEFING; Rail Strike Is Averted | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/world/serbs-get-subtle-reminder-on-day-full-of-symbolism.html | Serbs Get Subtle Reminder On Day Full of Symbolism | False | By Stephen Kinzer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-history-and-more-at-rest-stops.html | NEW JERSEY DAILY BRIEFING; History and More at Rest Stops | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/threat-of-a-weekend-strike-on-nj-transit-is-canceled.html | Threat of a Weekend Strike On N.J. Transit Is Canceled | False | By Robert Hanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/IHT-conglomerate-looks-to-shift-jobs-out-of-germany-strong-mark-hits.html | Conglomerate Looks to Shift Jobs Out of Germany : Strong Mark Hits Daimler-Benz | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/serial-bomber-threatens-blast-then-calls-the-scheme-a-prank.html | Serial Bomber Threatens Blast, Then Calls the Scheme a Prank | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/l-internet-obscenity-bill-is-indeed-constitutional-119695.html | Internet Obscenity Bill Is Indeed Constitutional | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/l-technology-s-not-for-all-466795.html | Technology's Not for All | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/dance-review-tap-as-genial-conversation.html | DANCE REVIEW; Tap as Genial Conversation | False | By Jack Anderson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-bodies-of-couple-found-in-car.html | NEW JERSEY DAILY BRIEFING; Bodies of Couple Found in Car | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/IHT-us-abortion-foes-take-fight-to-europe.html | U.S. Abortion Foes Take Fight to Europe | False | By Barry James, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/c-corrections-435795.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/judge-invalidates-creation-of-police-corruption-panel.html | Judge Invalidates Creation Of Police Corruption Panel | False | By Jonathan P. Hicks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/l-in-el-salvador-un-had-a-success-story-113795.html | In El Salvador, U.N. Had a Success Story | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/sports-people-pro-football-cowboy-won-t-be-indicted.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboy Won't Be Indicted | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/l-gay-pride-marchers-suffered-neo-nazi-taunts-125095.html | Gay Pride Marchers Suffered Neo-Nazi Taunts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/sports-people-tv-sports-trumpy-off-nbc-s-top-unit.html | SPORTS PEOPLE: TV SPORTS; Trumpy Off NBC's Top Unit | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/what-s-the-hollywood-topic-hugh-grant-s-future-mainly.html | What's the Hollywood Topic? Hugh Grant's Future, Mainly | False | By Bernard Weinraub | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/new-editor-is-appointed-for-delphi.html | New Editor Is Appointed For Delphi | False | By Peter H. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/international-briefs-malaysia-blocks-purchase-in-indonesia.html | International Briefs; Malaysia Blocks Purchase in Indonesia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/sports-of-the-times-ah-to-be-young-gifted-and-drafted.html | Sports of The Times; Ah, to Be Young, Gifted And Drafted | False | By Harvey Araton | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/pro-basketball-nets-expected-to-hire-wissel.html | PRO BASKETBALL; Nets Expected to Hire Wissel | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/officials-seize-explosives.html | Officials Seize Explosives | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/calendar-shows-tours-and-a-crafts-festival.html | Calendar: Shows, Tours and a Crafts Festival | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-furniture-with-pedigree.html | CURRENTS; Furniture With Pedigree | False | By Mitchell Owens | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/world/firefight-on-border-worsens-egypt-sudan-political-feud.html | Firefight on Border Worsens Egypt-Sudan Political Feud | False | By Youssef M. Ibrahim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/bomb-in-queens-is-linked-to-others-dating-from-82.html | Bomb in Queens Is Linked To Others, Dating From '82 | False | By James Barron | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/pro-basketball-nets-take-a-big-chance-and-select-o-bannon.html | PRO BASKETBALL; Nets Take a Big Chance And Select O'Bannon | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/rally-falters-in-tokyo-stocks.html | Rally Falters In Tokyo Stocks | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/metro-digest-393895.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/to-albany-don-t-undermine-the-nypd.html | To Albany: Don't Undermine the N.Y.P.D. | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/c-corrections-433095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/prosecution-rests-case-in-a-trial-on-terrorism.html | Prosecution Rests Case In a Trial On Terrorism | False | By Joseph P. Fried | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/a-deal-on-auto-trade-the-next-asian-market-china-beckons-and-car-makers-pant.html | A DEAL ON AUTO TRADE: THE NEXT ASIAN MARKET; China Beckons and Car Makers Pant | False | By Seth Faison | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/the-media-business-advertising-addenda-pepsico-consolidates-its-snack-food-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsico Consolidates Its Snack-Food Ads | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/a-deal-auto-trade-us-dealers-japanese-cars-relieved-escaping-big-tariffs.html | A DEAL ON AUTO TRADE; U.S. Dealers in Japanese Cars Relieved at Escaping Big Tariffs | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/criminal-charges-lifted-in-inquiry-on-packwood.html | Criminal Charges Lifted In Inquiry on Packwood | False | By Michael Wines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/currency-markets-last-minute-deal-with-japan-increases-the-dollar-s-value.html | CURRENCY MARKETS; Last-Minute Deal With Japan Increases the Dollar's Value | False | By Kenneth N. Gilpin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/style/chronicle-475695.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/diplomas-are-denied-to-17-in-washington-irving-furor.html | Diplomas Are Denied to 17 In Washington Irving Furor | False | By Sarah Kershaw | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/sports-people-tv-sports-sharpe-is-joining-espn.html | SPORTS PEOPLE: TV SPORTS; Sharpe Is Joining ESPN | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-2-in-a-row-it-s-a-hot-streak-for-mets.html | BASEBALL; 2 in a Row! It's a Hot Streak For Mets | False | By George Willis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/close-to-home-accidents-will-happen-but-so-often.html | CLOSE TO HOME; Accidents Will Happen, But So Often? | False | By James Schembari | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/senate-votes-bill-to-curb-lawsuits-by-stockholders.html | SENATE VOTES BILL TO CURB LAWSUITS BY STOCKHOLDERS | False | By Neil A. Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/business-digest-431995.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/credit-markets-treasury-prices-rise-after-trade-accord-spurs-dollar.html | CREDIT MARKETS; Treasury Prices Rise After Trade Accord Spurs Dollar | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/news-summary-437895.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/c-corrections-583895.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/duplicate-set-of-parking-tickets-is-printed-in-a-costly-mistake.html | Duplicate Set of Parking Tickets Is Printed, in a Costly Mistake | False | By David M. Herszenhorn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/IHT-watching-the-thai-kaleidoscope.html | Watching the Thai Kaleidoscope | False | By Philip Bowring, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/inside-559595.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/finance-briefs-127795.html | FINANCE BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/pro-basketball-underclassmen-rule-atop-nba-draft-board.html | PRO BASKETBALL; Underclassmen Rule Atop N.B.A. Draft Board | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/l-vendors-not-veterans-create-milieu-for-crime-131595.html | Vendors, Not Veterans, Create Milieu for Crime | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/serial-slayer-pleads-guilty-to-a-murder.html | Serial Slayer Pleads Guilty To a Murder | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/house-easily-passes-amendment-to-ban-desecration-of-flag.html | House Easily Passes Amendment to Ban Desecration of Flag | False | By Katharine Q. Seelye | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/obituaries/elizabeth-flower-80-philosopher-at-penn-and-author-of-text.html | Elizabeth Flower, 80, Philosopher at Penn And Author of Text | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/worldbusiness/IHT-international-manager-hang-seng-banks-on-its-new.html | INTERNATIONAL MANAGER : Hang Seng Banks on Its New Image | False | Kevin Murphy, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/hbo-signs-studios-deal.html | H.B.O. Signs Studios' Deal | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/world/atrocity-case-in-amazon-is-botched.html | Atrocity Case In Amazon Is Botched | False | By James Brooke | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/the-pop-life-263095.html | The Pop Life | False | By Neil Strauss | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/the-rise-of-the-two-computer-family.html | The Rise of the Two-Computer Family | False | By Joshua Mills | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-the-most-requested-of-library-books.html | CURRENTS; The Most Requested Of Library Books | False | By Mitchell Owens | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/theater/theater-review-whimsy-as-a-tool-to-deal-with-aids.html | THEATER REVIEW; Whimsy As a Tool To Deal With AIDS | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/l-home-births-are-safer-than-hospital-births-442095.html | Home Births Are Safer Than Hospital Births | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/c-corrections-434095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/town-tries-to-comprehend-suicide-attempts-of-8-girls.html | Town Tries to Comprehend Suicide Attempts of 8 Girls | False | By George Judson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/metro-matters-union-s-oxymoron-a-quiet-leader.html | METRO MATTERS; Union's Oxymoron: A Quiet Leader | False | By Joyce Purnick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/on-baseball-yankees-drum-up-solution-of-their-own.html | ON BASEBALL; Yankees Drum Up Solution of Their Own | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/media-business-advertising-broadway-mounts-brand-new-production-marketing.html | THE MEDIA BUSINESS: ADVERTISING; Broadway mounts a brand-new production, a marketing campaign in which it's the star. | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/ex-clinton-confidant-gets-21-months.html | Ex-Clinton Confidant Gets 21 Months | False | By Jeff Gerth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/IHT-1920world-trade-in-our-pages100-75-and-50-years-ago.html | 1920:World Trade : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-tigers-enjoy-a-super-day-vs-mcdowell.html | BASEBALL; Tigers Enjoy A Super Day Vs. McDowell | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/a-gardener-in-the-making-467595.html | A Gardener in the Making | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/hockey-sports-authority-makes-public-terms-of-its-lease-with-devils.html | HOCKEY; Sports Authority Makes Public Terms of Its Lease With Devils | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/world/refugee-oil-platform-hope-for-growth-industry.html | Refugee Oil Platform: Hope for Growth Industry? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/jazz-festival-review-ups-and-downs-of-jazz-and-an-unrattled-master.html | JAZZ FESTIVAL REVIEW; Ups and Downs of Jazz and an Unrattled Master | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/world/president-of-mexico-abruptly-replaces-a-key-cabinet-official.html | President of Mexico Abruptly Replaces a Key Cabinet Official | False | By Anthony Depalma | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/tax-defeat-makes-orange-county-s-fate-more-perilous.html | Tax Defeat Makes Orange County's Fate More Perilous | False | By Leslie Wayne | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/ballet-review-cinderella-and-her-match.html | BALLET REVIEW; Cinderella and Her Match | False | By Anna Kisselgoff | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/company-news-meridian-to-cut-mkore-than-1000-jobs.html | COMPANY NEWS; MERIDIAN TO CUT MKORE THAN 1,000 JOBS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/l-needed-interactive-parents-465995.html | Needed: Interactive Parents | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/results-plus-999095.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/21-month-sentence-in-whitewater-case.html | 21-Month Sentence In Whitewater Case | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/style/chronicle-476495.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/congressional-roundup-congress-white-house-make-last-effort-compromise-95-budget-440395.html | Congressional Roundup: Congress and White House Make Last Effort to Compromise on '95 Budget; Medicaid Politics Get Rough | False | By Robin Toner | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/insider-trading-plea.html | Insider-Trading Plea | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/world/human-rights-group-denied-accreditation-for-un-event.html | Human Rights Group Denied Accreditation for U.N. Event | False | By Barbara Crossette | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/international-briefs-chevron-to-sell-stake.html | International Briefs; Chevron to Sell Stake | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/l-home-births-are-safer-than-hospital-births-midwives-maligned-147195.html | Home Births Are Safer Than Hospital Births; Midwives Maligned | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/mr-hevesi-s-timely-warning.html | Mr. Hevesi's Timely Warning | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/congressional-roundup-congress-white-house-make-last-effort-compromise-95-budget-458095.html | Congressional Roundup: Congress and White House Make Last Effort to Compromise on '95 Budget | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/style/chronicle-477295.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/obituaries/jacques-berque-85-expert-on-islam-and-arabs.html | Jacques Berque, 85, Expert on Islam and Arabs | False | By Alan Riding | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/international-briefs-danish-stock-drops.html | International Briefs; Danish Stock Drops | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/obituaries/dominic-tang-yiming-87-dies-archbishop-in-exile-from-china.html | Dominic Tang Yiming, 87, Dies; Archbishop in Exile From China | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/bridge-302495.html | Bridge | False | By Alan Truscott | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/company-news-home-oil-rejects-bid-by-amoco-s-canadian-unit.html | COMPANY NEWS; HOME OIL REJECTS BID BY AMOCO'S CANADIAN UNIT | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/a-good-if-oversold-trade-deal.html | A Good, if Oversold, Trade Deal | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-new-creatures-in-the-garden.html | CURRENTS; New Creatures In the Garden | False | By Mitchell Owens | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/english-gardeners-no-hedges-please-this-is-england.html | English Gardeners; No Hedges, Please! (This Is England?) | False | By Anne Raver | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/IHT-1945-beauty-returns-in-our-pages100-75-and-50-years-ago.html | 1945: Beauty Returns : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/essay-stop-harassing-packwood.html | Essay; Stop Harassing Packwood | False | By William Safire | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/c-corrections-436595.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/books/books-of-the-times-outlook-for-germany-revealing-the-doubts.html | BOOKS OF THE TIMES; Outlook for Germany: Revealing the Doubts | False | By Christopher Lehmann-Haupt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-mothers-gain-2d-day-in-hospital.html | New Mothers Gain 2d Day In Hospital | False | By Jon Nordheimer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/deal-auto-trade-agreement-us-settles-trade-dispute-averting-billions-tariffs.html | A DEAL ON AUTO TRADE: THE AGREEMENT; U.S. SETTLES TRADE DISPUTE, AVERTING BILLIONS IN TARIFFS ON JAPANESE LUXURY AUTOS | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/capitol-sketchbook-plan-to-cut-house-costs-puts-private-hands-at-barbers-chairs.html | CAPITOL SKETCHBOOK; Plan to Cut House Costs Puts Private Hands at Barbers' Chairs | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/for-salomon-a-return-to-old-methods-on-pay.html | For Salomon, A Return to Old Methods on Pay | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/monsanto-to-acquire-49.9-of-biotechnology-company.html | Monsanto to Acquire 49.9% of Biotechnology Company | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/IHT-what-will-carmakers-dohead-abroad-and-expand.html | What Will Carmakers Do?/Head Abroad and Expand | False | By Steven Brull, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/international-briefs-indian-power-contract.html | International Briefs; Indian Power Contract | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/space-linkup-with-100-billion-future.html | Space Linkup With $100 Billion Future | False | By William J. Broad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/hockey-fans-caught-between-devils-and-nashville.html | HOCKEY; Fans Caught Between Devils and Nashville | False | By Neil MacFarquhar | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/company-briefs-455195.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/foundation-donors-sue-prudential-unit.html | Foundation Donors Sue Prudential Unit | False | By Karen W. Arenson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/sports-people-hockey-the-choice-in-chicago.html | SPORTS PEOPLE: HOCKEY; The Choice in Chicago | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/IHT-1895-hoses-of-wine-in-our-pages100-75-and-50-years-ago.html | 1895: Hoses of Wine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/transactions-982595.html | Transactions | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-biotechnology-gets-a-boost.html | NEW JERSEY DAILY BRIEFING; Biotechnology Gets a Boost | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/sports-people-track-and-field-quirot-is-a-winner-again.html | SPORTS PEOPLE: TRACK AND FIELD; Quirot Is a Winner Again | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/international-business-daimler-loss-shows-danger-of-mark-s-rise.html | INTERNATIONAL BUSINESS; Daimler Loss Shows Danger of Mark's Rise | False | By Nathaniel C. Nash | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/company-reports-morgan-stanley-posts-earnings-gain-in-quarter.html | COMPANY REPORTS; Morgan Stanley Posts Earnings Gain in Quarter | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/the-lien-king-on-the-attack.html | The Lien King on the Attack | False | By Barry Meier | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/congressional-roundup-congress-white-house-make-last-effort-compromise-95-budget-439095.html | Congressional Roundup: Congress and White House Make Last Effort to Compromise on '95 Budget; New Economic Adviser | False | By Robert D. Hershey Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/little-work-done-ethics-panel-will-miss-deadline-on-gingrich.html | Little Work Done, Ethics Panel Will Miss Deadline on Gingrich | False | By Adam Clymer | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-mantle-is-released-from-hospital.html | BASEBALL; Mantle Is Released From Hospital | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/what-s-next-ads-school-buses-tune-with-giuliani-agencies-ponder-billboard.html | What's Next: Ads on School Buses?; In Tune With Giuliani, Agencies Ponder Billboard Revenue | False | By Steven Lee Myers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/voting-puts-dickstein-in-control-of-hills.html | Voting Puts Dickstein in Control of Hills | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/losing-paradise-keeping-his-faith.html | Losing Paradise, Keeping His Faith | False | By Patricia Leigh Brown | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/arts/television-review-a-brave-little-girl-who-has-aids.html | TELEVISION REVIEW; A Brave Little Girl Who Has AIDS | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/baseball-alleged-extortion-plan-against-strawberry-foiled.html | BASEBALL; Alleged Extortion Plan Against Strawberry Foiled | False | By John Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/officer-charged-in-sex-abuse-of-13-year-old-girl.html | Officer Charged in Sex Abuse of 13-Year-Old Girl | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/li-pine-barrens-becomes-3d-state-preserve.html | L.I. Pine Barrens Becomes 3d State Preserve | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/l-home-births-are-safer-than-hospital-births-on-medical-education-443895.html | Home Births Are Safer Than Hospital Births; On Medical Education | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/market-place-new-strategy-buy-what-buffett-doesn-t-like-in-this-case-us-air.html | Market Place; New strategy: Buy what Buffett doesn't like, in this case US Air. | False | By Edward Wyatt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/worldbusiness/IHT-too-many-rooms-with-a-view-in-rangoon-burmas-hotel.html | Too Many Rooms With a View in Rangoon : Burma's Hotel Overkill | False | By Jon Liden, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/no-headline-557995.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/vote-by-house-committee-threatens-bank-legislation.html | Vote by House Committee Threatens Bank Legislation | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/chicago-s-mayor-gains-school-control-that-new-york-s-mayor-would-envy.html | Chicago's Mayor Gains School Control That New York's Mayor Would Envy | False | By Don Terry | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/horse-racing-at-2-rosie-o-greta-s-future-looks-rosy.html | HORSE RACING; At 2, Rosie O'Greta's Future Looks Rosy | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/opinion/l-how-to-understand-john-major-s-britain-077795.html | How to Understand John Major's Britain | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/new-jersey-daily-briefing-many-beaches-many-shutdowns.html | NEW JERSEY DAILY BRIEFING; Many Beaches, Many Shutdowns | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/sports/sports-people-boxing-foreman-giving-up-title.html | SPORTS PEOPLE: BOXING; Foreman Giving Up Title | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/economic-scene-will-presidents-miss-a-few-economic-aides-some-say-yes.html | Economic Scene; Will Presidents miss a few economic aides? Some say yes. | False | By Peter Passell | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/world/in-warning-to-us-china-cracks-down-on-2-dissidents.html | In Warning to U.S., China Cracks Down on 2 Dissidents | False | By Elaine Sciolino | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/currents-in-those-old-familiar-places.html | CURRENTS; In Those Old Familiar Places | False | By Mitchell Owens | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/garden/the-new-deal-in-miami-beach.html | The New Deal In Miami Beach | False | By Suzanne Slesin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/girl-12-reports-rape-at-gunpoint-by-5-youths.html | Girl, 12, Reports Rape at Gunpoint by 5 Youths | False | By Garry Pierre-Pierre | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/cellular-companies-in-swap-of-properties.html | Cellular Companies in Swap of Properties | False | CHICAGO, June 28, | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/international-briefs-india-may-scrap-enron-project.html | International Briefs; India May Scrap Enron Project | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/world/grozny-journal-guns-pound-by-night-and-jackhammers-by-day.html | Grozny Journal; Guns Pound by Night, and Jackhammers by Day | False | By Alessandra Stanley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/nyregion/mail-bomb-linked-to-three-others.html | Mail Bomb Linked To Three Others | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/business/company-news-merry-go-round-names-a-new-chief-executive.html | COMPANY NEWS; MERRY-GO-ROUND NAMES A NEW CHIEF EXECUTIVE | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-29 | 1995-06-29 | https://www.nytimes.com/1995/06/29/us/us-issues-new-strict-tests-for-affirmative-action-plans.html | U.S. Issues New, Strict Tests For Affirmative Action Plans | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-advertising-addenda-people-s-bank-talking-to-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People's Bank Talking to Agencies | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/world/yeltsin-solicits-letters-of-resignation-from-top-ministers.html | Yeltsin Solicits Letters of Resignation From Top Ministers | False | By Steven Erlanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/theater/last-chance.html | Last Chance | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/world/egyptian-leader-steps-up-condemnation-of-the-sudan.html | Egyptian Leader Steps Up Condemnation of the Sudan | False | By Youssef M. Ibrahim | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-people-boxing-one-last-fight-for-foreman.html | SPORTS PEOPLE: BOXING; One Last Fight for Foreman | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-people-basketball-kings-trade-an-unhappy-webb.html | SPORTS PEOPLE: BASKETBALL; Kings Trade an Unhappy Webb | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/hillhaven-corp-hiln-reports-earnings-for-qtr-to-may-31.html | Hillhaven Corp (HLN) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/mail-bomber-links-an-end-to-killings-to-his-manifesto.html | MAIL BOMBER LINKS AN END TO KILLINGS TO HIS MANIFESTO | False | By Robert D. McFadden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/abc-discussion-seen-over-suit-by-philip-morris.html | ABC Discussion Seen Over Suit By Philip Morris | False | By Bill Carter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/a-deal-on-auto-trade-the-japanese-agreement-on-which-both-sides-disagree.html | A DEAL ON AUTO TRADE: THE JAPANESE; Agreement On Which Both Sides Disagree | False | By Andrew Pollack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/inside-968095.html | INSIDE | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/colleges-men-s-graduation-rate-in-basketball-is-down.html | COLLEGES; Men's Graduation Rate In Basketball Is Down | False | By Tom Jolly | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/special-olympics-simply-participating-means-great-success-is-guaranteed.html | SPECIAL OLYMPICS; Simply Participating Means Great Success Is Guaranteed | False | By William N. Wallace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-schools-can-handle-sex-harassment-cases-before-texas-courts-074395.html | Schools Can Handle Sex-Harassment Cases; Before Texas Courts | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-grants-to-aid-laid-off-workers.html | NEW JERSEY DAILY BRIEFING; Grants to Aid Laid-Off Workers | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/boca-research-to-get-hayes-microcomputer.html | Boca Research to Get Hayes Microcomputer | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/vivra-inc-vn-reports-earnings-for-qtr-to-may-31.html | Vivra Inc (V.N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/style/chronicle-079495.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-labor-board-joins-the-act-in-growing-nba-dispute.html | BASKETBALL; Labor Board Joins the Act In Growing N.B.A. Dispute | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/tennis-will-bouncy-ball-spoil-ivanisevic.html | TENNIS; Will Bouncy Ball Spoil Ivanisevic? | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/international-business-trade-in-financial-services-is-dealt-a-setback-by-us.html | INTERNATIONAL BUSINESS; Trade in Financial Services Is Dealt a Setback by U.S. | False | By Paul Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-review-windows-that-chastise.html | ART REVIEW; Windows That Chastise | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/the-supreme-court-s-final-day-gutting-the-voting-rights-act.html | The Supreme Court's Final Day; Gutting the Voting Rights Act | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/the-supreme-court-excerpts-from-high-court-ruling-in-racial-districting-case.html | THE SUPREME COURT; Excerpts From High Court Ruling in Racial Districting Case | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/house-approves-new-bill-to-cut-1995-spending-by-16.5-billion.html | House Approves New Bill to Cut 1995 Spending by $16.5 Billion | False | By Jerry Gray | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/key-rates-258995.html | Key Rates | False | | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/interstate-bakeries-corp-ibcn-reports-earnings-for-13wks-to-jun-3.html | Interstate Bakeries Corp.(IBC,N) reports earnings for 13wks to Jun 3 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/split-by-immigration-law-couple-seeks-a-solution.html | Split by Immigration Law, Couple Seeks a Solution | False | By Clyde H. Farnsworth | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/oldest-ancestor-of-man-and-apes-is-reported.html | Oldest Ancestor of Man and Apes Is Reported | False | By Washington, June 29, | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/article-772695-no-title.html | Article 772695 -- No Title | False | By Eric Asimov | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/music-review-a-copland-rarity-for-chorus.html | MUSIC REVIEW; A Copland Rarity For Chorus | False | By Anthony Tommasini | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-a-former-tv-critic-is-selected-as-editor-in-chief-of-tv-guide.html | THE MEDIA BUSINESS; A Former TV Critic Is Selected As Editor in Chief of TV Guide | False | By Deirdre Carmody | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/books/the-spoken-word.html | The Spoken Word | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/international-dairy-queen-inc-indqannm-reports-earnings-for-qtr-to-may-26.html | International Dairy Queen Inc. (INDQA,NNM) reports earnings for Qtr to May 26 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/obituaries/lana-turner-the-sultry-actress-is-dead-at-75.html | Lana Turner, the Sultry Actress, Is Dead at 75 | False | By Peter B. Flint | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-a-push-for-truth-in-advertising.html | NEW JERSEY DAILY BRIEFING; A Push for Truth in Advertising | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/transactions-186895.html | TRANSACTIONS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/southwestern-public-service-co-spsn-reports-earnings-for-12mo-to-may-31.html | Southwestern Public Service Co. (SPS,N) reports earnings for 12mo to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/officer-says-youths-blows-fell-like-raindrops.html | Officer Says Youths' Blows Fell 'Like Raindrops' | False | By Dennis Hevesi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/critic-s-choice-film-french-and-funny-cinematic-treats-uptown-downtown-midtown.html | CRITIC'S CHOICE/Film; French and Funny: Cinematic Treats Uptown, Downtown, Midtown | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-knicks-file-tampering-charges-over-riley.html | BASKETBALL; Knicks File Tampering Charges Over Riley | False | By Vincent M. Mallozzi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/exide-corp-exn-reports-earnings-for-qtr-to-mar-31.html | Exide Corp.(EX,N) reports earnings for Qtr to Mar 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/great-atlantic-pacific-tea-co-gapn-reports-earnings-for-qtr-to-jun-17.html | Great Atlantic & Pacific Tea Co. (GAP,N) reports earnings for Qtr to Jun 17 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/100-accused-in-fraud-case-over-benefits.html | 100 Accused In Fraud Case Over Benefits | False | By John Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-people-hockey-blackhawks-name-hartsburg.html | SPORTS PEOPLE: HOCKEY; Blackhawks Name Hartsburg | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/world/world-news-briefs-mexican-opposition-wary-of-new-official.html | World News Briefs; Mexican Opposition Wary of New Official | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-of-the-times-evert-has-main-court-memories.html | Sports of The Times; Evert Has Main-Court Memories | False | By George Vecsey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/hartmarx-corp-hmxn-reports-earnings-for-qtr-to-may-31.html | Hartmarx Corp.(HMX,N) reports earnings for Qtr to May 31 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/officer-is-charged-in-sale-of-fireworks-tied-to-boy-s-death.html | Officer Is Charged in Sale of Fireworks Tied to Boy's Death | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/style/IHT-the-movie-guide-boxer-joe.html | THE MOVIE GUIDE : Boxer Joe | False | By Donald Richie, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/bombing-recalls-1983-death-in-brooklyn.html | Bombing Recalls 1983 Death in Brooklyn | False | By Chuck Suderic | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/a-deal-on-auto-trade-the-white-house-at-the-end-us-blunted-its-big-stick.html | A DEAL ON AUTO TRADE: THE WHITE HOUSE; At the End, U.S. Blunted Its Big Stick | False | By David E. Sanger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/walking-tours-music-fireworks-and-fairs.html | Walking Tours, Music, Fireworks and Fairs | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-advertising-addenda-checkers-drive-ins-leaves-martin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Checkers Drive-Ins Leaves Martin | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/obituaries/a-r-finberg-67-newspaper-counsel-and-rights-official.html | A. R. Finberg, 67, Newspaper Counsel And Rights Official | False | By Ronald Sullivan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/the-supreme-court-excerpts-from-supreme-court-s-ruling-on-religious-magazine.html | THE SUPREME COURT; Excerpts From Supreme Court's Ruling on Religious Magazine | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/move-to-allow-casinos-wins-senate-vote.html | Move to Allow Casinos Wins Senate Vote | False | By James Dao | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/baseball-mets-expectation-exceeds-execution.html | BASEBALL; Mets' Expectation Exceeds Execution | False | By Murray Chass | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/bomb-hoax-leaves-los-angeles-airport-with-the-jitters.html | Bomb Hoax Leaves Los Angeles Airport With the Jitters | False | By Seth Mydans | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/IHT-nato-should-get-out-of-peacekeeping-and-return-to-basics.html | NATO Should Get Out of Peacekeeping and Return to Basics | False | By Frederick Bonnart, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/style/chronicle-080895.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-wheelings-dealings-and-smiles-from-draft.html | BASKETBALL; Wheelings, Dealings And Smiles From Draft | False | By Tom Friend | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/company-news-takeover-speculation-pushes-scott-stock-higher.html | COMPANY NEWS; TAKEOVER SPECULATION PUSHES SCOTT STOCK HIGHER | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/critic-s-notebook-in-the-beginning-there-was-the-play.html | CRITIC'S NOTEBOOK; In the Beginning There Was the Play | False | By Vincent Canby | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/IHT-1945-golden-vision-in-our-pages100-75-and-50-years-ago.html | 1945: Golden Vision : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/worldbusiness/IHT-trade-talks-gave-japan-a-big-dose-of-confidence.html | Trade Talks Gave Japan a Big Dose of Confidence | False | By Steven Brull, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/capitol-sketchbook-cyber-savvy-democrats-see-an-edge.html | CAPITOL SKETCHBOOK; Cyber-Savvy Democrats See an Edge | False | By Francis X. Clines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/mules-are-long-gone-so-are-the-busy-barges.html | Mules Are Long Gone, So Are the Busy Barges | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/spill-puts-a-spotlight-on-a-powerful-industry.html | Spill Puts a Spotlight On a Powerful Industry | False | By Ronald Smothers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/shoney-s-inc-shnn-reports-earnings-for-qtr-to-may-14.html | Shoney's Inc.(SHN,N) reports earnings for Qtr to May 14 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing/toll-takers-in-contract-talks.html | NEW JERSEY DAILY BRIEFING; Toll Takers in Contract Talks | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/world/ebola-virus-spreads-in-zaire-after-a-lull-health-officials-say.html | Ebola Virus Spreads in Zaire After a Lull, Health Officials Say | False | By Lawrence K. Altman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/brake-deterioration-is-tied-to-brooklyn-subway-crash.html | Brake Deterioration Is Tied To Brooklyn Subway Crash | False | By Richard Perez-Pena | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/our-towns-it-s-time-for-an-update-huge-plans-are-just-big.html | OUR TOWNS; It's Time for an Update: Huge Plans Are Just Big | False | By Evelyn Nieves | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/supervalu-inc-svun-reports-earnings-for-qtr-to-jun-17.html | Supervalu Inc.(SVU,N) reports earnings for Qtr to Jun 17 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-after-injury-o-bannon-just-glad-to-play.html | BASKETBALL; After Injury, O'Bannon Just Glad to Play | False | By Mike Wise | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-democratic-senator-to-join-drive-on-gangsta-rap.html | THE MEDIA BUSINESS; Democratic Senator to Join Drive on Gangsta Rap | False | By Mark Landler | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/reporter-s-notebook-end-is-like-beginning-and-the-middle-nasty.html | Reporter's Notebook; End Is Like Beginning And the Middle: Nasty | False | By Ian Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/on-my-mind-the-plo-papers.html | On My Mind; The P.L.O. Papers | False | By A. M. Rosenthal | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/exxon-expected-to-sign-deal-for-russian-oilfields-today.html | Exxon Expected to Sign Deal For Russian Oilfields Today | False | By Agis Salpukas | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/film-review-love-war-and-coming-of-age.html | FILM REVIEW; Love, War And Coming Of Age | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/basketball-croats-and-yugoslavs-may-meet-on-court.html | BASKETBALL; Croats and Yugoslavs May Meet on Court | False | By Christopher Clarey | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-3-are-charged-in-benefits-fraud.html | NEW JERSEY DAILY BRIEFING; 3 Are Charged in Benefits Fraud | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/company-news-chevrolet-lowers-its-sales-forecast-for-the-year.html | COMPANY NEWS; CHEVROLET LOWERS ITS SALES FORECAST FOR THE YEAR | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/rjr-nabisco-shuffles-leaders-to-help-lift-tobacco-unit.html | RJR Nabisco Shuffles Leaders to Help Lift Tobacco Unit | False | By Glenn Collins | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-detention-under-study-481695.html | Detention Under Study | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-122795.html | Art in Review | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-people-football-renovation-in-cleveland.html | SPORTS PEOPLE: FOOTBALL; Renovation in Cleveland | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/IHT-nonproliferation-letters-to-the-editor.html | Nonproliferation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/c-corrections-020495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/international-briefs-allied-domecq-to-sell-tea-and-coffee-interests.html | International Briefs; Allied Domecq to Sell Tea and Coffee Interests | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/deal-by-senators-rescues-submarine-industry-in-groton.html | Deal by Senators Rescues Submarine Industry in Groton | False | By Eric Schmitt | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/congress-passes-gop-s-budget-balancing-plan.html | Congress Passes G.O.P.'s Budget-Balancing Plan | False | By David E. Rosenbaum | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/c-corrections-018295.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/international-business-this-bud-s-not-for-you-anheuser.html | INTERNATIONAL BUSINESS; This Bud's Not for You, Anheuser | False | By Jane Perlez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/defense-lawyers-on-trial.html | Defense Lawyers on Trial | False | By Jarett B. Decker | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/supreme-court-washington-reaction-voting-rights-experts-say-challenges-political.html | THE SUPREME COURT: WASHINGTON REACTION; Voting Rights Experts Say Challenges to Political Maps Could Cause Turmoil | False | By Steven A. Holmes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/shareholders-seek-control-over-mesa.html | Shareholders Seek Control Over Mesa | False | By Allen R. Myerson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/mistrial-declared-in-nasa-contract-bribe-case.html | Mistrial Declared in NASA Contract Bribe Case | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/tv-weekend-5-issues-guaranteed-to-upset-someone.html | TV WEEKEND; 5 Issues Guaranteed To Upset Someone | False | By Walter Goodman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/IHT-slowdown-in-growth-clouds-outlook-for-employment-and-world-trade.html | Slowdown in Growth Clouds Outlook For Employment and World Trade : Economic Engines Stall On the Road to Recovery | False | By Alan Friedman, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/rise-in-auto-insurance-minimums-is-voted.html | Rise in Auto Insurance Minimums Is Voted | False | By Kevin Sack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/2d-bombing-driver.html | 2d Bombing Driver? | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/when-the-best-defense-is-the-prosecutions-s-own-tapes.html | When the Best Defense Is the Prosecution's Own Tapes | False | By Peter Marks | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/worldbusiness/IHT-china-and-india-get-low-marks-from-power-companies.html | China and India Get Low Marks From Power Companies | False | By Michael Richardson, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/news-summary-705495.html | NEWS SUMMARY | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-assembly-passes-bond-issue-bill.html | NEW JERSEY DAILY BRIEFING; Assembly Passes Bond-Issue Bill | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-people-football-49ers-sign-taylor.html | SPORTS PEOPLE: FOOTBALL; 49ers Sign Taylor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/albany-lawmakers-raise-auto-coverage.html | Albany Lawmakers Raise Auto Coverage | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-120095.html | Art in Review | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-schools-can-handle-sex-harassment-cases-072795.html | Schools Can Handle Sex-Harassment Cases | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/theater/theater-review-2-demure-irish-rebels-and-their-rustic-salon.html | THEATER REVIEW; 2 Demure Irish Rebels And Their Rustic Salon | False | By Ben Brantley | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/home-video-515495.html | Home Video | False | By Peter M. Nichols | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/jobs-for-nobody.html | Jobs For Nobody | False | By By Johnny Ray Youngblood and Michael Gecan | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/6-are-killed-and-250-are-evacuated-in-flooding-in-rural-virginia.html | 6 Are Killed and 250 Are Evacuated in Flooding in Rural Virginia | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By John Brunton, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-people-football-steelers-land-biasucci.html | SPORTS PEOPLE: FOOTBALL; Steelers Land Biasucci | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/how-congress-voted-on-budget-resolution.html | How Congress Voted On Budget Resolution | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/horse-racing-notebook-cigar-and-concern-cast-eye-on-summer-riches.html | HORSE RACING NOTEBOOK; Cigar and Concern Cast Eye on Summer Riches | False | By Joseph Durso | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/rambling-through-ulster-county.html | Rambling Through Ulster County | False | By William Grimes | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/2-officers-are-said-to-seek-payoffs-from-rabbis.html | 2 Officers Are Said to Seek Payoffs From Rabbis | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/jazz-festival-review-tribute-to-a-swing-era-saxophonist.html | JAZZ FESTIVAL REVIEW; Tribute to a Swing-Era Saxophonist | False | By Peter Watrous | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/major-restoration-is-planned-for-erie-canal.html | Major Restoration Is Planned for Erie Canal | False | By Joseph Berger | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/company-news-georgia-pacific-to-close-60-distribution-centers.html | COMPANY NEWS; GEORGIA-PACIFIC TO CLOSE 60 DISTRIBUTION CENTERS | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing-new-laws-limit-damage-claims.html | NEW JERSEY DAILY BRIEFING; New Laws Limit Damage Claims | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/baseball-gant-s-bat-silences-all-doubters.html | BASEBALL; Gant's Bat Silences All Doubters | False | By Claire Smith | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/IHT-tanks-where-they-didnt-belong.html | Tanks Where They Didn't Belong | False | By Denis Warner, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/film-review-for-power-rangers-bikinis-are-not-the-issue.html | FILM REVIEW; For Power Rangers, Bikinis Are Not The Issue | False | BY Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/style/IHT-liechtenstein-small-can-be-better.html | Liechtenstein: Small Can Be Better | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/mr-yeltsin-s-next-move.html | Mr. Yeltsin's Next Move | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/unifirst-corp-unfn-reports-earnings-for-qtr-to-may-27.html | Unifirst Corp.(UNF,N) reports earnings for Qtr to May 27 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/life-term-is-imposed-in-kidnapping-case.html | Life Term Is Imposed In Kidnapping Case | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/officials-raid-and-detonations-anger-neighbors.html | Officials' Raid and Detonations Anger Neighbors | False | By Michael Janofsky | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/film-review-sylvester-stallone-judge-uh-oh.html | FILM REVIEW; Sylvester Stallone, Judge. Uh-Oh. | False | By Caryn James | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/metro-digest-997495.html | METRO DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/restaurants-695995.html | Restaurants | False | By Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/world/buenos-aires-journal-a-rustle-of-silk-and-argentina-s-secret-is-out.html | Buenos Aires Journal; A Rustle of Silk, and Argentina's Secret Is Out | False | By Calvin Sims | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/film-review-true-story-of-modern-legend.html | FILM REVIEW; True Story Of Modern Legend | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/a-legal-round-to-the-mayor.html | A Legal Round to the Mayor | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/theater/on-stage-and-off.html | 'On Stage, and Off' | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/cabaret-review-the-rhythm-and-vocal-hang-gliding.html | CABARET REVIEW; The Rhythm And Vocal Hang Gliding | False | By Stephen Holden | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/at-home-abroad-a-reformist-right.html | At Home Abroad; 'A Reformist Right' | False | By Anthony Lewis | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/culbro-corp-cucn-reports-earnings-for-qtr-to-jun-3.html | Culbro Corp.(CUC,N) reports earnings for Qtr to Jun 3 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/style/chronicle-692495.html | CHRONICLE | False | By Constance L. Hays | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/burger-praised-as-a-graceful-patriot-is-buried.html | Burger, Praised as a 'Graceful Patriot,' Is Buried | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-colombia-ignores-abuses-by-military-486795.html | Colombia Ignores Abuses by Military | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/state-finds-no-bias-in-special-cornell-dormitories.html | State Finds No Bias in Special Cornell Dormitories | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/obituaries/charles-irwin-schottland-88-expert-on-social-welfare-dies.html | Charles Irwin Schottland, 88, Expert on Social Welfare, Dies | False | By Wolfgang Saxon | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/world/world-news-briefs-france-to-keep-passport-controls.html | World News Briefs; France to Keep Passport Controls | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/holiday-on-tuesday.html | Holiday on Tuesday | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/world/at-israeli-syrian-talks-about-golan-some-signs-of-a-thaw.html | At Israeli-Syrian Talks About Golan, Some Signs of a Thaw | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/no-headline-699695.html | No Headline | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/consumer-protection-laws-undercut-in-proposed-bill.html | Consumer Protection Laws Undercut in Proposed Bill | False | By Keith Bradsher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/supreme-court-church-state-relations-justices-5-4-vote-reject-districts-drawn.html | THE SUPREME COURT: CHURCH-STATE RELATIONS JUSTICES, IN 5-4 VOTE, REJECT DISTRICTS DRAWN WITH RACE THE PREDOMINANT FACTOR'; RULING ON RELIGION | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/also-of-note.html | Also of Note | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-121995.html | Art in Review | False | By Holland Cotter | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-people-hockey-no-medal-equals-no-job.html | SPORTS PEOPLE: HOCKEY; No Medal Equals No Job | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/2d-driver-is-reported-in-bombing-of-towers.html | 2d Driver Is Reported In Bombing Of Towers | False | By Joseph P. Fried | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/worldbusiness/IHT-thinking-ahead-commentary-its-high-time-opec-left.html | Thinking Ahead/ Commentary : It's High Time OPEC Left the Scene | False | By Reginald Dale, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-people-basketball-gw-withdraws-parker-offer.html | SPORTS PEOPLE: BASKETBALL; G.W. Withdraws Parker Offer | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/executive-changes-148595.html | Executive Changes | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/about-real-estate-a-coop-deflates-its-balloon-mortgage.html | About Real Estate; A Co-op Deflates Its Balloon Mortgage | False | By Diana Shaman | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/books/books-of-the-times-using-memory-to-reorder-even-transform-a-life.html | BOOKS OF THE TIMES; Using Memory to Reorder, Even Transform, a Life | False | By Michiko Kakutani | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING; | False | By Terry Pristin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/the-supreme-court-s-final-day-protecting-endangered-species.html | The Supreme Court's Final Day ; Protecting Endangered Species | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-talk-radio-s-roots-484095.html | Talk Radio's Roots | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/fragile-but-democratic.html | Fragile -- But Democratic | False | By J. Brian Atwood | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/digesting-the-auto-deal.html | Digesting the Auto Deal | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/food-lion-inc-fdlnann-reports-earnings-for-qtr-to-jun-17.html | Food Lion Inc.(FDLNA,NNM) reports earnings for Qtr to Jun 17 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/simpson-judge-disallows-belated-evidence-on-fiber.html | Simpson Judge Disallows Belated Evidence on Fiber | False | By David Margolick | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/park-electrochemical-corp-pken-reports-earnings-for-qtr-to-may-28.html | Park Electrochemical Corp.(PKE,N) reports earnings for Qtr to May 28 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/tennis-edberg-courier-and-change-exit-through-humbling-upset-gates.html | TENNIS; Edberg, Courier and Chang Exit Through Humbling Upset Gates | False | By Robin Finn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/world/faded-icon-is-asked-what-s-he-done-lately.html | Faded Icon Is Asked What's He Done Lately | False | By Joel Greenberg | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/flights-to-montreal-cut.html | Flights to Montreal Cut | False | By Dow Jones | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/IHT-arriving-at-an-apology-letters-to-the-editor.html | Arriving at an Apology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/IHT-bosnia-and-the-west-letters-to-the-editor.html | Bosnia and the West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-even-before-medicare-cuts-health-care-system-has-changed-483295.html | Even Before Medicare Cuts, Health Care System Has Changed | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/coors-adolph-co-accobnnm-reports-earnings-for-qtr-to-jun-11.html | Coors (Adolph) Co. (ACCOB,NNM) reports earnings for Qtr to Jun 11 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/movies/film-review-apollo-13-a-movie-for-the-fourth-of-july.html | FILM REVIEW; 'Apollo 13,' a Movie for the Fourth of July | False | By Janet Maslin | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/IHT-1920-port-taken-in-our-pages-100-75-and-50-years-ago.html | 1920: Port Taken : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/tele-metropole-reports-earnings-for-qtr-to-may-28.html | Tele-Metropole reports earnings for Qtr to May 28 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-we-ve-already-said-no-to-the-1-coin-454995.html | We've Already Said No to the $1 Coin | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/IHT-a-warning-in-east-germanys-dependent-status.html | A Warning in East Germany's Dependent Status | False | By Brandon Mitchener, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/international-briefs-allianz-in-exchange-with-munich-re.html | International Briefs; Allianz in Exchange With Munich Re | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-119795.html | Art in Review | False | By Pepe Karmel | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/irate-democrats-tie-up-the-house-till-daylight.html | Irate Democrats Tie Up The House Till Daylight | False | By Michael Wines | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/a-deal-on-auto-trade-the-market-but-is-japan-indeed-protectionist.html | A DEAL ON AUTO TRADE: THE MARKET ; But Is Japan Indeed Protectionist? | False | By Sheryl Wudunn | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/baseball-hot-yanks-go-west-strawberry-won-t-go.html | BASEBALL; Hot Yanks Go West; Strawberry Won't Go | False | By Gerald Eskenazi | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/market-place-analysts-say-optimism-has-returned-to-the-biotech-stocks.html | Market Place; Analysts say optimism has returned to the biotech stocks. | False | By Lawrence M. Fisher | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/environmentalists-gain-in-high-court.html | Environmentalists Gain in High Court | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/us-craft-docks-flawlessly-with-russian-space-station.html | U.S. Craft Docks Flawlessly With Russian Space Station | False | By William J. Broad | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-08-08 | TX 4-083-588 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-the-harm-infant-hiv-testing-can-do-485995.html | The Harm Infant H.I.V. Testing Can Do | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/sports-people-hockey-keenan-staying-with-the-blues.html | SPORTS PEOPLE: HOCKEY; Keenan Staying With the Blues | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/company-reports-federal-express-corp-fdxn.html | COMPANY REPORTS; FEDERAL EXPRESS CORP. (FDX,N) | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/IHT-european-officials-welcome-trade-pact.html | European Officials Welcome Trade Pact | False | By Tom Buerkle, International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/tv-sports-most-exciting-part-of-extreme-games-is-extreme-coverage.html | TV SPORTS; Most Exciting Part Of Extreme Games Is Extreme Coverage | False | By Richard Sandomir | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/nashville-denies-payment.html | Nashville Denies Payment | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/archives/.html | | True | By John MacCormack | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/supreme-court-endangered-species-environmentalists-win-victory-but-action.html | THE SUPREME COURT: ENDANGERED SPECIES; Environmentalists Win a Victory, but Action by Congress May Interrupt the Celebration | False | By John H. Cushman Jr. | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/shorewood-packaging-corp-shornnm-reports-earnings-for-qtr-to-apr-29.html | Shorewood Packaging Corp. (SHOR,NNM) reports earnings for Qtr to Apr 29 | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/the-media-business-advertising-addenda-the-mta-settles-a-battle-on-bus-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The M.T.A. Settles A Battle on Bus Ads | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/credit-markets-prices-of-treasuries-tumble-on-signs-of-economic-heat.html | CREDIT MARKETS; Prices of Treasuries Tumble On Signs of Economic Heat | False | By Robert Hurtado | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/company-briefs-054995.html | COMPANY BRIEFS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/the-supreme-court-georgia-reaction-gop-anxiously-awaits-redistricting.html | THE SUPREME COURT: GEORGIA REACTION; G.O.P. Anxiously Awaits Redistricting | False | By Ronald Smothers | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/morgan-stanley-group-to-add-miller-anderson.html | Morgan Stanley Group To Add Miller Anderson | False | By Stephanie Strom | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-illegal-parkers-482495.html | Illegal Parkers | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/sports/results-plus-235095.html | RESULTS PLUS | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/IHT-1895-squadron-nears-in-our-pages100-75-and-50-years-ago.html | 1895: Squadron Nears : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/outgoing-nrc-head-sees-nuclear-industry-revival.html | Outgoing N.R.C. Head Sees Nuclear Industry Revival | False | By Matthew L. Wald | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/world/clinton-defies-congress-in-aid-for-europeans-bosnia-force.html | Clinton Defies Congress in Aid For Europeans' Bosnia Force | False | By Steven Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/obituaries/edgar-williams-82-planner-of-allies-alamein-victory-dies.html | Edgar Williams, 82, Planner Of Allies' Alamein Victory, Dies | False | By Eric Pace | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/opinion/l-schools-can-handle-sex-harassment-cases-free-speech-dilemma-073595.html | Schools Can Handle Sex-Harassment Cases; Free Speech Dilemma | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/c-corrections-017495.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/media-business-advertising-new-campaign-for-nathan-s-famous-hot-dogs-paean-new.html | THE MEDIA BUSINESS: ADVERTISING; The new campaign for Nathan's Famous hot dogs is a paean to New York and its hectic ways. | False | By Anthony Ramirez | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/c-corrections-019095.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/seizing-day-making-it-last-working-consensus-july-4-if-it-s-tuesday-this-must-be.html | Seizing the Day, and Making It Last; A Working Consensus on July 4: If It's Tuesday, This Must Be a Four-Day Weekend | False | By Kirk Johnson | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/us/supreme-court-congressional-districts-justices-5-4-vote-reject-districts-drawn.html | THE SUPREME COURT: CONGRESSIONAL DISTRICTS JUSTICES, IN 5-4 VOTE, REJECT DISTRICTS DRAWN WITH RACE THE 'PREDOMINANT FACTOR'; NEW VOTING RULES | False | By Linda Greenhouse | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/arts/art-in-review-816195.html | Art in Review | False | By Charles Hagen | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/business/business-digest-722495.html | BUSINESS DIGEST | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-06-30 | 1995-06-30 | https://www.nytimes.com/1995/06/30/nyregion/c-corrections-016695.html | Corrections | False | | 1995-08-08 | TX 4-083-588 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/knudsen-gets-debt-accord-with-banks.html | Knudsen Gets Debt Accord With Banks | False | By James Sterngold | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/international-business-bolivia-sells-utility-to-us-companies.html | INTERNATIONAL BUSINESS; Bolivia Sells Utility to U.S. Companies | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/mayor-says-casino-plan-excludes-new-york.html | Mayor Says Casino Plan Excludes New York | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/governor-signs-budget-vetoing-many-insertions.html | Governor Signs Budget, Vetoing Many Insertions | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/john-walter-stephan-abstract-expressionist-88.html | John Walter Stephan, Abstract Expressionist, 88 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/legislators-pass-bill-to-seize-a-school-district-in-nassau.html | Legislators Pass Bill to Seize A School District in Nassau | False | By Peter Marks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/dance-photo-exhibition.html | Dance Photo Exhibition | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/boeing-will-reduce-production-of-2-planes.html | Boeing Will Reduce Production of 2 Planes | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/international-business-china-shifts-central-bank-leadership.html | INTERNATIONAL BUSINESS; China Shifts Central Bank Leadership | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/philip-w-bonsal-92-last-us-envoy-to-cuba.html | Philip W. Bonsal, 92, Last U.S. Envoy to Cuba | False | By David Binder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/victory-on-religion-rulings-was-limited-groups-say.html | Victory on Religion Rulings Was Limited, Groups Say | False | By Gustav Niebuhr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/basketball-nba-locks-out-players-in-first-work-stoppage.html | BASKETBALL; N.B.A. Locks Out Players in First Work Stoppage | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/beatrix-t-gardner-dies-at-61-taught-signs-to-a-chimpanzee.html | Beatrix T. Gardner Dies at 61; Taught Signs to a Chimpanzee | False | By Walter Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-plenty-of-huffing-over-puffs.html | NEW JERSEY DAILY BRIEFING; Plenty of Huffing Over Puffs | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/sports-people-boxing-ibf-tells-botha-and-shulz-to-set-the-date.html | SPORTS PEOPLE: BOXING; I.B.F. Tells Botha and Shulz to Set the Date | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/mayor-loses-political-fray-in-legislature.html | Mayor Loses Political Fray In Legislature | False | By Kevin Sack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/hotel-workers-agree-to-keep-on-negotiating.html | Hotel Workers Agree to Keep On Negotiating | False | By Bruce Weber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/giuliani-in-accord-with-labor-chiefs-over-concessions.html | GIULIANI IN ACCORD WITH LABOR CHIEFS OVER CONCESSIONS | False | By Steven Lee Myers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-arson-blamed-for-pinelands-fire.html | NEW JERSEY DAILY BRIEFING; Arson Blamed for Pinelands Fire | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/c-corrections-300495.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/l-pakistan-and-missiles-135495.html | Pakistan and Missiles | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/international-business-financial-services-plan-advances-without-us.html | INTERNATIONAL BUSINESS; Financial Services Plan Advances Without U.S. | False | By Paul Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/takeover-foes-resist-state-in-newark.html | Takeover Foes Resist State In Newark | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/IHT-us-and-allies-set-on-collision-course-over-bosnia-policy.html | U.S. and Allies Set On Collision Course Over Bosnia Policy | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/IHT-eu-isolates-us-on-openmarket-deal.html | EU Isolates U.S. on Open-Market Deal | False | By Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/the-stealth-strategist-refocusing-clinton.html | The Stealth Strategist Refocusing Clinton | False | By Elizabeth Kolbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/ruling-on-condoms.html | Ruling on Condoms | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/company-briefs-329295.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/7-found-not-guilty-in-plot-tied-to-a-mob-family-feud.html | 7 Found Not Guilty in Plot Tied to a Mob Family Feud | False | By Dennis Hevesi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/junior-senators-prevent-a-vote-on-budget-cuts.html | Junior Senators Prevent a Vote On Budget Cuts | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/inside-281495.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/international-business-mexico-to-get-2d-half-of-its-imf-aid-package.html | INTERNATIONAL BUSINESS; Mexico to Get 2d Half of Its I.M.F. Aid Package | False | By Anthony Depalma | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/l-cuny-education-means-more-than-a-degree-133895.html | CUNY Education Means More Than a Degree | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/sports-of-the-times-there's-no-luxury-tax-for-coaches.html | Sports of The Times; There's No Luxury Tax For Coaches | False | By Harvey Araton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/IHT-american-topics-short-takes-91568309944.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/sports-people-basketball-rodman-is-cleared-in-herpes-suit.html | SPORTS PEOPLE: BASKETBALL; Rodman Is Cleared in Herpes Suit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/hairs-resembling-simpson-s-are-identified-by-an-expert.html | Hairs Resembling Simpson's Are Identified by an Expert | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/company-news-state-mutual-holders-approve-insurance-conversion.html | COMPANY NEWS; STATE MUTUAL HOLDERS APPROVE INSURANCE CONVERSION | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/holiday-on-tuesday.html | Holiday on Tuesday | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/islanders-interview-neilson.html | Islanders Interview Neilson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/bachauer-competition-announces-winners.html | Bachauer Competition Announces Winners | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/IHT-fasten-seat-belt-bouncing-converts.html | 'Fasten Seat Belt!' (Bouncing Converts) | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/journal-newt-to-the-rescue.html | Journal; Newt To the Rescue | False | By Frank Rich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/observer-the-amending-toot.html | Observer; The Amending Toot | False | By Russell Baker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/aids-adviser-quits-after-a-sex-change.html | AIDS Adviser Quits After a Sex Change | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/hate-messages-in-the-schools.html | Hate Messages in the Schools | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/c-corrections-301295.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/national-editor-named-by-the-times.html | National Editor Named by The Times | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/sports-people-football-promised-new-stadium-bengals-to-stay.html | SPORTS PEOPLE: FOOTBALL; Promised New Stadium, Bengals to Stay | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/sports-people-soccer-man-who-killed-escobar-gets-43-years.html | SPORTS PEOPLE: SOCCER; Man Who Killed Escobar Gets 43 Years | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/no-headline-556795.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/golf-local-pro-finds-spotlight-is-too-hot-at-senior-open.html | GOLF; Local Pro Finds Spotlight Is Too Hot at Senior Open | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/sports-people-football-sterling-sharpe-withdraws-suit.html | SPORTS PEOPLE: FOOTBALL; Sterling Sharpe Withdraws Suit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-for-greece-olympic-aspiration-is-a-reality.html | BASEBALL; For Greece, Olympic Aspiration Is a Reality | False | By Christopher Clarey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/music-review-by-mozart-chopin-debussy-and-coral-messina-when-9.html | MUSIC REVIEW; By Mozart, Chopin, Debussy And Coral Messina When 9 | False | By Allan Kozinn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-perez-s-outing-troubles-pitching-poor-yanks.html | BASEBALL; Perez's Outing Troubles Pitching-Poor Yanks | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/students-who-want-extra-help-one-year-limit-remedial-work-cuny-dismays-many.html | Students Who Want Extra Help; One-Year Limit on Remedial Work at CUNY Dismays Many | False | By Lynda Richardson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/style/chronicle-350095.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/fbi-checks-bomber-credo-for-new-clues.html | F.B.I. Checks Bomber Credo For New Clues | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/about-new-york-just-17-a-new-father-and-knocking-on-doors.html | ABOUT NEW YORK; Just 17, a New Father And Knocking on Doors | False | By Michael T. Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-strawberry-s-line-5-ibb.html | BASEBALL; Strawberry's Line: 5 IBB | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/gte-management-shuffle-prompts-a-resignation.html | GTE Management Shuffle Prompts a Resignation | False | By Mark Landler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-man-is-held-in-bomb-threats.html | NEW JERSEY DAILY BRIEFING; Man Is Held in Bomb Threats | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/after-brief-respite-central-virginia-gets-soaked-again.html | After Brief Respite, Central Virginia Gets Soaked Again | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/dance-review-silence-and-light-are-partners-in-a-solo-for-baryshnikov.html | DANCE REVIEW; Silence and Light Are Partners In a Solo for Baryshnikov | False | By Jack Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/IHT-rominger-on-the-tour-de-france-words-of-wisdom-or-trickery.html | Rominger on the Tour de France: Words of Wisdom or Trickery? | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-york-suspends-its-financial-adviser.html | New York Suspends Its Financial Adviser | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/dole-takes-fund-raising-lead-in-gop-presidential-contest.html | Dole Takes Fund-Raising Lead In G.O.P. Presidential Contest | False | By Jane Fritsch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/astronauts-have-a-day-of-work-and-play.html | Astronauts Have a Day Of Work And Play | False | By William J. Broad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/lana-turner-is-dead-at-75-sweater-girl-and-sultry-star.html | Lana Turner Is Dead at 75; 'Sweater Girl' and Sultry Star | False | By Peter B. Flint | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/phyllis-hyman-jazz-singer-45.html | Phyllis Hyman Jazz Singer, 45 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/willy-eisenhart-48-art-writer-is-dead.html | Willy Eisenhart, 48, Art Writer, Is Dead | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-beaches-all-set-for-holidays.html | NEW JERSEY DAILY BRIEFING; Beaches All Set for Holidays | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/IHT-the-united-states-has-to-move-against-the-drug-trade-in-mexico.html | The United States Has to Move Against the Drug Trade in Mexico | False | By Stanley A. Weiss, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/after-114-years-it-s-payday-patience-rewarded-meagerly-inflation-erodes-1881.html | After 114 Years, It's Payday; Patience Is Rewarded Meagerly As Inflation Erodes 1881 Bonds | False | By Floyd Norris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/president-weighing-risks-of-rejecting-base-closings-list.html | President Weighing Risks of Rejecting Base-Closings List | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/I-us-has-supported-arts-from-the-start-125795.html | U.S. Has Supported Arts From the Start | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/jeffries-s-successor-at-city-college-defends-ex-department-head.html | Jeffries's Successor at City College Defends Ex-Department Head | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/I-venezuela-s-working-to-reassure-investors-136295.html | Venezuela's Working to Reassure Investors | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/opera-review-l-amour-and-can-cans-in-the-nether-world.html | OPERA REVIEW; L'Amour and Can-Cans in the Nether World | False | By Bernard Holland | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/holtzman-robbed-at-atm.html | Holtzman Robbed at ATM | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/the-irresponsible-superpower.html | The Irresponsible Superpower | False | By Patrick Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/restored-old-beach-reopens-to-public.html | Restored, Old Beach Reopens To Public | False | By John T. McQuiston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/world/us-lifting-trade-penalties-on-taiwan.html | U.S. Lifting Trade Penalties On Taiwan | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/a-genetic-clue-to-bed-wetting-is-located.html | A Genetic Clue to Bed-Wetting Is Located | False | By Daniel Goleman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/hockey-devils-go-to-court-but-keep-talking.html | HOCKEY; Devils Go To Court But Keep Talking | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/t-a-brennan-92-archdiocese-lawyer.html | T. A. Brennan, 92, Archdiocese Lawyer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/IHT-britain-and-china-reach-airport-deal.html | Britain and China Reach Airport Deal | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-7-years-in-prison-for-embezzler.html | NEW JERSEY DAILY BRIEFING; 7 Years in Prison for Embezzler | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/world/in-john-major-s-london-lots-of-tea-and-treachery.html | In John Major's London, Lots of Tea and Treachery | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/I-how-the-march-of-dimes-got-behind-a-child-s-prayer-344695.html | How the March of Dimes Got Behind Dr. Salk; A Child's Prayer | False | By Gerald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-hitting-and-the-bullpen-hike-green-s-iq-again.html | BASEBALL; Hitting and the Bullpen Hike Green's I.Q. Again | False | By Jack Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/style/chronicle-351995.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/co-corrections-299795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/tennis-wimbledon-competitors-and-grass-wilt-in-heat.html | TENNIS; Wimbledon Competitors And Grass Wilt in Heat | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/the-extra-special-olympics.html | The Extra-Special Olympics | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/let-our-schools-hire-and-fire-teachers.html | Let Our Schools Hire and Fire Teachers | False | By Diane Ravitch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-knicks-signs-are-pointing-toward-nelson.html | BASEBALL; Knicks' Signs Are Pointing Toward Nelson | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/baseball-murray-switches-over-to-the-esteemed-3000-hit-club.html | BASEBALL; Murray Switches Over to the Esteemed 3,000-Hit Club | False | By Ira Berkow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/business-digest-344095.html | Business Digest | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/beliefs-663695.html | Beliefs | False | By Peter Steinfels | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/metro-digest-391295.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/no-easy-victory-in-the-cocaine-wars.html | No Easy Victory in the Cocaine Wars | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/l-how-the-march-of-dimes-got-behind-dr-salk-the-john-enders-story-345495.html | How the March of Dimes Got Behind Dr. Salk; The John Enders Story | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/javits-center-is-hiring-and-crowds-turn-up.html | Javits Center Is Hiring, and Crowds Turn Up | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/world/in-stronghold-serbs-cite-dread-of-muslim-rule.html | In Stronghold, Serbs Cite Dread of Muslim Rule | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/clinton-proposes-complete-ban-on-armor-piercing-ammunition.html | Clinton Proposes Complete Ban On Armor-Piercing Ammunition | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/transactions-920195.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/stonewalling-for-mr-gingrich.html | Stonewalling for Mr. Gingrich | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-superintendent-is-indicted.html | NEW JERSEY DAILY BRIEFING; Superintendent Is Indicted | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/l-to-prevent-skin-cancer-stay-out-of-the-sun-134695.html | To Prevent Skin Cancer, Stay Out of the Sun | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/a-year-after-its-leader-s-death-lubavitch-proclaims-itself-strong.html | A Year After Its Leader's Death, Lubavitch Proclaims Itself Strong | False | By Gustav Niebuhr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/investment-fund-for-colleges-says-trader-caused-128-million-loss.html | Investment Fund for Colleges Says Trader Caused $128 Million Loss | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/key-rates-824895.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/opera-review-not-conventional-but-well-received.html | OPERA REVIEW; Not Conventional, but Well Received | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/world/zhuzhou-journal-on-china-s-overburdened-highway-system-it-s-the-big-stall.html | Zhuzhou Journal; On China's Overburdened Highway System, It's the Big Stall | False | By Patrick E. Tyler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/sports-people-hockey-canadiens-trade-bellows-after-off-season.html | SPORTS PEOPLE: HOCKEY; Canadiens Trade Bellows After Off Season | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/new-jersey-daily-briefing-warehouse-workers-fall-ill.html | NEW JERSEY DAILY BRIEFING; Warehouse Workers Fall Ill | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/arts/art-finds-its-buyers-at-sales-in-london.html | Art Finds Its Buyers At Sales In London | False | By Carol Vogel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/opinion/l-how-the-march-of-dimes-got-behind-dr-salk-137095.html | How the March of Dimes Got Behind Dr. Salk | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/barney-simon-63-producer-used-art-to-fight-apartheid.html | Barney Simon, 63, Producer; Used Art to Fight Apartheid | False | By Donald G. McNeil Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/c-corrections-302095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/bridge-887695.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/obituaries/roberto-de-lamonica-62-artist-dies.html | Roberto De Lamonica, 62, Artist, Dies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/church-tests-a-parks-ban-on-condoms.html | Church Tests A Parks Ban On Condoms | False | By John Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/style/chronicle-187795.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/toll-takers-on-parkway-authorize-a-walkout.html | Toll Takers On Parkway Authorize A Walkout | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/some-bed-wetting-is-linked-to-a-gene.html | Some Bed-Wetting Is Linked to a Gene | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/pennsylvania-legislature-enters-dispute-at-temple-u.html | Pennsylvania Legislature Enters Dispute At Temple U. | False | By Brett Pulley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/nyregion/news-summary-401395.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/business/citicorp-announces-high-level-personnel-shifts.html | Citicorp Announces High-Level Personnel Shifts | False | By Saul Hansell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/world/with-leads-fading-son-presses-search-for-us-relief-worker-in-chechnya.html | With Leads Fading, Son Presses Search for U.S. Relief Worker in Chechnya | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/us/court-upholds-a-ban-on-indecent-broadcast-programming.html | Court Upholds a Ban on 'Indecent' Broadcast Programming | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/sports/results-plus-937695.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-01 | 1995-07-01 | https://www.nytimes.com/1995/07/01/world/facing-threat-in-parliament-yeltsin-removes-3-ministers.html | Facing Threat in Parliament, Yeltsin Removes 3 Ministers | False | By Steven Erlanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-leslie-holsinger-steven-sanders.html | WEDDINGS; Leslie Holsinger, Steven Sanders | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/the-city-inside-achilles-rizzolis-head.html | The City Inside Achilles Rizzoli's Head | False | By Jaime Wolf | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/new-jersey-toll-takers-on-the-job-for-now.html | NEW JERSEY; Toll Takers on the Job, for Now | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/small-pleasures-that-cool-city-s-big-heat-slow-boats-fast-boats-easy-ways-new.html | Small Pleasures That Cool the City's Big Heat; Slow Boats and Fast Boats: Easy Ways to New Worlds | False | By Andrea Kannapell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/usually-shy-turkeys-are-out-on-the-town.html | Usually Shy Turkeys Are Out on the Town | False | By Anne C. Fullam | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/l-selective-sympathy-133395.html | Selective Sympathy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/a-tuscan-romance.html | A Tuscan Romance | False | By Raleigh Trevelyan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/mangled-by-politics.html | Mangled by Politics | False | By Henry Foster | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/britain-s-future-and-major-s-at-stake.html | Britain's Future (and Major's) at Stake | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-tessa-hanover-kenneth-boorom.html | WEDDINGS; Tessa Hanover, Kenneth Boorom | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-west-village-capoeria-baptism-by-back-flip-to-a-drumbeat.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Capoeria: Baptism By Back Flip, To a Drumbeat | False | By Robert Waddell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/golf-weiskopf-leads-at-a-soggy-senior-open.html | GOLF; Weiskopf Leads at a Soggy Senior Open | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/long-island-journal-009895.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/basketball-yugoslavia-tops-greece-to-make-european-final-vs-surprising-lithuania.html | BASKETBALL; Yugoslavia Tops Greece To Make European Final Vs. Surprising Lithuania | False | By Christopher Clarey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-lara-h-weber-f-p-knuettel-2d.html | WEDDINGS; Lara H. Weber, F. P. Knuettel 2d | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/home-clinic-turning-to-a-ceiling-fan-for-comfort-and-energy.html | HOME CLINIC; Turning to a Ceiling Fan for Comfort and Energy Conservation | False | By Edward R. Lipinski | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/when-the-night-hummed.html | When the Night Hummed | False | By Bill Kent | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/japan-without-flowers.html | Japan Without Flowers | False | By F. G. Notehelfer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-athletes-only-testing-the-usefulness-of-school-drug-testing.html | June 25 - July 1: Athletes Only; Testing the Usefulness Of School Drug Testing | False | By Tamar Lewin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-elizabeth-hinckley-robert-foregger.html | WEDDINGS; Elizabeth Hinckley, Robert Foregger | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-angry-fathers-101495.html | ANGRY FATHERS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/inside-142195.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-la-carte-food-takes-a-cafe-beyond-fun-and-games.html | A LA CARTE; Food Takes a Cafe Beyond Fun and Games | False | By Richard Jay Scholem | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-evil-s-back-099995.html | EVIL'S BACK | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/peel-me-a-grape.html | Peel Me a Grape | False | By Howard G. Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-park-slope-eagles-are-back-minus-grime.html | NEIGHBORHOOD REPORT: PARK SLOPE; Eagles Are Back, Minus Grime | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-affirmative-action-administration-scrambles-get-into-line-with.html | June 25 - July 1: Affirmative Action; Administration Scrambles To Get Into Line With the New Rules | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-west-village-rezoning-worries-gay-residents.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Rezoning Worries Gay Residents | False | By Robin Pogrebin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/mutual-funds-lots-of-thrills-and-spills-and-little-in-between.html | MUTUAL FUNDS; Lots of Thrills and Spills And Little In Between | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/l-un-charter-signing-141495.html | U.N. Charter Signing | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-stamford-church-with-reason-to-grow.html | A Stamford Church With Reason to Grow | False | By Jackie Fitzpatrick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/now-playing-30000-feet-up-some-variety.html | Now Playing, 30,000 Feet Up, Some Variety | False | By Peter M. Nichols | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/soapbox-a-pox-on-their-sidewalk-tables.html | SOAPBOX; A Pox on Their Sidewalk Tables | False | By Kate Walter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-nonfiction-082495.html | IN SHORT: NONFICTION | False | By David Walton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/music-trio-of-string-quartets-in-recital.html | MUSIC; Trio of String Quartets in Recital | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/new-noteworthy-paperbacks-648695.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/connecticut-qa-patricia-m-demarco-seed-money-for-hightech-small-fry.html | Connecticut Q&A;; Patricia M. DeMarco; Seed Money for High-Tech Small Fry | | By Penny Parsekian | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/archives/whats-a-nice-supermodel-doing-here.html | What's a Nice Supermodel Doing Here? | True | By Rene Chun | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-mindy-basser-jonathan-d-gray.html | WEDDINGS; Mindy Basser, Jonathan D. Gray | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/l-pocahontas-blatantly-racist-014095.html | 'POCAHONTAS; 'Blatantly 'Racist' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-hilary-j-binda-and-cary-s-honig.html | WEDDINGS; Hilary J. Binda and Cary S. Honig | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-jennifer-foust-jefferson-tuttle.html | WEDDINGS; Jennifer Foust, Jefferson Tuttle | False | | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/spending-it-reach-out-and-subsidize-your-favorite-cause.html | SPENDING IT; Reach Out and Subsidize Your Favorite Cause | False | By Sarah Jay | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-eyes-on-the-prize-094895.html | EYES ON THE PRIZE | False | | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-nonfiction-a-joyful-noise.html | IN SHORT: NONFICTION; A Joyful Noise | False | By Michael E. Ross | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-nancy-langdon-m-l-hickerson.html | WEDDINGS; Nancy Langdon, M. L. Hickerson | False | | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/postings-auction-in-the-poconos-for-sale-an-airport.html | POSTINGS: Auction in the Poconos; For Sale: An Airport | False | | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-nation-presidential-poses-campaign-trail-or-garden-path.html | The Nation: Presidential Poses; Campaign Trail or Garden Path? | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-taking-affirmative-action-apart-092195.html | TAKING AFFIRMATIVE ACTION APART | False | | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/spending-it-ending-disability-coverage-gridlock.html | SPENDING IT; Ending Disability Coverage Gridlock | False | By Mary Rowland | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/reporter-s-notebook-with-skepticism-and-tax-cuts-for-all.html | Reporter's Notebook; With Skepticism and Tax Cuts for All | False | By David E. Rosenbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/automobiles/driving-smart-the-auto-cyberlot.html | DRIVING SMART; The Auto Cyberlot | False | By Brian D. Wright | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-at-the-gate-be-glad-this-one-is-too-costly.html | INVESTING IT: AT THE GATE; Be Glad This One Is Too Costly | False | By Read Abelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-fiction-078695.html | IN SHORT: FICTION | False | By Malachy Duffy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/children-s-books-590095.html | CHILDREN'S BOOKS | False | By James Gorman | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-the-right-stuff-was-more-fun-in-the-movie.html | June 25 - July 1; The Right Stuff Was More Fun in the Movie | False | By William J. Broad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-kim-l-berman-robert-m-galler.html | WEDDINGS; Kim L. Berman, Robert M. Galler | False | | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/l-the-danger-of-myth-served-up-as-history-140695.html | The Danger of Myth Served Up as History | False | | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/the-boy-entrepreneurs.html | The Boy Entrepreneurs | False | By Alan Abelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/diary-295495.html | DIARY | False | By Hubert B. Herring | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/art-uncle-sam-wonder-woman-and-some-other-american-ideals.html | ART; Uncle Sam, Wonder Woman and Some Other American Ideals | False | By William Zimmer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/frugal-traveler-west-hollywood-los-angeles-with-character.html | FRUGAL TRAVELER; West Hollywood: Los Angeles With Character | False | By Susan Spano | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/back-in-vietnam-boat-people-both-sink-and-swim.html | Back in Vietnam, Boat People Both Sink and Swim | False | By Tim Larimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/fyi-297595.html | F.Y.I. | False | By Jesse McKinley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-pitching-shortage-big-worry-for-yanks.html | BASEBALL; Pitching Shortage Big Worry For Yanks | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-day-in-the-life-of-central-park.html | A Day in the Life of Central Park | False | By Bruce Weber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/a-new-order-reigns-on-the-highest-court.html | A New Order Reigns On the Highest Court | False | | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/the-fresh-air-fund-getting-a-chance-to-escape-the-long-hot-city.html | THE FRESH AIR FUND; Getting a Chance to Escape The Long, Hot City Summer | False | By Adam L. Cataldo | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-barbara-l-zinn-and-jay-moore.html | WEDDINGS; Barbara L. Zinn and Jay Moore | False | | | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/backtalk-special-athletes-play-up-the-true-olympic-ideals.html | BACKTALK; Special Athletes Play Up the True Olympic Ideals | False | By Diana Nyad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/the-view-from-larchmont-one-man-fulfills-his-dream-of-a-haven-for.html | The View From Larchmont; One Man Fulfills His Dream of a Haven For Rollerbladers | False | By Lynne Ames | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/westchester-guide-606195.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-taking-affirmative-action-apart-091395.html | TAKING AFFIRMATIVE ACTION APART | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/the-stanley-cup-a-devil-of-a-time-in-new-jersey.html | The Stanley Cup: A Devil of a Time in New Jersey | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/art-in-the-cellblock-with-futures-in-mind.html | Art in the Cellblock, With Futures in Mind | False | By Jackie Fitzpatrick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/l-pocahontas-thinking-person-012395.html | 'POCAHONTAS'; Thinking Person | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-dr-drullinsky-dr-gladshteyn.html | WEDDINGS; Dr. Drullinsky, Dr. Gladshteyn | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-melissa-j-lee-scott-j-wortman.html | WEDDINGS; Melissa J. Lee, Scott J. Wortman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/pro-basketball-four-elements-tangle-in-volatile-lockout-mix.html | PRO BASKETBALL; Four Elements Tangle In Volatile Lockout Mix | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/a-guide-to-researching-the-history-of-a-building.html | A Guide to Researching the History of a Building | False | By Christopher Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-lynn-d-halpern-t-w-fogarty-jr.html | WEDDINGS; Lynn D. Halpern, T. W. Fogarty Jr. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/the-spy-who-sold-out.html | The Spy Who Sold Out | False | By Joseph Finder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/your-home-making-a-buyer-aware.html | YOUR HOME; Making A Buyer Aware | False | By Jay Romano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-how-adding-one-comma-can-subvert-richard-iii-127995.html | How Adding One Comma Can Subvert 'Richard III' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/playing-in-the-neighborhood-parks.html | PLAYING IN THE NEIGHBORHOOD PARKS | False | By Remy Gerstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-karen-l-blinder-robert-popper-jr.html | WEDDINGS; Karen L. Blinder, Robert Popper Jr. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l--348995.html | Article 348995 -- No Title | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-no-smoking-law-takes-full-effect-in-vermont.html | TRAVEL ADVISORY; No-Smoking Law Takes Full Effect in Vermont | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-madison-square-midtown-enduring-the-year-of-the-dust.html | NEIGHBORHOOD REPORT: MADISON SQUARE/MIDTOWN; Enduring the Year of the Dust | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/c-corrections-577995.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-lauren-s-kopans-david-goldstein.html | WEDDINGS; Lauren S. Kopans, David Goldstein | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/miles-of-glaciers-forest-and-rocks.html | Miles of Glaciers, Forest and Rocks | False | By Bruce Porter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/sunday-july-2-1995-stuff-money-and-chrome-the-american-way.html | SUNDAY, July 2, 1995; STUFF: Money and Chrome -- the American Way | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/classical-view-when-new-york-was-the-new-place-to-play.html | CLASSICAL VIEW; When New York Was the New Place to Play | False | By Edward Rothstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-east-village-neighborhood-mystery-feet-not-purple-message.html | NEIGHBORHOOD REPORT: EAST VILLAGE NEIGHBORHOOD MYSTERY; Feet, Not Purple; Message, Cryptic | False | By Jesse McKinley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-spiritual-leader-lives-on-in-memory.html | A Spiritual Leader Lives On in Memory | False | By Lynette Holloway | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/art-man-ray-collection-shows-off-range-of-themes.html | ART; Man Ray Collection Shows Off Range of Themes | False | By Phyllis Braff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-ms-shvakman-mr-gonzalez-seoane.html | WEDDINGS; Ms. Shvakman, Mr. Gonzalez-Seoane | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/market-timing.html | MARKET TIMING | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/denied-play-they-sue-the-coach.html | Denied Play, They Sue The Coach | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/manager-shot-in-robbery-at-supermarket.html | Manager Shot in Robbery at Supermarket | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/a-less-than-honorable-man.html | A Less Than Honorable Man | False | By Martin Stannard | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/c-corrections-462595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-whitestone-flushing-skate-league-sparks-battle.html | NEIGHBORHOOD REPORT: WHITESTONE/FLUSHING; Skate League Sparks Battle Of the Ages | False | By Charlie le Duff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/l-baseball-has-double-standard-820095.html | Baseball Has Double Standard | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/mutual-funds-so-far-so-good-for-the-steely-nerved.html | MUTUAL FUNDS; So Far . . . So Good For the Steely Nerved | False | By Timothy Middleton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-miss-goldstein-rabbi-fogelman.html | WEDDINGS; Miss Goldstein, Rabbi Fogelman | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/dance-view-city-ballet-at-the-boiling-point.html | DANCE VIEW; City Ballet, at the Boiling Point | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/residential-resales-513295.html | Residential Resales | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/mutual-funds-stalking-the-world-s-elusive-emerging-markets.html | MUTUAL FUNDS; Stalking the World's Elusive Emerging Markets | False | By Reed Abelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/region/in-the-garden-iris-lily-william-flowers-are-people-too.html | IN THE GARDEN; Iris, Lily, William: Flowers Are People Too | False | By Joan Lee Faust | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/obituaries/wolfman-jack-raspy-voice-of-the-radio-is-dead-at-57.html | Wolfman Jack, Raspy Voice Of the Radio, Is Dead at 57 | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/region/cuttings-this-week-books-to-refer-to-for-problem-plants.html | CUTTINGS: THIS WEEK; Books to Refer to for Problem Plants | False | By Anne Raver | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/region/food-for-a-touch-of-color-and-flavor-in-risotto-or-salad-add-beets.html | FOOD; For a Touch of Color and Flavor in Risotto or Salad, Add Beets | False | By Moira Hodgson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-sarah-rothstein-timothy-eustis.html | WEDDINGS; Sarah Rothstein, Timothy Eustis | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/israel-and-plo-miss-goal-on-finding-self-rule-accord.html | Israel and P.L.O. Miss Goal On Finding Self-Rule Accord | False | By Clyde Haberman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/dance-at-the-pillow-a-debut-and-a-homecoming.html | DANCE; At the Pillow, a Debut And a Homecoming | False | By Terry Trucco | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-fiction-416595.html | IN SHORT: FICTION | False | By Suzanne Berne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/region/neighborhood-report-upper-east-side-reworking-under-bridge-plans.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Reworking Under-Bridge Plans | False | By Chastity Pratt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/l-pocahontas-poor-brits-013195.html | 'POCAHONTAS; Poor Brits | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/greeley-s-principal-looks-back-and-ahead.html | Greeley's Principal Looks Back and Ahead | False | By Patti Reid | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/film-view-sweet-sweetback-s-world-revisited.html | FILM VIEW; Sweet Sweetback's World Revisited | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hanna Rubin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/long-island-q-jerry-shore-pacesetter-highly-competitive-computer-industry.html | Long Island Q&A: Jerry Shore; A Pacesetter in the Highly Competitive Computer Industry | False | By Susan Konig | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/working-to-house-people-in-need.html | Working to House People in Need | False | By Frances J. Bender | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-correspondent-s-report-visitors-spanish-steps-can-look-but-not.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Visitors to Spanish Steps Can Look but Not Sit | False | By Celestine Bohlen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/l-what-ford-discovered-when-he-paid-his-workers-5-a-day-143095.html | What Ford Discovered When He Paid His Workers $5 a Day | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/c-corrections-117195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/the-new-york-times-business-best-sellers.html | THE NEW YORK TIMES BUSINESS BEST SELLERS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/in-northern-new-mexico-some-seek-the-end-of-the-rainbow-gathering.html | In Northern New Mexico, Some Seek The End of the Rainbow Gathering | False | By George Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/spending-it-off-the-shelf-of-capitalism-and-its-discontents.html | SPENDING IT: OFF THE SHELF; Of Capitalism and its Discontents | False | By Barbara Presley Noble | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/ideas-trends-don-t-bother-me-i-m-catching-some-rays.html | Ideas & Trends; 'Don't Bother Me: I'm Catching Some Rays' | False | By Peter Marks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/portraits-of-a-memento-mori-that-used-to-meow.html | Portraits of a Memento Mori That Used to Meow | False | By Gia Kourlas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/coping-urban-life-s-an-endless-parade-stoops-are-the-grandstands.html | COPING; Urban Life's an Endless Parade. Stoops Are the Grandstands. | False | By Charisse Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/film-view-beauty-in-the-form-and-even-in-the-face.html | FILM VIEW; Beauty in the Form, and Even in the Face | False | By Bill Irwin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-the-kitchen-the-plebeian-beet-gets-the-royal-treatment.html | IN THE KITCHEN; The Plebeian Beet Gets the Royal Treatment | False | By Moira Hodgson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/paperback-best-sellers-july-2-1995.html | PAPERBACK BEST SELLERS: July 2, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/l-china-has-world-s-best-reason-to-limit-births-forced-abortions-136895.html | China Has World's Best Reason to Limit Births; Forced Abortions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-packing-an-overnight-briefcase.html | TRAVEL ADVISORY: PACKING; An Overnight Briefcase | False | By Joseph Siano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/market-watch-remember-growing-pains.html | MARKET WATCH; Remember Growing Pains? | False | By Floyd Norris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/art-monumental-toil-to-restore-the-magnificent.html | ART; Monumental Toil to Restore the Magnificent | False | By Ken Shulman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/milbury-likes-islanders.html | Milbury Likes Islanders | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/world-news-briefs-3-linked-to-attack-on-mubarak-are-killed.html | World News Briefs; 3 Linked to Attack On Mubarak Are Killed | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/heading-north-for-the-sun.html | Heading North for the Sun | False | By Malabar Hornblower | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/extra-services-give-realtors-an-edge.html | Extra Services Give Realtors an Edge | False | By Penny Singer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/l-this-sunny-day-this-deserted-house-138495.html | 'This Sunny Day, This Deserted House' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/the-predictably-unpredictable-neil-young.html | The Predictably Unpredictable Neil Young | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/spending-it-mechants-of-debt.html | SPENDING IT; Mechants of Debt | False | By Saul Hansell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-susanne-edmundson-eric-odelfelt.html | WEDDINGS; Susanne Edmundson, Eric Odelfelt | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-world-why-the-us-takes-guff-from-weaklings.html | The World; Why the U.S. Takes Guff From Weaklings | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/on-britten-s-ground-fresh-generation.html | On Britten's Ground, Fresh Generation | False | By Alex Ross | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-harlem-gay-black-men-find-uptown-hangout-in-low-key-berlin.html | NEIGHBORHOOD REPORT: HARLEM; Gay Black Men Find Uptown Hangout in Low-Key Berlin | False | By Chastity Pratt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/warehouse-of-addiction-bars-don-t-stop-flow-of-drugs-into-the-prisons.html | WAREHOUSE OF ADDICTION; Bars Don't Stop Flow of Drugs Into the Prisons | False | By Matthew Purdy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/transactions-778695.html | TRANSACTIONS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/by-copter-to-the-wilds-of-canada.html | By Copter To the Wilds Of Canada | False | By Joan Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/theater/theater-other-methods-other-madness-and-always-slings-and-arrows.html | THEATER; Other Methods, Other Madness And Always Slings and Arrows | False | By Anita Gates | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/style-skin-deep.html | STYLE; Skin Deep | False | By Patricia Marx | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/women-s-bridge-teams-vie-to-play-for-us.html | Women's Bridge Teams Vie to Play for U.S. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-news-of-a-lifetime-095695.html | NEWS OF A LIFETIME | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/meet-me-at-the-fair.html | Meet Me at the Fair | False | By David Nasaw | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-upper-west-side-debating-the-character-of-west-72nd-street.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Debating the Character of West 72nd Street | False | By Robin Pogrebin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-dina-m-alcure-stephen-j-white.html | WEDDINGS; Dina M. Alcure, Stephen J. White | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-i-ll-take-manhattan-or-maybe-not.html | June 25 - July 1; I'll Take Manhattan . . . Or Maybe Not | False | By Frank J. Prial | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/on-the-map-once-a-year-haddonfield-neighbors-march-to-a-wry.html | ON THE MAP; Once a Year, Haddonfield Neighbors March to a Wry Drumbeat | False | By Steve Strunsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-spanish-park-to-guard-endangered-species.html | TRAVEL ADVISORY; Spanish Park to Guard Endangered Species | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/devils-heading-to-washington.html | Devils Heading to Washington | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/small-pleasures-that-cool-city-s-big-heat-experts-pick-ways-wheres-picnic.html | Small Pleasures That Cool the City's Big Heat; Experts Pick: The Ways (And Wheres) To Picnic | False | By Ruth Reichl, Eric Asimov AND Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/art-neuberger-show-reviews-trends-in-mexican-photography.html | ART; Neuberger Show Reviews Trends in Mexican Photography | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/theater-froth-and-fun-emerge-on-summer-stages.html | THEATER; Froth and Fun Emerge on Summer Stages | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/music-looking-back-to-1855-for-july-4-celebration.html | MUSIC; Looking Back to 1855 For July 4 Celebration | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/the-biggest-heat-wave-in-years-stuns-irish.html | The Biggest Heat Wave In Years Stuns Irish | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/on-the-street-when-it-s-skintight-and-all-right.html | ON THE STREET; When It's Skintight and All Right | False | By Bill Cunningham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/foreign-affairs-return-mail.html | Foreign Affairs; Return Mail | False | By Thomas L. Friedman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-notebook-so-far-nomo-tops-the-list-of-season-s-remarkable-rookies.html | BASEBALL: NOTEBOOK; So Far, Nomo Tops the List of Season's Remarkable Rookies | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-between-main-and-wall-are-cold-calling-brokers-making-you-crazy.html | INVESTING IT: BETWEEN MAIN AND WALL; Are Cold-Calling Brokers Making You Crazy? | False | By Susan Antilla | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/connecticut-guide-532995.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/gas-prices-reach-highest-point.html | Gas Prices Reach Highest Point | False | By Stewart Ain | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/obituaries/ernest-v-heyn-author-and-editor-90.html | Ernest V. Heyn; Author and Editor, 90 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-are-the-bulls-headed-for-europe-now.html | INVESTING IT; Are the Bulls Headed For Europe Now? | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/children-s-books-bookshelf-578195.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/hype-and-hoopla-in-chicago-a-postcard-from-the-booksellers-convention.html | Hype and Hoopla in Chicago: A Postcard From the Booksellers' Convention | False | By Michael Anania | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-elizabeth-constable-n-h-hewitt.html | WEDDINGS; Elizabeth Constable, N. H. Hewitt | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/playing-for-the-love-of-baseball.html | Playing for the Love of Baseball | False | By Chuck Slater | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/music-loving-the-product-preferring-the-process.html | MUSIC; Loving the Product, Preferring the Process | False | By Leslie Kandell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-ellen-l-marx-christoph-zeyen.html | WEDDINGS; Ellen L. Marx, Christoph Zeyen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/sunday-july-2-1995-frontiers-of-marketing-next-year-a-stove-of-a-different-color.html | SUNDAY, July 2, 1995; FRONTIERS OF MARKETING: Next Year, a Stove Of a Different Color | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/the-china-problem.html | The China Problem | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-cincinnati-s-4-home-runs-end-mets-winning-streak.html | BASEBALL; Cincinnati's 4 Home Runs End Mets' Winning Streak | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-nation-gavel-rousers-farewell-to-the-old-order-in-the-court.html | The Nation: Gavel Rousers; Farewell to the Old Order in the Court | False | By Linda Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/obituaries/frederick-m-supper-business-advisor-78.html | Frederick M. Supper, Business Advisor, 78 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/rogue-trader-is-named-in-investment-fund-loss.html | Rogue Trader Is Named In Investment Fund Loss | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/warehouse-of-addiction-at-rikers-guards-watch-for-weapons-but-shrug-at-drugs.html | WAREHOUSE OF ADDICTION; At Rikers, Guards Watch for Weapons but Shrug at Drugs | False | By Matthew Purdy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-elisabeth-silver-scott-a-kratka.html | WEDDINGS; Elisabeth Silver, Scott A. Kratka | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/liberties-the-dump-me-strategy.html | Liberties; The 'Dump Me' Strategy | False | By Maureen Dowd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/commercial-property-toxic-sites-fears-of-future-liability-scuttle-many-a-deal.html | Commercial Property/Toxic Sites; Fears of Future Liability Scuttle Many a Deal | False | By Claudia H. Deutsch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/backtalk-take-a-long-time-to-admire-gehrigs-lengthy-feat.html | BACKTALK; Take a Long Time to Admire Gehrig's Lengthy Feat | False | By James Tuite | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/states-shelving-ambitious-plans-on-health-care.html | STATES SHELVING AMBITIOUS PLANS ON HEALTH CARE | False | By Milt Freudenheim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-lucille-m-poirier-howard-j-prince.html | WEDDINGS; Lucille M. Poirier, Howard J. Prince | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/in-language-a-woman-of-a-certain-age.html | IN LANGUAGE; A Woman of a Certain Age | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/gardening-consider-lily-veronica-and-creeping-jenny.html | GARDENING; Consider Lily, Veronica and Creeping Jenny | False | By Joan Lee Faust | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/of-cabbage-whites-and-monarchs.html | Of Cabbage Whites and Monarchs | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-jennifer-hof-samuel-gomez-garces.html | WEDDINGS; Jennifer Hof, Samuel Gomez Garces | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-williamsburg-greenpoint-monitoring-north-brooklyn-muck.html | NEIGHBORHOOD REPORT: WILLIAMSBURG/GREENPOINT; Monitoring the North Brooklyn Muck: Watchdog Steps In | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-michael-graves-kymberly-truman.html | WEDDINGS; Michael Graves, Kymberly Truman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/theater-a-revival-in-the-spirit-of-original-fair-lady.html | THEATER; A Revival in the Spirit Of Original 'Fair Lady' | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/cycling-rain-claims-a-casualty-as-briton-takes-tumble.html | CYCLING; Rain Claims a Casualty As Briton Takes Tumble | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/no-headline-478795.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/judge-agrees-to-restrict-inquiry-into-ex-secretary-of-agriculture.html | Judge Agrees to Restrict Inquiry Into Ex-Secretary of Agriculture | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/playing-neighborhood-parks-what-s-going-on-a-partial-park-calendar-through-labor-day.html | PLAYING IN THE NEIGHBORHOOD PARKS; What's Going On: A Partial Park Calendar, Through Labor Day | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-patricia-e-thomas-jeffrey-b-wilson.html | WEDDINGS; Patricia E. Thomas, Jeffrey B. Wilson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-upper-east-side-a-prep-school-of-their-own.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Prep School of Their Own | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/automobiles/behind-the-wheel-oscar-mayer-wienermobile-some-new-tricks-for-an-old-dog.html | BEHIND THE WHEEL/Oscar Mayer Wienermobile; Some New Tricks for an Old Dog | False | By Jeffrey J. Taras | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/changing-face-of-health-care-cont-d-private-doctors-public-patients.html | Changing Face of Health Care (Cont'd): Private Doctors, Public Patients | False | By Karen Demasters | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/uncertainty-pains-oklahoma-city-merchants.html | Uncertainty Pains Oklahoma City Merchants | False | By Sam Howe Verhovek | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/at-the-casinos.html | At the Casinos | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/rowing-princetons-last-gasp-means-victory.html | ROWING; Princeton's Last Gasp Means Victory | False | By Norman Hildes-Heim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/voices-inkwell-corporate-haiku.html | VOICES: INKWELL; Corporate Haiku | False | By Barbara Toohey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/coloring-history-our-way.html | Coloring History Our Way | False | By David E. Sanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/orange-county-s-threat-to-us-all.html | Orange County's Threat to Us All | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/laughters-role-in-life-with-attention-deficit.html | Laughter's Role in Life With Attention Deficit | False | By Linda Puner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/for-newark-teachers-new-man-and-new-era.html | For Newark Teachers, New Man and New Era | False | By Abby Goodnough | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/new-yorkers-co-my-city-island-years.html | NEW YORKERS & CO.; My City Island Years | False | By William McDonald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/appearances-made-in-the-shade.html | [ APPEARANCES ] ; MADE IN THE SHADE | False | By Mary Tannen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/places-everyone.html | Places, Everyone | False | By Barbara Stewart | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/the-floating-dream.html | The Floating Dream | False | By Tony Tanner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/practical-traveler-who-is-rejected-for-car-rental.html | PRACTICAL TRAVELER; Who Is Rejected for Car Rental | False | By Betsy Wade | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/in-pescara-paradise-under-the-ombrellini.html | In Pescara, Paradise Under the Ombrellini | False | By John A. Parks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/in-the-region-new-jersey-its-time-to-move-or-should-we-remodel.html | In the Region/New Jersey; It's Time to Move, or Should We Remodel? | False | By Rachelle Garbarine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/obituaries/bruce-hlibok-34-a-broadway-actor-and-a-playwright.html | Bruce Hlibok, 34, A Broadway Actor And a Playwright | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-brief.html | IN BRIEF | False | By Robert W. Stock | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/interior-designers-lend-their-skills-to-communal-spaces.html | Interior Designers Lend Their Skills to Communal Spaces | False | By Valerie Cruice | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/to-some-shes-a-monster-to-her-creator-shes-sil.html | To Some She's a Monster; to Her Creator She's Sil | False | By James Ryan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-cindy-l-cohen-darren-m-wallis.html | WEDDINGS; Cindy L. Cohen, Darren M. Wallis | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/for-the-sake-of-harmony.html | For the Sake Of Harmony | False | By Steven Lee Myers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/mutual-funds-funds-watch-group-wants-to-broaden-securities-bill.html | MUTUAL FUNDS; FUNDS WATCH; Group Wants To Broaden Securities Bill | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/sunday-july-2-1995-weather-twister-jargon.html | SUNDAY, July 2, 1995; WEATHER; Twister Jargon | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/theater/americans-in-a-land-of-opportunity-europe.html | Americans in a Land of Opportunity: Europe | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/colombia-s-rebels-grow-rich-from-banditry.html | Colombia's Rebels Grow Rich From Banditry | False | By James Brooke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/small-pleasures-that-cool-the-city-s-big-heat-reading-list-old-new-borrowed-blue.html | Small Pleasures That Cool the City's Big Heat; Reading List: Old, New, Borrowed and Blue-Chip | False | By Christopher Lehmann-Haupt, Richard Bernstein AND Michael T. Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/loss-of-supermarket-puts-a-heavy-burden-on-elderly-hartsdale-residents.html | Loss of Supermarket Puts a Heavy Burden on Elderly Hartsdale Residents | False | By Merri Rosenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/c-corrections-118095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/denying-history-disables-japan.html | Denying History Disables Japan | False | By Kenzaburo Oe | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/sunday-july-2-1995-a-question-for-schuyler-chapin.html | SUNDAY, July 2, 1995; A QUESTION FOR: Schuyler Chapin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/world-electoral-confusion-so-far-least-inept-kindest-word-for-haitian-democracy.html | The World: Electoral Confusion; So Far at Least, Inept Is the Kindest Word For Haitian Democracy | False | By Larry Rohter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/good-eating-aquavit-please.html | GOOD EATING; Aquavit, Please | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-katherine-glick-andrew-d-cocks.html | WEDDINGS; Katherine Glick, Andrew D. Cocks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/all-the-comforts-of-manhattan-why-rough-it-in-the-hamptons-goodies-are-delivered.html | All the Comforts of Manhattan; Why Rough It in the Hamptons? Goodies Are Delivered | False | By Doreen Carvajal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-fiction-077895.html | IN SHORT: FICTION | False | By Richard E. Nicholls | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-diana-k-larr-richard-p-gabriel.html | WEDDINGS; Diana K. Larr, Richard P. Gabriel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/television-london-living-under-a-camera-s-icy-gaze.html | TELEVISION; London Living, Under a Camera's Icy Gaze | False | By Sarah Lyall | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-chatter-public-and-private-just-a-start-313695.html | CHATTER; Public and Private, Just a Start | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-williamsburg-greenpoint-greaspaint-greenpoint-roar-homeless.html | NEIGHBORHOOD REPORT: WILLIAMSBURG/GREENPOINT; Greasepaint at Greenpoint: The Roar of the Homeless Crowd | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/making-it-work-the-urban-swimming-hole.html | MAKING IT WORK; The Urban Swimming Hole | False | By Rebecca Cooney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/when-an-oldfashioned-fan-is-cool.html | When an Old-Fashioned Fan Is Cool | False | By David Bouchier | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/word-for-word-skinhead-international-some-music-it-turns-inflames-savage-breast.html | Word for Word / The Skinhead International; Some Music, It Turns Out, Inflames the Savage Breast | False | By Marc D. Charney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-harlem-ballad-of-a-highend-dollmaker-and.html | NEIGHBORHOOD REPORT: HARLEM; Ballad of a High-End Dollmaker and Blue-Collar Jobs | False | By Robin Progrebin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-2-reasons-to-maintain-ban-on-self-service-stations-349795.html | 2 Reasons to Maintain Ban on Self-Service Stations | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-faa-rule-to-ban-some-children-s-seats.html | TRAVEL ADVISORY; F.A.A. Rule to Ban Some Children's Seats | False | By Betsy Wade | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/restaurants-worth-the-detour.html | RESTAURANTS; Worth the Detour | False | By Fran Schumer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/theater/theater-swordplay-the-serious-way.html | THEATER; Swordplay the Serious Way | False | By Matt Wolf | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/theater-off-broadway-prize-winner-ushers-in-official-season.html | THEATER; Off Broadway Prize Winner Ushers in Official Season | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/pop-brief.html | POP BRIEF | False | By Joy Press | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-elizabeth-wagg-alexander-gray.html | WEDDINGS; Elizabeth Wagg, Alexander Gray | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/on-sunday-your-party-isn-t-there-neither-is-she.html | On Sunday; Your Party Isn't There; Neither Is She | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/crime-coverage-mellows-and-answers-are-not-at-all-simple.html | Crime Coverage Mellows, and Answers Are Not at All Simple | False | By William Glaberson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-funds-with-a-continental-flair.html | INVESTING IT; Funds With a Continental Flair | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-yosefa-m-lebeau-dov-a-nelkin.html | WEDDINGS; Yosefa M. Lebeau, Dov A. Nelkin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/technology-view-why-buy-a-cd-changer-well-whats-the-harm.html | TECHNOLOGY VIEW; Why Buy a CD Changer? Well, What's the Harm? | False | By Lawrence B. Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/classical-music-rediscovering-and-discovering-leonard-shure.html | CLASSICAL MUSIC; Rediscovering and Discovering, Leonard Shure | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-young-novelist-turns-to-his-childhood-roots-along-northern-blvd.html | A Young Novelist Turns to His Childhood Roots Along Northern Blvd. | False | By Rahel Musleah | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-jailed-dissidents-china-s-strong-arm-throws-a-punch-at-the-us.html | June 25 - July 1; Jailed Dissidents; China's Strong Arm Throws a Punch at the U.S. | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/recordings-view-doc-pomus-a-poet-in-song.html | RECORDINGS VIEW; Doc Pomus, a Poet in Song | False | By Tom Piazza | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-david-m-monroe-scarlet-a-anauo.html | WEDDINGS; David M. Monroe, Scarlet A. Anauo | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/invisible-man.html | Invisible Man | False | By Pico Iyer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/greenburgh-again-says-no-to-budget.html | Greenburgh Again Says No to Budget | False | By Merri Rosenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-taking-affirmative-action-apart-093095.html | TAKING AFFIRMATIVE ACTION APART | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/postings-exhibition-at-equitable-gallery-impressionists-new-york.html | POSTINGS: Exhibition at Equitable Gallery; Impressionists' New York | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-dog-owners-should-follow-the-lead-of-the-leashers-269095.html | Dog Owners Should Follow The Lead of the Leashers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/a-mandala-plan-incites-zulu-rivals.html | A Mandala Plan Incites Zulu Rivals | False | By Howard W. French | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/architecture-view-a-dash-of-the-modern-amid-mediocrities.html | ARCHITECTURE VIEW; A Dash of the Modern Amid Mediocrities | False | By Paul Goldberger | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/the-rocking-chair-lover.html | The Rocking-Chair Lover | False | By Janet H. Murray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/no-headline.html | No Headline | False | By Betty Wetzel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-angry-fathers-100695.html | ANGRY FATHERS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/more-power-to-the-municipal-historian.html | More Power to the Municipal Historian | False | By Barbara W. Carlson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/westchester-qa-dr-krishan-l-gupta-teaching-future-doctors-the-art.html | Westchester Q&A.: Dr. Krishan L. Gupta; Teaching Future Doctors the Art of Caring | False | By Donna Greene | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/pataki-set-to-offer-plan-to-aid-ratepayers.html | Pataki Set To Offer Plan to Aid Ratepayers | False | By John Rather | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/special-olympics-for-nine-days-connecticut-host-world-athletes.html | SPECIAL OLYMPICS; For Nine Days, Connecticut Is Host to a World of Athletes and Abilities | False | By William N. Wallace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-elizabeth-l-kerr-and-sandy-fish.html | WEDDINGS; Elizabeth L. Kerr And Sandy Fish | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/playing-in-the-neighborhood-parks-summer-in-the-park-with-the-bard.html | PLAYING IN THE NEIGHBORHOOD PARKS; Summer in the Park With the Bard | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/c-corrections-130095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/c-corrections-129595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-chatter-public-and-private-no-more-patronage-mills-311095.html | CHATTER: Public and Private; No More Patronage Mills | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-news-of-a-lifetime-097295.html | NEWS OF A LIFETIME | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/art-the-newest-acquisitions-are-wands-and-web-sites.html | ART; The Newest Acquisitions Are Wands and Web Sites | False | By Edward Lewine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/brooklyn-churchgoers-protest-pastor-s-arrest-in-ticket-dispute.html | Brooklyn Churchgoers Protest Pastor's Arrest in Ticket Dispute | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-los-angeles-completing-market-renovation.html | TRAVEL ADVISORY; Los Angeles Completing Market Renovation | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/3-fashionable-benefits-battle-aids.html | 3 Fashionable Benefits Battle AIDS | False | By Regina Marcazzo | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-christy-a-ottaviano-kevin-p-ohe.html | WEDDINGS; Christy A. Ottaviano, Kevin P. Ohe | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/voices-from-the-desk-of-my-perfect-candidate-is-far-from-perfect.html | VOICES: FROM THE DESK OF; My Perfect Candidate Is Far From Perfect | False | By Barbara Eliasson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-heather-vincent-and-kenneth-holley.html | WEDDINGS; Heather Vincent and Kenneth Holley | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/l-the-future-of-the-aquacade-526495.html | The Future Of the Aquacade | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-let-the-mountain-bikers-crash-on-their-own-trails-346295.html | Let the Mountain Bikers Crash on Their Own Trails | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-for-lehman-a-top-10-list-that-wasnt.html | INVESTING IT; For Lehman, a Top 10 List That Wasn't | False | By Carol Marie Cropper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-high-bridge-near-stadium-fans-wrath-hits-home.html | NEIGHBORHOOD REPORT: HIGH BRIDGE; Near Stadium, Fans' Wrath Hits Home | False | By Charlie le Duff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/dining-out-where-rusticity-and-elegance-mingle.html | DINING OUT; Where Rusticity and Elegance Mingle | False | By Joanne Starkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/lillian-vernon-staying-after-sale-of-company.html | Lillian Vernon Staying After Sale of Company | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/some-on-line-discoveries-give-gay-youths-a-path-to-themselves.html | Some On-Line Discoveries Give Gay Youths a Path to Themselves | False | By Trip Gabriel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/vows-sheree-rumley-and-delmar-gillus.html | VOWS; Sheree Rumley and Delmar Gillus | False | By Lois Smith Brady | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/new-yorkers-co-346795.html | NEW YORKERS & CO. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/television-popping-the-inflated-notions-of-political-conviction.html | TELEVISION; Popping the Inflated Notions of Political Conviction | False | By Laurie Halpern Benenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-aspirations-whitman-s-budget-ax-clears-a-path-for-her.html | June 25 - July 1: Aspirations; Whitman's Budget Ax Clears a Path for Her | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/talks-may-worry-lebanese-in-israeli-zone.html | Talks May Worry Lebanese in Israeli Zone | False | By Clyde Haberman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/evening-hours-tunes-in-the-summer-air.html | EVENING HOURS; Tunes in the Summer Air | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/archives/here-now-buses-get-the-fullbody-plastic-wrap.html | HERE NOW; Buses Get the Full-Body Plastic Wrap | True | By Rene Chun | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/holiday-on-tuesday.html | Holiday on Tuesday | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/inside-565195.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-neighbors-black-and-white-a-householder-s-experience-347095.html | Neighbors Black and White: A Householder's Experience | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/q-and-a-284195.html | Q and A | False | TERENCE NEILAN | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/on-the-towns-479495.html | ON THE TOWNS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/sports-of-the-times-rickeyisms-still-true-in-baseball-and-world.html | Sports of The Times; Rickeyisms Still True In Baseball and World | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-christina-haage-david-rowntree.html | WEDDINGS; Christina Haage, David Rowntree | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/habitats-sullivan-street-soho-home-with-remembrances-of-owners-past.html | Habitats/Sullivan Street; SoHo Home With Remembrances of Owners Past | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/dust-off-the-disco-ball-the-fever-rises.html | Dust Off the Disco Ball: The Fever Rises | False | By Adam Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/l-an-unjust-report-258495.html | An Unjust Report | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/still-rural-amagansett-is-changing-but-warily.html | Still Rural, Amagansett Is Changing, But Warily | False | By Bridget Leroy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-one-hotel-exception-proves-the-rule.html | In One Hotel, Exception Proves the Rule | False | By Bruce Weber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/county-debating-hospital-s-status.html | County Debating Hospital's Status | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-a-terrorist-s-creed.html | June 25 - July 1; A Terrorist's Creed | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/l-banking-law-keeps-an-industry-down-142295.html | Banking Law Keeps an Industry Down | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/trouble-down-on-the-farm.html | Trouble Down on the Farm | False | By Richard Panek | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/family-picnic.html | Family Picnic | False | By Molly O'Neill | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-mignon-e-nixon-gregory-d-smith.html | WEDDINGS; Mignon E. Nixon, Gregory D. Smith | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-square-deal-crossing-safeguards.html | NEIGHBORHOOD REPORT: SQUARE DEAL; Crossing Safeguards | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/quick-bite-point-pleasant-beach-o-for-a-draught-root-beer-get-thee-to-stewart-s.html | QUICK BITE/Point Pleasant Beach; O, for a Draught of Root Beer? Get Thee to Stewart's | False | By Andrea Higbie | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/dining-out-90-s-cuisine-in-a-19th-century-setting.html | DINING OUT; 90's Cuisine in a 19th-Century Setting | False | By Patricia Brooks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-deborah-e-proner-david-j-brand.html | WEDDINGS; Deborah E. Proner, David J. Brand | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/investing-it-midyear-review-first-half-will-prove-a-tough-act-to-follow.html | INVESTING IT: MIDYEAR REVIEW; First Half Will Prove a Tough Act to Follow | False | By Kenneth N. Gilpin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-hurdles-to-college-remain-competitors-have-changed-128795.html | Hurdles to College Remain; Competitors Have Changed | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-the-fishing-world-she-sets-the-records.html | In the Fishing World, She Sets the Records | False | By Linda Tagliaferro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/union-stops-work-at-a-breakaway-hotel.html | Union Stops Work at a Breakaway Hotel | False | By Robert D. McFadden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/hers-live-and-let-die.html | HERS; Live and Let Die | False | By Harriet Brickman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/volunteers-sought-to-test-l-i-sound.html | Volunteers Sought to Test L. I. Sound | False | By Lynne Ames | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-war-with-geese-most-towns-are-losing.html | In War With Geese, Most Towns Are Losing | False | By Abby Goodnough | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/inside-487595.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/voices-viewpoint-cultivating-the-corporate-grapevine.html | VOICES: VIEWPOINT; Cultivating the Corporate Grapevine | False | By Robert L. Dilenschneider | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/l-china-has-world-s-best-reason-to-limit-births-shanghai-real-estate-135095.html | China Has World's Best Reason to Limit Births; Shanghai Real Estate | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/if-you-re-thinking-living-franklin-township-nj-busy-streets-quiet-country-lanes.html | If You're Thinking of Living In/Franklin Township, N.J.; Busy Streets and Quiet Country Lanes | False | By Jerry Cheslow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/happy-day-to-you.html | Happy [ ] Day to You | False | By Gerry Hirshey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-six-flags-in-la-adds-a-water-park.html | TRAVEL ADVISORY; Six Flags in L.A. Adds a Water Park | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-jeannie-a-egas-olivier-trouveroy.html | WEDDINGS; Jeannie A. Egas, Olivier Trouveroy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/knicks-offer-the-job-to-nelson.html | Knicks Offer the Job to Nelson | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/sports-of-the-times-the-slap-heard-round-the-world.html | Sports of The Times; The Slap Heard 'Round The World | False | By George Vecsey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-lisa-simmons-joshua-weinstein.html | WEDDINGS; Lisa Simmons, Joshua Weinstein | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/good-eating-creative-seasoning-in-midtown-west.html | GOOD EATING; Creative Seasoning In Midtown West | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/c-corrections-127895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/the-thin-line-between-mole-and-manager.html | The Thin Line Between Mole And Manager | False | By Selwyn Raab | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/dining-out-american-cuisine-and-decor-in-pawling.html | DINING OUT; American Cuisine and Decor in Pawling | False | By M. H. Reed | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/news-summary-468095.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/earning-it-bridging-the-income-gap-after-law-school.html | EARNING IT; Bridging the Income Gap After Law School | False | By Lisa Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/cuttings-up-on-the-roof-with-some-heat-loving-plants.html | CUTTINGS; Up on the Roof With Some Heat-Loving Plants | False | By Anne Raver | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/the-pool-house-making-a-stylish-splash.html | The Pool House: Making A Stylish Splash | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/what-s-doing-in-saratoga.html | WHAT'S DOING IN; Saratoga | False | By Kevin Sack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/abortion-foes-eager-to-flex-96-muscle.html | Abortion Foes Eager to Flex '96 Muscle | False | By Richard L. Berke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/theater-hamlet-as-autobiography-spoken-in-reflective-voice.html | THEATER; 'Hamlet' as Autobiography, Spoken in Reflective Voice | False | By Robert Wilson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-madison-square-midtown-plaza-pershing-sq-hot-lunch-spot.html | NEIGHBORHOOD REPORT: MADISON SQUARE/MIDTOWN; The 'Plaza' At Pershing Sq.: Hot Lunch Spot | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-taking-affirmative-action-apart-090595.html | TAKING AFFIRMATIVE ACTION APART | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-heather-rosbe-william-vrattos.html | WEDDINGS; Heather Rosbe, William Vrattos | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/really-how-old-is-that-house-anyway.html | Really, How Old Is That House Anyway? | False | By Bill Ryan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-evil-s-back-098095.html | EVIL'S BACK | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-nation-at-the-fed-it-looks-like-deja-vu-again.html | The Nation; At the Fed, It Looks Like Deja Vu, Again | False | By Louis Uchitelle | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/theater/theater-and-now-betty-buckley-in-the-turban.html | THEATER; And Now, Betty Buckley In the Turban | False | By Peter Marks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/in-short-nonfiction-782295.html | IN SHORT: NONFICTION | False | By Keith Dixon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/the-night-a-land-of-tussie-mussies-and-midnight-pumpkins.html | THE NIGHT; A Land of Tussie-Mussies And Midnight Pumpkins | False | By Bob Morris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-chatter-public-and-private-what-customer-service-312895.html | CHATTER; Public and Private, What Customer Service? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-a-needed-ingredient-for-stratford-theater-498595.html | A Needed Ingredient For Stratford Theater | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/pro-basketball-one-blot-on-nelson-s-impressive-resume.html | PRO BASKETBALL; One Blot on Nelson's Impressive Resume | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/playing-neighborhood-parks-new-york-botanical-garden-benign-bugs-hello-phobics.html | PLAYING IN THE NEIGHBORHOOD PARKS: NEW YORK BOTANICAL GARDEN; Benign Bugs: Hello Phobics | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/best-sellers-july-2-1995.html | BEST SELLERS: July 2, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/on-politics-on-the-senate-floor-one-vote-all-alone.html | ON POLITICS; On the Senate Floor, One Vote, All Alone | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/l-chatter-public-and-private-privatize-but-carefully-314495.html | CHATTER; Public and Private, Privatize, but Carefully | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-debora-a-morin-andrew-m-castle.html | WEDDINGS; Debora A. Morin, Andrew M. Castle | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/the-nation-gavel-rousers-on-race-it-s-thomas-v-an-old-ideal.html | The Nation; Gavel Rousers; On Race, It's Thomas v. an Old Ideal | False | By David J. Garrow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/blindness-is-no-barrier-to-an-afternoon-drivetime-radio-disk-jockey.html | Blindness Is No Barrier to an Afternoon Drive-Time Radio Disk Jockey | False | By Dan Markowitz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/mexico-s-question-who-s-in-change-anyway.html | Mexico's Question: Who's in Charge, Anyway? | False | By Anthony Depalma | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/c-corrections-128695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/art-review-where-nature-and-sculpture-war-for-primacy.html | ART REVIEW; Where Nature and Sculpture War for Primacy | False | By Vivien Raynor | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/movies/arts-artifacts-the-park-bench-is-leaving-the-park-behind.html | ARTS/ARTIFACTS; The Park Bench Is Leaving the Park Behind | False | By Rita Reif | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/us/90-s-campers-rough-it-in-a-fiberglass-cocoon.html | 90's Campers Rough It in a Fiberglass Cocoon | False | By Timothy Egan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/you-can-go-home-again-and-again.html | You Can Go Home Again. And Again | False | By Tom Shone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-summers-sizzle-tables-at-the-edge-of-the-water.html | In Summer's Sizzle, Tables at the Edge of the Water | False | By M. H. Reed | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/l-news-of-a-lifetime-096495.html | NEWS OF A LIFETIME | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-pamela-m-pearce-barre-w-littel.html | WEDDINGS; Pamela M. Pearce, Barre W. Littel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/world/effort-to-oust-yeltsin-team-falls-short.html | Effort to Oust Yeltsin Team Falls Short | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-restaurant-eating-a-sub-on-one.html | TRAVEL ADVISORY: RESTAURANT; Eating a Sub on One | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-parks-aren-t-filled-but-they-re-not-any-emptier.html | BASEBALL; Parks Aren't Filled, but They're Not Any Emptier | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/3-areas-unite-on-planning.html | 3 Areas Unite on Planning | False | By Merri Rosenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/tennis-wimbledon-is-overtaken-by-a-tempest-amid-the-tea.html | TENNIS; Wimbledon Is Overtaken By a Tempest Amid the Tea | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/soapbox-when-the-good-citizen-kills.html | SOAPBOX; When the 'Good Citizen' Kills | False | By Gordon A. MacInnes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/votes-in-congress-740995.html | Votes in Congress | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/i-may-not-be-a-victor-but-let-me-try-bravely.html | 'I May Not Be a Victor, But Let Me Try Bravely' | False | By Douglas Martin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/1000-light-years-from-nashville.html | 1,000 Light-Years From Nashville | False | By Nicholas Dawidoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/opinion/l-china-has-world-s-best-reason-to-limit-births-137695.html | China Has World's Best Reason to Limit Births | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/arts/l-canceled-shows-old-technology-015895.html | CANCELED SHOWS; Old Technology | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-whitestone-flushing-a-street-fight-subway-vs.html | NEIGHBORHOOD REPORT: WHITESTONE/FLUSHING; A Street Fight: Subway vs. Roosevelt Ave. | False | By Mark Francis Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/baseball-3000-hits-later-a-few-words.html | BASEBALL; 3,000 Hits Later, a Few Words | False | By Ira Berkow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/the-big-city-cheats-like-us.html | THE BIG CITY; Cheats Like Us | False | By John Tierney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/pro-football-rice-works-for-hours-and-defies-the-years.html | PRO FOOTBALL; Rice Works for Hours And Defies the Years | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/streetscapes-22-west-34th-street-a-startling-modern-work-camouflaged-by-retail.html | Streetscapes/22 West 34th Street; A Startling Modern Work Camouflaged by Retail | False | By Christopher Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/the-view-from-great-captains-island-no-more-visitors-please-for.html | The View From Great Captain's Island; No More Visitors, Please, for Egrets and Herons | False | By Anne C. Fullam | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/14-spots-to-avoid-this-week.html | 14 Spots to Avoid This Week | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/realestate/q-a-518395.html | Q. & A. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-elissa-gerstman-john-fullerton-3d.html | WEDDINGS; Elissa Gerstman, John Fullerton 3d | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/travel-advisory-royal-glassware-on-view-in-copenhagen.html | TRAVEL ADVISORY; Royal Glassware On View in Copenhagen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/sports/horse-racing-notebook-sky-beauty-a-favorite-at-belmont-is-retired.html | HORSE RACING: NOTEBOOK; Sky Beauty, a Favorite At Belmont, Is Retired | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/weekinreview/june-25-july-1-cuba-in-flux-an-exiled-castro-foe-asks-to-return.html | June 25 - July 1: Cuba in Flux; An Exiled Castro Foe Asks to Return | False | By Mireya Navarro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/ardsley-country-club-marks-100th-year.html | Ardsley Country Club Marks 100th Year | False | By Merri Rosenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/orchestra-contract-called-a-step-toward-parity.html | Orchestra Contract Called a Step Toward Parity | False | By Roberta Hershenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-grucci-salute-at-jones-beach.html | A Grucci Salute at Jones Beach | False | By Barbara Delatiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/beachcombing.html | Beachcombing | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/india-without-despair.html | India Without Despair | False | By Paul Mann | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/earning-it-on-the-job-on-the-desks-of-america-a-canvas-of-self-expression.html | EARNING IT: ON THE JOB; On the Desks of America, a Canvas of Self-Expression | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-elizabeth-pearce-thomas-augustin.html | WEDDINGS; Elizabeth Pearce, Thomas Augustin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/a-showcase-for-living-legends-in-art.html | A Showcase for 'Living Legends' in Art | False | By Phyllis Braff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/children-s-books-599495.html | CHILDREN'S BOOKS | False | By Margalit Fox | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/obituaries/phyllis-hyman-jazz-singer-45.html | Phyllis Hyman; Jazz Singer, 45 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/in-jersey-journal-labor-fight-publishing-giant-has-all-the-cards.html | In Jersey Journal Labor Fight, Publishing Giant Has All the Cards | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-jessica-a-lerner-daniel-h-pink.html | WEDDINGS; Jessica A. Lerner, Daniel H. Pink | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/jersey-it-s-a-grand-old-flag-not-just-an-icon.html | JERSEY; It's a Grand Old Flag, Not Just an Icon | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-ofelia-trevino-ramon-gonzalez.html | WEDDINGS; Ofelia Trevino, Ramon Gonzalez | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/business/earning-it-minding-your-business-planning-a-career-detour-buy-a-map.html | EARNING IT; MINDING YOUR BUSINESS; Planning A Career Detour? Buy a Map | False | By Laura Pedersen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/magazine/endpaper-liberty-independence-warehouse-blowout.html | ENDPAPER; Liberty & Independence Warehouse Blowout! | False | By Eric Metaxas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/politics-and-friendship.html | Politics and Friendship | False | By Jacqueline Carey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/smothering-in-junk-state-plans-to-clean-its-attic.html | Smothering in Junk, State Plans to Clean Its Attic | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/style/weddings-susan-webb-and-robert-k-mccabe.html | WEDDINGS; Susan Webb and Robert K. McCabe | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/nyregion/neighborhood-report-flatbush-advocates-turn-tactics-on-leader.html | NEIGHBORHOOD REPORT: FLATBUSH; Advocates Turn Tactics On Leader | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/books/crime-685095.html | Crime | False | By Marilyn Stasio | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-02 | 1995-07-02 | https://www.nytimes.com/1995/07/02/travel/on-a-wing-a-prayer-and-a-parachute.html | On a Wing, A Prayer and A Parachute | False | By Clifford D. May | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/in-performance-jazz-732395.html | IN PERFORMANCE; JAZZ | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-rabbi-in-assault-may-appeal.html | New Jersey Daily Briefing; Rabbi in Assault May Appeal | False | BY Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/golf-weiskopf-wins-first-major-title-in-us.html | GOLF; Weiskopf Wins First Major Title In U.S. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/sports-of-the-times-new-coach-old-blood-same-story.html | Sports of The Times; New Coach, Old Blood, Same Story? | False | By William C. Rhoden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/behind-the-scenes-wheres-the-smoke-theres-possibly-profit.html | Behind the Scenes; Where's the Smoke, There's (Possibly) Profit | False | By Ty Ahmad-Taylor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/no-headline-289595.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/editorial-notebook-wrapping-the-reichstag.html | Editorial Notebook; Wrapping the Reichstag | False | By Steven R. Weisman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/student-athletes-courts-put-safety-first-in-drug-tests.html | STUDENT ATHLETES; Courts Put Safety First in Drug Tests | False | By Marcia Chambers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/two-french-rarities-by-opera-manhattan.html | Two French Rarities By Opera Manhattan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/the-city-s-disappointing-labor-deal.html | The City's Disappointing Labor Deal | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/i-so-why-do-we-subsidize-that-filthy-weed-teen-age-smoking-784695.html | So Why Do We Subsidize That Filthy Weed?; Teen-Age Smoking | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/world/new-cia-chief-wants-to-revamp-us-spying-overseas.html | New C.I.A. Chief Wants to Revamp U.S. Spying Overseas | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/sports-people-hockey-islanders-and-milbury-wait-for-wednesday.html | SPORTS PEOPLE: HOCKEY; Islanders and Milbury Wait for Wednesday | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/IHT-american-topics-short-takes-9213897592.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/us/town-rises-to-defend-a-lawyer.html | Town Rises to Defend a Lawyer | False | By Sara Rimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/equity-offerings-for-this-week.html | Equity Offerings For This Week | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/jazz-festival-review-adventurous-riffs-on-gershwin-classic.html | JAZZ FESTIVAL REVIEW; Adventurous Riffs on Gershwin Classic | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/waiter-oh-waiter-excuuuse-me-but-there-s-a-mouse-in-my-coffee.html | Waiter, Oh, Waiter! Excuuuse Me, but There's a Mouse in My Coffee! | False | By Glenn Rifkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/l-the-facts-clear-fuji-of-charges-by-kodak-078195.html | The Facts Clear Fuji Of Charges by Kodak | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/acting-on-tip-police-discover-an-arsenal-of-guns-and-explosives.html | Acting on Tip, Police Discover an Arsenal of Guns and Explosives | False | By Chuck Sudetic | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/cartoonists-see-a-future-that-s-no-joking-matter.html | Cartoonists See a Future That's No Joking Matter | False | By Michael Wines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/japanese-do-buy-american-by-mail-and-a-lot-cheaper.html | Japanese Do Buy American: By Mail and a Lot Cheaper | False | By Sheryl Wudunn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/hockey-the-root-of-devils-unrest-is-unwritten-promise-in-82.html | HOCKEY; The Root of Devils' Unrest Is Unwritten Promise in '82 | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/obituaries/george-seldes-is-dead-at-104-an-early-fervent-press-critic.html | George Seldes Is Dead at 104; An Early, Fervent Press Critic | False | By William Dicke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/tennis-newest-british-star-hits-pretty-hard-eh.html | TENNIS; Newest British Star Hits Pretty Hard, Eh? | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/underwriting-activity-is-up-in-2d-quarter.html | Underwriting Activity Is Up in 2d Quarter | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/l-credit-clergy-for-concessions-in-mexico-020095.html | Credit Clergy for Concessions in Mexico | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/reviving-frescoes-and-a-debate-on-art.html | Reviving Frescoes (and a Debate on Art) | False | By John Tagliabue | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/baseball-young-starters-get-the-call.html | BASEBALL; Young Starters Get the Call | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/condom-controversy-in-a-park.html | Condom Controversy in a Park | False | By Vivian S. Toy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-state-workers-union-negotiates.html | New Jersey Daily Briefing; State Workers' Union Negotiates | False | BY Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/IHT-american-topics-short-takes-91182306700.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/most-wanted-a-handful-of-newcomers-at-no-1.html | MOST WANTED; A Handful of Newcomers at No. 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/IHT-english-rider-has-broken-wrist-and-ankle-a-gamble-ended-in.html | English Rider Has Broken Wrist and Ankle : A Gamble Ended in Disaster | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/world/berlin-journal-as-all-eyes-turn-east-streets-will-soon-bloom.html | Berlin Journal; As All Eyes Turn East, Streets Will Soon Bloom | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/us/job-insecurity-a-special-report-in-new-work-world-employers-call-all-the-shots.html | Job Insecurity: A special report.; In New Work World, Employers Call All the Shots | False | By Peter T. Kilborn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/cycling-rain-acts-as-a-caution-flag-for-the-tour-s-first-stage.html | CYCLING; Rain Acts as a Caution Flag for the Tour's First Stage | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/new-internet-feature-will-make-voluntary-ratings-possible.html | New Internet Feature Will Make Voluntary Ratings Possible | False | By John Markoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/jazz-festival-review-the-battle-of-the-bands-part-two.html | JAZZ FESTIVAL REVIEW; The Battle of the Bands, Part Two | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/technology-net-damned-geek-typical-web-user-no-longer-packing-pocket-protector.html | Technology: ON THE NET; Out, damned geek! The typical Web user is no longer packing a pocket protector. | False | By Steve Lohr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/television-review-how-foes-unraveled-apartheid.html | TELEVISION REVIEW; How Foes Unraveled Apartheid | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/in-canada-satellite-digital-tv-stirs-row.html | In Canada, Satellite Digital TV Stirs Row | False | By Clyde H. Farnsworth | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/the-media-business-advertising-addenda-espresso-machine-accounts-awarded.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Espresso Machine Accounts Awarded | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/how-to-stop-militant-islam.html | How to Stop Militant Islam | False | By Michael Field | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/us/congress-moving-to-revamp-rules-on-food-safety.html | CONGRESS MOVING TO REVAMP RULES ON FOOD SAFETY | False | By Marian Burros | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/us/flooding-turns-town-into-lunar-landscape.html | Flooding Turns Town Into 'Lunar Landscape' | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/metro-digest-360395.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-missing-in-seoul-collapse.html | New Jersey Daily Briefing; Missing in Seoul Collapse | False | BY Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/hugo-weisgall-receives-composition-award.html | Hugo Weisgall Receives Composition Award | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/sports-people-baseball-fan-with-gun-arrested-in-alomar-threat.html | SPORTS PEOPLE: BASEBALL; Fan With Gun Arrested in Alomar Threat | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/stock-gainers-and-losers-in-the-second-quarter.html | Stock Gainers and Losers in the Second Quarter | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/worldbusiness/IHT-cyberscape-german-multimedia-firm-dresses-down-for.html | CYBERSCAPE : German Multimedia Firm Dresses Down for Success | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/IHT-1945-himmlers-death-in-our-pages100-75-and-50-years-ago.html | 1945: Himmler's Death : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/l-so-why-do-we-subsidize-that-filthy-weed-041295.html | So Why Do We Subsidize That Filthy Weed? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/a-season-of-vacant-seats.html | A Season of Vacant Seats | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/horse-racing-cigar-makes-top-field-a-onehorse-show.html | HORSE RACING; Cigar Makes Top Field a One-Horse Show | False | By Jay Privman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/IHT-as-boardman-is-flown-home-the-tour-slogs-onward.html | As Boardman Is Flown Home, the Tour Slogs Onward | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/toll-workers-set-to-strike-on-turnpike.html | Toll Workers Set to Strike On Turnpike | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/obituaries/wolfman-jack-57-raspy-voice-of-rock-and-roll-on-the-radio.html | Wolfman Jack, 57, Raspy Voice of Rock-and-Roll on the Radio | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/in-schools-subtle-pressure-to-change-students-grades.html | In Schools, Subtle Pressure To Change Students' Grades | False | By David Gonzalez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-sightings-in-a-jail-s-final-days.html | New Jersey Daily Briefing; Sightings in a Jail's Final Days | False | BY Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/rowing-united-states-team-wins-grand-challenge-cup.html | ROWING; United States Team Wins Grand Challenge Cup | False | By Norman Hildes-Heim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/IHT-american-topics-survival-school-hears-how-f16-pilot-did-it.html | American Topics : Survival School Hears How F-16 Pilot Did It | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/chronicle-151195.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/worldbusiness/IHT-heart-for-poetry-head-for-business.html | Heart for Poetry, Head for Business | False | By Philip Crawford, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/resultsplus-481295.html | ResultsPlus | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/news-summary-171695.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/worldbusiness/IHT-british-firms-bow-to-a-continental-trendforming.html | British Firms Bow to a Continental Trend Forming Management-Labor Councils | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/us/quality-is-focus-for-health-plans.html | QUALITY IS FOCUS FOR HEALTH PLANS | False | By Holcomb B. Noble | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/obituaries/gale-gordon-tv-actor-89-longtime-foil-to-lucille-ball.html | Gale Gordon, TV Actor, 89; Longtime Foil to Lucille Ball | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/in-performance-dance-778195.html | IN PERFORMANCE; DANCE | False | BY Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/an-effort-to-protect-a-reservoir-is-attacked-by-environmentalists.html | An Effort to Protect a Reservoir Is Attacked by Environmentalists | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/music-review-1915-knoxville-with-an-urban-accent.html | MUSIC REVIEW; 1915 Knoxville, With an Urban Accent | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/bridge-441395.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/business-digest-152095.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/stock-markets-to-close-early.html | Stock Markets To Close Early | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/IHT-1895-cubas-triumph-in-our-pages100-75-and-50-years-ago.html | 1895: Cuba's Triumph : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/at-home-abroad-paradise-enow.html | At Home Abroad; Paradise Enow? | False | By Anthony Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/us/the-future-in-the-words-of-gingrich.html | The Future, in the Words of Gingrich | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/baseball-mets-still-in-search-of-one-clutch-play.html | BASEBALL; Mets Still In Search Of One Clutch Play | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/obituaries/lewis-rabbage-63-miniatures-collector.html | Lewis Rabbage, 63, Miniatures Collector | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/l-cyprus-respects-law-083895.html | Cyprus Respects Law | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/l-the-flag-and-freedom-092795.html | The Flag and Freedom | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/theater/in-performance-theater-779095.html | IN PERFORMANCE; THEATER | False | By D.j.r. Bruckner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/world/goal-missed-israel-and-plo-vow-to-revive-talks-soon.html | Goal Missed, Israel and P.L.O. Vow to Revive Talks Soon | False | By Clyde Haberman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/k-iii-acquires-craftrends.html | K-III Acquires Craftrends | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/auction-this-week-features-only-bills.html | Auction This Week Features Only Bills | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/essay-where-is-globocop.html | Essay; Where Is Globocop? | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/patents-hybrid-car-with-battery-internal-combustion-engine-may-be-bridge-fully.html | Patents; A hybrid car, with battery and internal combustion engine, may be the bridge to a fully electric auto. | False | By Sabra Chartrand | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/world/a-corrupt-tide-in-russia-from-state-business-ties.html | A Corrupt Tide in Russia From State-Business Ties | False | By Steven Erlanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/pop-review-medleys-messages-and-tape.html | POP REVIEW; Medleys, Messages And Tape | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-bigger-berries-lower-prices.html | New Jersey Daily Briefing; Bigger Berries, Lower Prices | False | BY Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/sec-said-to-investigate-investment-firm.html | S.E.C. Said to Investigate Investment Firm | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/baseball-this-yankee-loss-from-the-strange-but-true-department.html | BASEBALL; This Yankee Loss From the Strange-but-True Department | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/IHT-qa-tory-crisis-reflects-malaise-on-eu.html | Q&A: Tory Crisis Reflects Malaise on EU | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/world/behind-smiles-egyptians-tell-mubarak-to-shape-up.html | Behind Smiles, Egyptians Tell Mubarak to Shape Up | False | By Youssef M. Ibrahim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/us/democrats-vow-to-slow-the-budget-debate.html | Democrats Vow to Slow the Budget Debate | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/us/stolen-guns-linked-to-oklahoma-bombing.html | Stolen Guns Linked to Oklahoma Bombing | False | By John Kifner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/world/tory-infighting-highlights-labor-s-comeback.html | Tory Infighting Highlights Labor's Comeback | False | By Richard W. Stevenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/books/books-of-the-times-two-men-and-a-cat-rounding-cape-horn-in-a-25-foot-sloop.html | BOOKS OF THE TIMES; Two Men and a Cat Rounding Cape Horn in a 25-Foot Sloop | False | By Christopher Lehmann-Haupt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/the-media-business-advertising-addenda-grey-advertising-gets-3m-contract.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Advertising Gets 3M Contract | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/movies/zhang-film-for-festival.html | Zhang Film for Festival | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/dance-review-an-erotic-dream-for-seamier-times.html | DANCE REVIEW; An Erotic Dream For Seamier Times | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/on-baseball-sparky-enjoys-a-security-beyond-job-security.html | ON BASEBALL; Sparky Enjoys a Security Beyond Job Security | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/fox-s-powerful-role-in-children-s-tv.html | Fox's Powerful Role in Children's TV | False | By Lawrie Mifflin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/worldbusiness/IHT-bond-players-stay-close-to-home.html | Bond Players Stay Close to Home | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/why-studios-bet-summer-blockbuster-with-big-debts-big-budgets-hir-are-more.html | Why Studios Bet On the Summer Blockbuster; With Big Debts and Big Budgets, Hir are More Critical Than Ever | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/pro-basketball-knicks-waiting-to-dot-the-i-s-on-nelson-contract.html | PRO BASKETBALL; Knicks Waiting to Dot the I's on Nelson Contract | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/media-business-advertising-bartering-big-for-media-companies-it-may-get-bigger.html | THE MEDIA BUSINESS: Advertising; Bartering is big for media companies. And it may get bigger with insurance for trade credits. | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/world/anti-poverty-program-under-fire-in-mexico.html | Anti-Poverty Program Under Fire in Mexico | False | By Anthony Depalma | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/l-so-why-do-we-subsidize-that-filthy-weed-another-misperception-783895.html | So Why Do We Subsidize That Filthy Weed?; Another Misperception | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/in-performance-dance-777395.html | IN PERFORMANCE; DANCE | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/critics-troubled-by-computer-study-on-pornography.html | Critics Troubled By Computer Study On Pornography | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/chronicle-795195.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/horse-racing-krone-unhurt-2-horses-die.html | HORSE RACING; Krone Unhurt, 2 Horses Die | False | By Christopher Clarey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/basketball-politics-take-center-court-as-yugoslavs-win-title.html | BASKETBALL; Politics Take Center Court as Yugoslavs Win Title | False | By Christopher Clarey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/economic-calendar.html | Economic Calendar | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/jazz-festival-review-young-turks-and-old-be-bop-and-standards.html | JAZZ FESTIVAL REVIEW; Young Turks and Old, Be-Bop and Standards | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/l-cuny-restructures-for-a-fiscal-crisis-that-doesn-t-exist-066895.html | CUNY Restructures for a Fiscal Crisis That Doesn't Exist | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/chronicle-796095.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/arts/jazz-festival-review-gentle-voice-from-brazil-casts-a-spell-of-serenity.html | JAZZ FESTIVAL REVIEW; Gentle Voice From Brazil Casts a Spell of Serenity | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/IHT-american-topics-short-takes-921515196157.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/dividend-meetings-437595.html | Dividend Meetings | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/the-media-business-advertising-addenda-margeotes-fertitta-gets-a-new-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Margeotes Fertitta Gets a New Name | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/media-television-stand-aside-cnn-america-s-no-1-tv-export-is-no-scoffing-please.html | Media: TELEVISION; Stand aside, CNN. America's No. 1 TV export is -- no scoffing, please -- 'Baywatch.' | False | By Bill Carter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/baseball-a-s-all-star-lineup-is-heavy-on-indians.html | BASEBALL; A.L.'s All-Star Lineup Is Heavy on Indians | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-voting-on-school-takeover.html | New Jersey Daily Briefing; Voting on School Takeover | False | BY Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/a-closer-look-where-the-rent-stabilized-rental-units-are.html | A CLOSER LOOK; Where the Rent-Stabilized Rental Units Are. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/warehouse-of-addiction-drug-therapy-powerful-tool-reaching-few-inside-prisons.html | WAREHOUSE OF ADDICTION; Drug Therapy: Powerful Tool Reaching Few Inside Prisons | False | By Joseph B. Treaster | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/bronx-lobster-and-defender-a-good-match.html | Bronx Lobster And Defender: A Good Match | False | By Adam Nossiter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/in-america-let-them-eat-poison.html | In America; Let Them Eat Poison | False | By Bob Herbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/IHT-1920-barrel-plummet-in-our-pages100-75-and-50-years-ago.html | 1920: Barrel Plummet : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/obituaries/george-elbert-83-wrote-of-cooking-and-indoor-plants.html | George Elbert, 83, Wrote of Cooking And Indoor Plants | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/worldbusiness/IHT-dollar-is-hostage-to-speculation-on-interest-rates.html | Dollar Is Hostage To Speculation On Interest Rates | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/chronicle-794395.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/for-young-it-s-looking-like-jobless-summer-hunt-for-work-taking-air-futility.html | For the Young, It's Looking Like a Jobless Summer; The Hunt for Work Is Taking On an Air of Futility as Openings Grow Scarcer | False | By Brett Pulley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/opinion/l-cuny-restructures-for-a-fiscal-crisis-that-doesn-t-exist-college-a-privilege-785495.html | CUNY Restructures for a Fiscal Crisis That Doesn't Exist; College, a Privilege | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/transactions-574695.html | TRANSACTIONS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/inside-268295.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/a-new-kind-of-suburbia-arises-out-of-the-new-jersey-farmlands.html | A New Kind of Suburbia Arises Out of the New Jersey Farmlands | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/business/the-media-business-advertising-addenda-accounts-791995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/nyregion/new-jersey-daily-briefing-fishy-but-not-boring-so-far.html | New Jersey Daily Briefing; Fishy but Not Boring (So Far) | False | BY Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/IHT-what-they-re-reading.html | WHAT THEY'RE READING | False | Christine Joseph, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-03 | 1995-07-03 | https://www.nytimes.com/1995/07/03/sports/special-olympics-credit-special-partners-with-a-deserving-assist.html | SPECIAL OLYMPICS; Credit 'Special Partners' With a Deserving Assist | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/mayor-assails-critics-of-labor-agreement.html | Mayor Assails Critics Of Labor Agreement | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/defense-lawyer-pleads-guilty-to-aiding-cartel.html | Defense Lawyer Pleads Guilty to Aiding Cartel | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-briefs-fuller-o-brien-is-sold.html | INTERNATIONAL BRIEFS; Fuller-O'Brien Is Sold | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/baseball-mcdowell-hangs-on-against-his-old-team.html | BASEBALL; McDowell Hangs On Against His Old Team | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/fbi-reveals-a-man-s-plan-to-blow-up-a-courthouse.html | F.B.I. Reveals A Man's Plan To Blow Up A Courthouse | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/no-headline-935095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/tv-sports-networks-offer-wimbledon-doubled.html | TV SPORTS; Networks Offer Wimbledon, Doubled | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/rubin-blanck-81-psychology-theorist.html | Rubin Blanck, 81, Psychology Theorist | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-briefs-forecast-on-lufthansa.html | INTERNATIONAL BRIEFS; Forecast on Lufthansa | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/c-corrections-552095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/inside-925395.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/music-review-a-balance-of-unknown-and-familiar.html | MUSIC REVIEW; A Balance Of Unknown And Familiar | False | By Allan Kozinn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/worldbusiness/IHT-us-data-give-fed-mixed-clues-about-economy.html | U.S. Data Give Fed Mixed Clues About Economy | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/reflecting-on-the-4th-many-draw-a-blank.html | Reflecting On the 4th, Many Draw A Blank | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/pop-review-van-morrison-no-frills-leaves-em-wanting-more.html | POP REVIEW; Van Morrison, No Frills, Leaves 'em Wanting More | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/economist-is-said-to-enter-a-six-month-drug-program.html | Economist Is Said to Enter A Six-Month Drug Program | False | By Sylvia Nasar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/personal-computers-with-marilyn-monroe-alone-on-virtual-beach.html | PERSONAL COMPUTERS; With Marilyn Monroe, Alone on Virtual Beach | False | By Stephen Manes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/company-briefs-565295.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/new-clue-to-heart-disease-a-vitamin-lack.html | New Clue to Heart Disease: A Vitamin Lack | False | By Gina Kolata | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/baseball-dodgers-are-a-hit-in-any-language.html | BASEBALL; Dodgers Are a Hit in Any Language | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/walter-lineberger-82-banker-and-ex-defense-dept-official.html | Walter Lineberger, 82, Banker And Ex-Defense Dept. Official | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/sports-of-the-times-oh-by-the-way-we-won.html | Sports of The Times; 'Oh, By The Way, We Won' | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/style/patterns-429095.html | Patterns | False | By Constance C. R. White | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/l-keeping-the-peace-291295.html | Keeping the Peace | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-car-crash-leaves-4-dead.html | NEW JERSEY DAILY BRIEFING; Car Crash Leaves 4 Dead | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/morrison-restaurants-inc-rnn-reports-earnings-for-qtr-to-jun-3.html | Morrison Restaurants Inc.(RLN) reports earnings for Qtr to Jun 3 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/violence-erupts-in-ulster-cities.html | VIOLENCE ERUPTS IN ULSTER CITIES | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/c-corrections-226295.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mary Louise Stott, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/IHT-1920-mirabeaus-vision-in-our-pages100-75-and-50-years-ago.html | 1920: Mirabeau's Vision : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/anthoupolis-journal-war-s-dark-secret-kept-alive-by-women-in-black.html | Anthoupolis Journal; War's Dark Secret, Kept Alive by Women in Black | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/congressional-memo-republicans-linger-over-words-delaying-real-life-choices.html | Congressional Memo; Republicans Linger Over Words, Delaying Real-Life Choices | False | By Robin Toner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/business-digest-853295.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/6-sign-up-for-new-at-t-printing-service.html | 6 Sign Up for New AT&T Printing Service | False | By John Holusha | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/track-and-field-algeria-s-morceli-sets-another-world-record.html | TRACK AND FIELD; Algeria's Morceli Sets Another World Record | False | By Christopher Clarey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/key-rates-208495.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/transactions-235195.html | TRANSACTIONS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/miss-liberty-shoos-blades-trying-to-get-close.html | Miss Liberty Shoos Blades Trying to Get Close | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/worldbusiness/IHT-thinking-ahead-commentary-us-heads-the-wrong-way.html | Thinking Ahead/ Commentary : U.S. Heads the Wrong Way on Trade | False | By Reginald Dale, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/warehouse-of-addiction-a-change-in-governors-stalls-model-drug-program-in-texas.html | WAREHOUSE OF ADDICTION; A Change in Governors Stalls Model Drug Program in Texas | False | By Sam Howe Verhovek | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/metro-digest-918095.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/company-news-southern-new-england-acquires-cellular-assets.html | COMPANY NEWS; SOUTHERN NEW ENGLAND ACQUIRES CELLULAR ASSETS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/supply-exceeds-demand-for-phd-s-in-many-science-fields.html | Supply Exceeds Demand for Ph.D.'s in Many Science Fields | False | By Malcolm W. Browne | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/european-officials-criticize-canada.html | European Officials Criticize Canada | False | By Brussels, July 3, | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-offerings-stolen-during-mass.html | NEW JERSEY DAILY BRIEFING; Offerings Stolen During Mass | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/books/books-of-the-times-fixing-america-step-by-step-no-grays-allowed.html | BOOKS OF THE TIMES; Fixing America, Step by Step, No Grays Allowed | False | By Michiko Kakutani | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/david-h-sawyer-dies-at-59-innovator-in-political-strategy.html | David H. Sawyer Dies at 59; Innovator in Political Strategy | False | By David Binder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/deal-averts-hotel-strike-in-new-york.html | Deal Averts Hotel Strike In New York | False | By Thomas J. Lueck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/news-summary-846095.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-new-dean-at-theological-school.html | NEW JERSEY DAILY BRIEFING; New Dean at Theological School | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/workers-benefits-cost-more-but-less-so.html | Workers' Benefits Cost More, but Less So | False | By Robert D. Hershey Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/worker-shot-in-robbery.html | Worker Shot in Robbery | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/victors-in-thailand-linked-to-vote-buying-seek-coalition.html | Victors in Thailand, Linked to Vote-Buying, Seek Coalition | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-business-in-a-polish-shipyard-signals-of-eastern-europe-s-revival.html | INTERNATIONAL BUSINESS; In a Polish Shipyard, Signals Of Eastern Europe's Revival | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/IHT-build-more-on-this-spirit-of-union.html | Build More on This Spirit of Union | False | By Ira Strauss, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/biomet-inc-bmetnnm-reports-earnings-for-qtr-to-may-31.html | Biomet Inc.(BMET,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/crews-prepare-to-undo-hybrid-home-in-space.html | Crews Prepare to Undo Hybrid Home in Space | False | By William J. Broad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/our-towns-on-fire-island-sometimes-the-share-goes-out-of-sharing.html | OUR TOWNS; On Fire Island, Sometimes the Share Goes Out of Sharing | False | By Evelyn Nieves | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/court-face-off-postponed.html | Court Face-Off Postponed | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/for-the-lighthearted-of-hanoi-heavy-metal.html | For the Lighthearted Of Hanoi, Heavy Metal | False | By Tim Larimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/us-trade-pullback.html | U.S. Trade Pullback | False | By Paul Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/tories-vote-today-on-the-future-of-both-major-and-the-party-itself.html | Tories Vote Today on the Future Of Both Major and the Party Itself | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/search-intensifies-in-the-unabom-case.html | Search Intensifies in the Unabom Case | False | By Robert D. McFadden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/jersey-turnpike-strike-may-spread-to-parkway.html | Jersey Turnpike Strike May Spread to Parkway | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/jazz-festival-review-al-jarreau-happy-and-ready-to-prove-it.html | JAZZ FESTIVAL REVIEW; Al Jarreau, Happy and Ready to Prove It | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-strike-leads-to-turnpike-chaos.html | NEW JERSEY DAILY BRIEFING; Strike Leads to Turnpike Chaos | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/shell-game-picking-state-favorites.html | Shell Game: Picking State Favorites | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/hockey-notebook-this-summer-off-time-july-seems-likely-ice-july-for-nhl.html | HOCKEY NOTEBOOK; This Summer, Off Time in July Seems as Likely as Ice in July for the N.H.L. | False | By Joe Lapointe | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/corrections-551295.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/change-minded-voters-of-94-find-that-unease-remains.html | Change-Minded Voters of '94 Find That Unease Remains | False | By Richard L. Berke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/empire-co-reports-earnings-for-year-to-apr-30.html | Empire Co. reports earnings for Year to Apr 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/q-a-448695.html | Q&A | False | By C. Claiborne Ray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/chess-kasparov-captures-the-second-part-of-the-intel-grand-prix-but-not-easily.html | Chess; Kasparov captures the second part of the Intel Grand Prix, but not easily. | False | By Robert Byrne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/l-what-a-day-to-toast-new-york-drinking-water-578495.html | What a Day to Toast New York Drinking Water! | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/style/chronicle-422295.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/style/review-fashion-in-italy-bad-taste-with-a-satiric-edge.html | Review/Fashion; In Italy, Bad Taste With a Satiric Edge | False | By Amy M. Spindler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/us-to-assess-kodak-s-case-against-fuji.html | U.S. to Assess Kodak's Case Against Fuji | False | By Robert D. Hershey Jr. | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/be-aerospace-inc-beavnnm-reports-earnings-for-qtr-to-may-27.html | BE Aerospace Inc.(BEAV,NNM) reports earnings for Qtr to May 27 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/jazz-festival-review-with-a-voice-euphoric-and-strong.html | JAZZ FESTIVAL REVIEW; With a Voice Euphoric And Strong | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/bear-kills-woman-and-her-son-in-alaska.html | Bear Kills Woman and Her Son in Alaska | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/paul-nguyen-van-binh-84-catholic-archbishop-in-vietnam.html | Paul Nguyen Van Binh, 84, Catholic Archbishop in Vietnam | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/military-officials-seek-way-to-save-jobs-in-california.html | MILITARY OFFICIALS SEEK WAY TO SAVE JOBS IN CALIFORNIA | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/whitman-announces-pact-with-state-workers.html | Whitman Announces Pact With State Workers | False | By Jon Nordheimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/burning-flags-and-barbaric-yawps.html | Burning Flags and Barbaric Yawps | False | By David S. Reynolds | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/diana-corp-dnan-reports-earnings-for-year-to-apr-1.html | Diana Corp.(DNA,N) reports earnings for Year to Apr 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/boxing-goal-three-heavyweight-titles-into-one.html | BOXING; Goal: Three Heavyweight Titles Into One | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/jazz-festival-review-russians-inspired-by-america.html | JAZZ FESTIVAL REVIEW; Russians Inspired By America | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/IHT-the-future-of-the-un-letters-to-the-editor.html | The Future of the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/amerco-reports-earnings-for-year-to-mar-31.html | Amerco reports earnings for Year to Mar 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/regent-buys-apollo-radio.html | Regent Buys Apollo Radio | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/marching-differentiating-drum-bronx-bugle-corps-samples-world-outside-inner-city.html | Marching to a Differentiating Drum; A Bronx Bugle Corps Samples a World Outside the Inner City | False | By David Gonzalez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/mayor-assailing-critics-of-union-accord-dismisses-need-for-more-concessions.html | Mayor, Assailing Critics of Union Accord, Dismisses Need for More Concessions | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/horse-racing-at-belmont-a-trainer-turns-a-double-play.html | HORSE RACING; At Belmont, a Trainer Turns a Double Play | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-briefs-credit-national-starts-corporate-finance-move.html | INTERNATIONAL BRIEFS; Credit National Starts Corporate Finance Move | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/observer-dog-bites-man-in-la.html | Observer; Dog Bites Man in L.A. | False | By Russell Baker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/on-my-mind.html | On My Mind; | False | By A. M. Rosenthal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/finish-line-inc-reports-earnings-for-qtr-to-may-31.html | Finish Line Inc. reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-man-dies-in-boating-accident.html | NEW JERSEY DAILY BRIEFING; Man Dies in Boating Accident | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/peripherals-transform-your-image-in-easy-stages.html | PERIPHERALS; Transform Your Image In Easy Stages | False | By L. R. Shannon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/plan-could-again-delay-the-electric-car.html | Plan Could Again Delay the Electric Car | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/bank-of-boston-closes-deal.html | Bank of Boston Closes Deal | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/IHT-pacific-nations-may-snub-paris-on-tests.html | Pacific Nations May Snub Paris on Tests | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/IHT-time-to-gohong-kongs-middle-class-hedges-bets.html | Time to Go/Hong Kong's Middle Class Hedges Bets | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/in-income-strapped-washington-traffic-squads-are-a-godsend.html | In Income-Strapped Washington, Traffic Squads Are a Godsend | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/es-naumburg-92-a-patron-of-music-in-family-tradition.html | E.S. Naumburg, 92, a Patron of Music In Family Tradition | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/l-bombing-bosnia-will-solve-nothing-240895.html | Bombing Bosnia Will Solve Nothing | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/style/by-design-forever-in-bloom.html | By Design; Forever in Bloom | False | By Anne-Marie Schiro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-business-europe-us-team-bids-on-rocket-designs.html | INTERNATIONAL BUSINESS; Europe-U.S. Team Bids on Rocket Designs | False | By Richard W. Stevenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/the-vanishing-heroes-of-science.html | The Vanishing Heroes of Science | False | By Daniel S. Greenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-milltown-picked-for-signing.html | NEW JERSEY DAILY BRIEFING; Milltown Picked for Signing | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/theater/after-playwright-an-actress-still.html | After Playwright, An Actress Still | False | By Dinitia Smith | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/in-tropical-forests-arboreal-mating-is-a-long-distance-affair.html | In Tropical Forests, Arboreal Mating Is a Long-Distance Affair | False | By Carol Kaesuk Yoon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/chechen-offers-to-resign-if-russia-grants-independence.html | Chechen Offers to Resign if Russia Grants Independence | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/farm-fresh-inc-reports-earnings-for-qtr-to-jun-17.html | Farm Fresh Inc. reports earnings for Qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/on-baseball-george-s-red-glare-an-owner-s-birthday.html | ON BASEBALL; George's Red Glare; An Owner's Birthday | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/university-to-display-tobacco-documents.html | University to Display Tobacco Documents | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/new-jersey-daily-briefing-us-post-for-rights-lawyer.html | NEW JERSEY DAILY BRIEFING; U.S. Post for Rights Lawyer | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/protein-labs-stock-slides-after-setback.html | Protein Labs' Stock Slides After Setback | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/science-times-e-mail.html | Science Times E-Mail | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/style/chronicle-577695.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/company-news-group-i-software-stock-rises-after-good-earnings.html | COMPANY NEWS; GROUP I SOFTWARE STOCK RISES AFTER GOOD EARNINGS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/IHT-1895colonial-tolerance-in-our-pages100-75-and-50-years-ago.html | 1895:Colonial Tolerance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/IHT-the-future-of-the-un-letters-to-the-editor-914389917775.html | The Future of the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/chemist-adds-missing-pieces-to-theory-on-life-s-origins.html | Chemist Adds Missing Pieces To Theory on Life's Origins | False | By Malcolm W. Browne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/benjamin-s-kalnick-lawyer-and-accountant-84.html | Benjamin S. Kalnick; Lawyer and Accountant, 84 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/IHT-1945-essential-bombs-in-our-pages100-75-and-50-years-ago.html | 1945:'Essential' Bombs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/c-corrections-550495.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/finance-briefs-144495.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/science/new-analysis-of-the-parthenon-s-frieze-finds-it-depicts-a-horrifying-legend.html | New Analysis of the Parthenon's Frieze Finds It Depicts a Horrifying Legend | False | By John Noble Wilford | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/parks-in-peril.html | Parks in Peril | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/l-iran-must-get-rushdie-off-the-agenda-303095.html | Iran Must Get Rushdie Off the Agenda | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/IHT-sampras-snuffs-out-a-british-threat.html | Sampras Snuffs Out a 'British' Threat | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/l-let-mothers-and-newborns-recover-in-the-comfort-of-home-time-for-genetic-tests-581495.html | Let Mothers and Newborns Recover in the Comfort of Home; Time for Genetic Tests | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/l-let-mothers-and-newborns-recover-in-the-comfort-of-home-580695.html | Let Mothers and Newborns Recover in the Comfort of Home | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/l-what-a-day-to-toast-new-york-drinking-water-puzzling-sale-plan-579295.html | What a Day to Toast New York Drinking Water!; Puzzling Sale Plan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/market-holiday-has-early-start.html | Market Holiday Has Early Start | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/world-news-briefs-un-and-angola-agree-on-resettlement-plan.html | World News Briefs; U.N. and Angola Agree On Resettlement Plan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/us/in-a-change-of-policy-and-heart-colleges-join-fight-against-inflated-grades.html | In a Change of Policy, and Heart, Colleges Join Fight Against Inflated Grades | False | By Davidson Goldin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/tennis-a-new-passport-doesn-t-help-rusedski-at-all-on-center-court.html | TENNIS; A New Passport Doesn't Help Rusedski at All on Center Court | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/music-review-all-types-of-music-turned-solidly-into-jazz.html | MUSIC REVIEW; All Types Of Music Turned Solidly Into Jazz | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/obituaries/r-w-redington-physicist-70-was-leader-in-imaging.html | R. W. Redington; Physicist, 70, Was Leader in Imaging | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/and-called-him-macaroni.html | ' . . . And Called Him Macaroni' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/yugoslavs-celebrate-sports-victory-with-a-political-echo.html | Yugoslavs Celebrate Sports Victory With a Political Echo | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/hamlets-are-fearing-worst-if-mountain-is-to-be-mined.html | Hamlets Are Fearing Worst If Mountain Is to Be Mined | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/company-news-nbd-bancorp-closes-buys-deerbank-for-116-million.html | COMPANY NEWS; NBD BANCORP CLOSES BUYS DEERBANK FOR $116 MILLION | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/colleges-are-told-full-recovery-of-losses-is-unlikely.html | Colleges Are Told Full Recovery of Losses Is Unlikely | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/dance-review-tap-rigor-with-room-for-personal-touches.html | DANCE REVIEW; Tap Rigor With Room for Personal Touches | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/c-corrections-553395.html | Corrections | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/university-comes-down-hard-on-bias-setting-off-a-debate-across-canada.html | University Comes Down Hard on Bias, Setting Off a Debate Across Canada | False | By Clyde H. Farnsworth | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/arts/dance-review-exuberance-and-energy-in-honor-of-tally-beatty.html | DANCE REVIEW; Exuberance and Energy In Honor of Talley Beatty | False | By Jack Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/company-news-microsoft-s-repurchasing-of-stock-to-continue.html | COMPANY NEWS; MICROSOFT'S REPURCHASING OF STOCK TO CONTINUE | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com | Bridge Team Trials Won by 6 Women | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-briefs-opel-employee-inquiry.html | INTERNATIONAL BRIEFS; Opel Employee Inquiry | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/independence-day.html | Independence Day | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/credit-markets-treasury-securities-end-mixed-in-light-day.html | CREDIT MARKETS; Treasury Securities End Mixed In Light Day | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/kasler-holding-co-kasn-reports-earnings-for-qtr-to-may-31.html | Kasler Holding Co.(KAS,N) reports earnings for Qtr to May 31 | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/nyregion/rounding-up-a-us-winner-for-a-croatia-beauty-contest.html | Rounding Up a U.S. Winner For a Croatia Beauty Contest | False | By Roberta Hershenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/tennis-tarango-s-15500-fine-is-a-wimbledon-record.html | TENNIS; Tarango's $15,500 Fine Is a Wimbledon Record | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/style/chronicle-576895.html | CHRONICLE | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/IHT-armstrongsmaller-hills-bigger-hopes.html | Armstrong/Smaller Hills, Bigger Hopes | False | By Samuel Abt, International Herald Tribune | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/key-is-out-for-the-season-and-possibly-longer.html | Key Is Out for the Season, and Possibly Longer | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/american-rice-inc-reports-earnings-for-qtr-to-mar-31.html | American Rice Inc. reports earnings for Qtr to Mar 31 | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/sports/baseball-slap-hitter-deflates-pulsipher-and-mets.html | BASEBALL; Slap Hitter Deflates Pulsipher And Mets | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/world/russian-tycoon-finds-politics-good-business.html | Russian Tycoon Finds Politics Good Business | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/seaman-furniture-co-reports-earnings-for-qtr-to-apr-30.html | Seaman Furniture Co. reports earnings for Qtr to Apr 30 | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/l-vaccine-program-reaches-children-of-the-poor-319695.html | Vaccine Program Reaches Children of the Poor | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/american-homestar-reports-earnings-for-qtr-to-may-31.html | American Homestar reports earnings for Qtr to May 31 | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/dead-end-jobs-not-for-these-three.html | Dead-End Jobs? Not for These Three | False | By Barnaby J. Feder | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/opinion/mr-mubarak-valuable-and-vulnerable.html | Mr. Mubarak: Valuable and Vulnerable | False | | | TX 4-083-589 | | | |
| 1995-07-04 | 1995-07-04 | https://www.nytimes.com/1995/07/04/business/international-business-more-open-latin-borders-mirror-region-s-freer-markets.html | INTERNATIONAL BUSINESS; More Open Latin Borders Mirror Region's Freer Markets | False | By James Brooke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/international-briefs-credit-lyonnais-sells-brazilian-unit-to-itau.html | International Briefs; Credit Lyonnais Sells Brazilian Unit to Itau | False | | | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-what-exactly-does-a-jackbooted-thug-wear-387695.html | What Exactly Does a Jackbooted Thug Wear? | False | | | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/lower-budgets-don-t-cut-flow-of-tax-breaks.html | Lower Budgets Don't Cut Flow Of Tax Breaks | False | By Thomas J. Lueck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/IHT-copathe-magic-and-mayhem-resumes.html | Copa:The Magic and Mayhem Resumes | False | By Rob Hughes, International Herald Tribune | | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-traffic-moves-despite-strike.html | NEW JERSEY DAILY BRIEFING; Traffic Moves Despite Strike | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/IHT-1895-ancient-print-in-our-pages100-75-and-50-years-ago.html | 1895: Ancient Print : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/IHT-short-cuts-92330471531.html | Short Cuts | False | By Mike Zwerin, International Herald Tribune | | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/worldbusiness/IHT-majors-victory-eases-outlook-for-uk-markets.html | Major's Victory Eases Outlook For U.K. Markets | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-why-we-need-student-drug-tests-the-choice-is-ours-755395.html | Why We Need Student Drug Tests; The Choice Is Ours | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/gun-network-oklahoma-city-journal-bombings-s-survivors-stage-thanksgiving-july.html | THE GUN NETWORK; OKLAHOMA CITY JOURNAL; Bombing's Survivors Stage Thanksgiving in July | False | By Jo Thomas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/baseball-abbott-starts-over-in-chicago.html | BASEBALL; Abbott Starts Over In Chicago | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/fight-erupts-in-prison-injuring-13.html | Fight Erupts In Prison, Injuring 13 | False | By Adam Nossiter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/tories-pick-major-as-leader-again-but-split-remains.html | TORIES PICK MAJOR AS LEADER AGAIN, BUT SPLIT REMAINS | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-a-coup-in-hot-dog-land.html | NEW JERSEY DAILY BRIEFING; A Coup in Hot Dog Land | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/arts/portuguese-group-gives-fado-a-modern-twist.html | Portuguese Group Gives Fado a Modern Twist | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-looking-at-skin-color-rather-than-pedigree-403195.html | Looking at Skin Color, Rather Than Pedigree | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/news-summary-970495.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-media-business-advertising-addenda-people-739195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/tennis-gonzalez-recalled-as-a-fiery-competitor.html | TENNIS; Gonzalez Recalled as a Fiery Competitor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/new-president-at-whitman.html | New President at Whitman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/unlocking-the-secret-lives-of-storage-bins.html | Unlocking the Secret Lives Of Storage Bins | False | By Jennifer Steinhauer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-a-family-awaits-notification.html | NEW JERSEY DAILY BRIEFING; A Family Awaits Notification | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/a-new-tune-freedom-not-to-pay-taxes.html | A New Tune: Freedom Not to Pay Taxes | False | By Bruce Weber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/business-digest-930595.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/IHT-britains-debate-over-europe-is-stalling-eus-reforms.html | Britain's Debate Over Europe Is Stalling EU's Reforms | False | By Tom Buerkle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/the-gun-network-excerpts-from-one-right-wing-author-s-script-for-the-future.html | THE GUN NETWORK; Excerpts From One Right-Wing Author's Script for the Future | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/cycling-armstrong-lifts-his-sights.html | CYCLING; Armstrong Lifts His Sights | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/in-planning-takeover-of-newark-schools-new-jersey-shifts-its-style.html | In Planning Takeover of Newark Schools, New Jersey Shifts Its Style | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/israel-and-plo-reach-accord-on-pullout-and-election.html | Israel and P.L.O. Reach Accord on Pullout and Election | False | By Clyde Haberman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/russia-says-it-will-keep-army-in-chechnya-permanently.html | Russia Says It Will Keep Army In Chechnya Permanently | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/IHT-lessons-in-brutality-andescape.html | Lessons in Brutality andEscape | False | By Sheridan Morley, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/IHT-cat-in-a-candy-shop-watching-the-tour.html | Cat in a Candy Shop, Watching the Tour | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-people-college-basketball-boeheim-faults-study.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Boeheim Faults Study | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/baseball-rivera-may-have-said-final-goodbye-to-columbus.html | BASEBALL; Rivera May Have Said Final Goodbye to Columbus | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/temple-u-s-dispute-with-philadelphia-stalls-a-giant-sports-complex.html | Temple U.'s Dispute With Philadelphia Stalls a Giant Sports Complex | False | By Brett Pulley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-media-business-advertising-addenda-christopher-vincent-in-venture-with-fgi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Christopher Vincent In Venture With FGI | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/hockey-milbury-to-become-islanders-next-coach.html | HOCKEY; Milbury To Become Islanders' Next Coach | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/real-estate-a-28story-highrise-that-can-become-20-stories-higher.html | Real Estate; A 28-story high-rise that can become 20 stories higher will be new home for Blue Cross of Illinois. | False | By Jeanette Almada | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/markets-closed.html | Markets Closed | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/man-charged-with-helping-ill-wife-kill-herself.html | Man Charged With Helping Ill Wife Kill Herself | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/echoes-of-the-gilded-age-a-mansion-rises-on-72d-street.html | Echoes of the Gilded Age: A Mansion Rises on 72d Street | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-people-baseball-psychiatrist-to-examine-woman-in-alomar-case.html | SPORTS PEOPLE: BASEBALL; Psychiatrist to Examine Woman in Alomar Case | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/all-the-roads-are-straight-in-mexico.html | All the Roads Are Straight In Mexico | False | By Allen R. Myerson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/with-a-complex-space-ballet-us-and-russian-linkup-ends.html | With a Complex Space Ballet, U.S. and Russian Linkup Ends | False | By William J. Broad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/IHT-a-diplomatic-deadend-letters-to-the-editor.html | A Diplomatic Dead-End : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/plain-and-simple-a-mussel-s-short-trip-to-a-bed-of-linguine.html | PLAIN AND SIMPLE; A Mussel's Short Trip To a Bed of Linguine | False | By Marian Burros | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/books/books-of-the-times-an-american-manifesto-for-a-desirable-future.html | BOOKS OF THE TIMES; An American Manifesto for a Desirable Future | False | By Richard Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-people-soccer-record-deal-in-england.html | SPORTS PEOPLE: SOCCER; Record Deal in England | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/IHT-harry-wu-the-record-on-a-rights-champion-letters-to-the-editor.html | Harry Wu:The Record on a Rights Champion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-did-us-see-the-light-in-japan-trade-talks-394995.html | Did U.S. See the Light In Japan Trade Talks? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/market-place-a-selloff-by-microsoft-executives-may-be-fallout-from-a-failed-deal.html | Market Place; A selloff by Microsoft executives may be fallout from a failed deal. | False | By Floyd Norris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/baseball-cubs-hit-saberhagen-not-often-but-early.html | BASEBALL; Cubs Hit Saberhagen Not Often, But Early | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-man-is-attacked-and-burned.html | NEW JERSEY DAILY BRIEFING; Man Is Attacked and Burned | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/obituaries/pancho-gonzalez-us-tennis-champion-dies-at-67.html | Pancho Gonzalez, U.S. Tennis Champion, Dies at 67 | False | By Neil Amdur | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/special-olympics-running-the-offense-when-to-run-is-enough.html | SPECIAL OLYMPICS; Running the Offense, When to Run Is Enough | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/helms-puts-the-brakes-to-a-bill-financing-aids-treatment.html | Helms Puts the Brakes to a Bill Financing AIDS Treatment | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/food-notes-5909995.html | Food Notes | False | By Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-of-the-times-indians-and-fans-help-revive-a-sick-game.html | Sports of The Times; Indians and Fans Help Revive a Sick Game | False | By Ira Berkow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-woman-accosted-at-an-atm.html | NEW JERSEY DAILY BRIEFING; Woman Accosted at an A.T.M. | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-prescription-fee-of-10-won-t-save-anything-395795.html | Prescription Fee of $10 Won't Save Anything | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/clean-water-a-midstream-approach.html | Clean Water: A Midstream Approach | False | By Sherwood Boehlert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/no-headline-941595.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/tennis-martinez-survives-without-a-red-carpet.html | TENNIS; Martinez Survives Without a Red Carpet | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/international-briefs-cpc-international-to-buy-dalgety-snacks-business.html | International Briefs; CPC International to Buy Dalgety Snacks Business | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/health-food-good-enough-for-the-skeptics.html | 'Health Food' Good Enough for the Skeptics | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/the-ground-glass-of-reality.html | The Ground Glass of Reality | False | By Fred Graham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-people-soccer-olympic-homecoming.html | SPORTS PEOPLE: SOCCER; Olympic Homecoming | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/at-the-nation-s-table-luquillo-pr-fast-food-to-go-in-a-leisurely-place.html | AT THE NATION'S TABLE: Luquillo, P.R.; Fast Food to Go In a Leisurely Place | False | By Joan Nathan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/courtyard-caves-in-at-harlem-apartments.html | Courtyard Caves In at Harlem Apartments | False | By Dennis Hevesi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/journal-the-lost-frontier.html | Journal; The Lost Frontier | False | By Frank Rich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/tenement-is-briefly-seized-in-east-village.html | Tenement Is Briefly Seized In East Village | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/note-to-readers.html | Note to Readers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-real-life-selection-of-juries-still-has-far-to-go-382595.html | Real-Life Selection of Juries Still Has Far to Go | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/IHT-chief-civil-servant-secretly-meets-top-chinese-in-beijing-hong-kong-move.html | Chief Civil Servant Secretly Meets Top Chinese in Beijing : Hong Kong Move To Break the Ice | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/personal-health-582895.html | Personal Health | False | By Jane E. Brody | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/china-s-cloud-over-hong-kong-is-97-here.html | China's Cloud Over Hong Kong Is '97 Here? | False | By Edward A. Gargan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/gop-would-give-pentagon-money-it-didn-t-request.html | G.O.P. WOULD GIVE PENTAGON MONEY IT DIDN'T REQUEST | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-china-knows-costs-of-birth-control-414795.html | China Knows Costs Of Birth Control | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/chronicle-751095.html | CHRONICLE | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/obituaries/lyman-g-parratt-87-an-expert-in-precise-x-ray-measurement.html | Lyman G. Parratt, 87, an Expert In Precise X-Ray Measurement | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-why-we-need-student-drug-tests-753795.html | Why We Need Student Drug Tests | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/IHT-short-cuts-926852147531.html | Short Cuts | False | By Mike Zwerin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/international-briefs-new-warburg-venture-fires-chief-economist.html | International Briefs; New Warburg Venture Fires Chief Economist | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/IHT-1945-virtually-closed-in-our-pages100-75-and-50-years-ago.html | 1945: 'Virtually Closed' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/chronicle-752995.html | CHRONICLE | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/after-150-years-walden-is-still-yielding-secrets.html | After 150 Years, 'Walden' Is Still Yielding Secrets | False | By Suzanne Hamlin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/dangerous-nuclear-tests.html | Dangerous Nuclear Tests | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/c-corrections-167995.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/traffic-moves-surprisingly-well-in-new-jersey-despite-toll-strike.html | Traffic Moves Surprisingly Well In New Jersey Despite Toll Strike | False | By John Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/professor-asks-bomber-to-forgo-violence.html | Professor Asks Bomber To Forgo Violence | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/all-they-need-on-the-fourth-of-july-hot-grill-hot-weather.html | All They Need on the Fourth of July: Hot Grill, Hot Weather | False | By Lynette Holloway | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/tennis-matsuoka-not-so-reverent-now-is-ready-for-sampras.html | TENNIS; Matsuoka, Not So Reverent Now, Is Ready for Sampras | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/IHT-lawyers-performance-letters-to-the-editor.html | Lawyers' Performance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/IHT-womens-top-seeds-gainsemis-with-singular-ease.html | Women's Top Seeds GainSemis With Singular Ease | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/movies/television-review-ultimate-rerun-history.html | TELEVISION REVIEW; Ultimate Rerun History | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-of-the-times-one-friend-explains-it-that-s-murph.html | Sports of The Times; One Friend Explains It: That's Murph | False | By George Vecsey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/arts/dance-review-the-antic-and-the-archetypal.html | DANCE REVIEW; The Antic and the Archetypal | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/a-rough-year-for-farmers-appears-likely.html | A Rough Year For Farmers Appears Likely | False | By Barnaby J. Feder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/at-the-nations-table-chicago-keeping-the-windy-city-in-hot-dogs.html | AT THE NATION'S TABLE: Chicago; Keeping the Windy City In Hot Dogs | False | By Barbanar Revsine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-media-business-advertising-addenda-three-executives-named-at-bbdo.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Three Executives Named at BBDO | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/the-gun-network-a-spiritual-leader-one-man-s-journey-from-academia-to-extremism.html | THE GUN NETWORK: A SPIRITUAL LEADER; One Man's Journey From Academia to Extremism | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/republicans-pursuing-campaign-foot-soldiers.html | Republicans Pursuing Campaign Foot Soldiers | False | By Elizabeth Kolbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-on-not-slighting-italy-398195.html | On Not Slighting Italy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/environment-gets-a-push-from-clinton.html | Environment Gets a Push From Clinton | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/the-power-of-spices-ground-fresh.html | The Power Of Spices Ground Fresh | False | By John Willoughby and Chris Schlesinger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/movies/film-review-tragic-figure-beneath-a-crown-of-fruit.html | FILM REVIEW; Tragic Figure Beneath A Crown of Fruit | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/l-why-we-need-student-drug-tests-unintended-results-754595.html | Why We Need Student Drug Tests; Unintended Results | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/hanoi-journal-oh-say-can-you-see-you-can-in-vietnam.html | Hanoi Journal; 'Oh, Say Can You See . . .?' You Can, in Vietnam! | False | By Tim Larimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/international-business-japanese-see-kodak-case-as-hardly-black-and-white.html | INTERNATIONAL BUSINESS; Japanese See Kodak Case As Hardly Black and White | False | By Sheryl Wudunn | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/at-the-nation-s-table-portland-ore-an-imaginary-cafe-that-serves-real-food.html | AT THE NATION'S TABLE: Portland, Ore.; An Imaginary Cafe That Serves Real Food | False | By Barry Meier | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/indian-politics-derail-a-big-power-project.html | Indian Politics Derail a Big Power Project | False | By John F. Burns | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/wine-talk-646895.html | Wine Talk | False | By Frank J. Prial | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/method-to-end-20-week-pregnancies-stirs-a-corner-of-the-abortion-debate.html | Method to End 20-Week Pregnancies Stirs a Corner of the Abortion Debate | False | By Tamar Lewin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-gambling-industry-sees-gains.html | NEW JERSEY DAILY BRIEFING; Gambling Industry Sees Gains | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/gun-network-mcveigh-s-world-special-report-bomb-suspect-felt-home-riding-gun.html | THE GUN NETWORK: McVeigh's World -- A special report.; Bomb Suspect Felt at Home Riding the Gun-Show Circuit | False | By John Kifner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/arts/pennies-that-add-up-to-16.98-why-cd-s-cost-so-much.html | Pennies That Add Up to $16.98: Why CD's Cost So Much | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/us/device-transforms-brain-surgery.html | Device Transforms Brain Surgery | False | By Jane E. Brody | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/IHT-un-battles-against-lethal-and-longlasting-terror-a-crusade-to-rid-world.html | UN Battles Against Lethal And Long-Lasting Terror : A Crusade to Rid World of Mines | False | By Robert Koon, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/jockeying-for-block-grants.html | Jockeying for Block Grants | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/horse-racing-bailey-rides-an-old-horse-and-3-others-to-victory.html | HORSE RACING; Bailey Rides an Old Horse And 3 Others to Victory | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-people-baseball-hudek-needs-surgery.html | SPORTS PEOPLE: BASEBALL; Hudek Needs Surgery | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/metropolitan-diary-643395.html | Metropolitan Diary | False | By Ron Alexander | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/inside-704995.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/IHT-for-france-and-the-west-decision-time-on-bosnia-is-near.html | For France and the West, Decision Time on Bosnia Is Near | False | By Joseph Fitchett, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/foreign-affairs-half-a-loaf.html | Foreign Affairs; Half A Loaf | False | By Thomas L. Friedman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/IHT-lawyers-performance-letters-to-the-editor-92642861348.html | Lawyer's Performance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/IHT-1920-2000-flag-salute-in-our-pages100-75-and-50-years-ago.html | 1920: 2,000 Flag Salute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/movies/television-review-too-brilliant-for-the-world-s-good.html | TELEVISION REVIEW; Too Brilliant for the World's Good | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/about-new-york-ins-withdraws-a-helping-hand.html | ABOUT NEW YORK; I.N.S. Withdraws a Helping Hand | False | By Michael T. Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/business-travel-even-if-some-of-the-adventure-is-gone-the-comforts.html | Business Travel; Even if some of the adventure is gone, the comforts are growing on commuter airlines. | False | By Paul Burnham Finney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/international-briefs-abbey-national-bids-to-buy-first-national.html | International Briefs; Abbey National Bids To Buy First National | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/whitman-signs-second-part-of-cut-in-state-income-tax.html | Whitman Signs Second Part Of Cut in State Income Tax | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/engineer-s-ice-plant-helps-power-county.html | Engineer's Ice Plant Helps Power County | False | By Dean Nelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/IHT-short-cuts.html | Short Cuts | False | By Mike Zwerin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-media-business-advertising-addenda-sponsorship-buys-championship-stake.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sponsorship Buys Championship Stake | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/new-jersey-daily-briefing-plea-in-murder-trial-in-jordan.html | NEW JERSEY DAILY BRIEFING; Plea in Murder Trial in Jordan | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-anti-tax-man-cometh.html | The Anti-Tax Man Cometh | False | By David Cay Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/the-media-business-advertising-addenda-accounts-740595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/IHT-us-twists-on-trade-gives-allies-the-jitters.html | U.S. Twists On Trade Gives Allies The Jitters | False | By Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/media-business-advertising-wisecracking-parrot-holds-sway-over-pair-s-lottery.html | THE MEDIA BUSINESS: ADVERTISING; A wisecracking parrot holds sway over a pair's lottery dreams. | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/business/fed-rate-step-won-t-ignore-bond-market.html | Fed Rate Step Won't Ignore Bond Market | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/camden-aquarium-changes-lures-forget-local-color-brighter-fish-may-attract.html | Camden Aquarium Changes Lures; Forget the Local Color, Brighter Fish May Attract Visitors | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/israel-and-the-plo-set-stage-for-pullout.html | Israel and the P.L.O. Set Stage for Pullout | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/world-news-briefs-22-berlusconi-executives-to-stand-trial-in-italy.html | World News Briefs; 22 Berlusconi Executives To Stand Trial in Italy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/garden/encountering-a-medium-and-others.html | Encountering A Medium, And Others | False | By Elaine Louie | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/sports/sports-people-pro-basketball-johnson-lakers-talk.html | SPORTS PEOPLE: PRO BASKETBALL; Johnson, Lakers Talk | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/violence-flares-again-on-ulster-streets-ending-brief-lull.html | Violence Flares Again on Ulster Streets, Ending Brief Lull | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/nyregion/metro-digest-724395.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/opinion/a-breach-in-the-church-state-wall.html | A Breach in the Church-State Wall | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/style/chronicle-750295.html | CHRONICLE | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-05 | 1995-07-05 | https://www.nytimes.com/1995/07/05/world/egyptian-group-says-it-tried-to-kill-mubarak.html | Egyptian Group Says It Tried to Kill Mubarak | False | By Youssef M. Ibrahim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/baseball-nomo-is-again-dazzling-but-braves-win-in-ninth.html | BASEBALL; Nomo Is Again Dazzling, But Braves Win in Ninth | False | By Jerry Schwartz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/ati-technologies-reports-earnings-for-qtr-to-may-31.html | ATI Technologies reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-meadowlands-plan-progresses.html | NEW JERSEY DAILY BRIEFING; Meadowlands Plan Progresses | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/IHT-agassi-sampras-and-ivanisevic-also-move-ahead-becker-survives-to.html | Agassi, Sampras and Ivanisevic Also Move Ahead : Becker Survives to Gain Semifinals | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/firm-suspends-stock-trader-in-128-million-fund-loss.html | Firm Suspends Stock Trader In $128 Million Fund Loss | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/hotel-workers-union-approves-6-year-contract-with-pay-raise.html | Hotel Workers' Union Approves 6-Year Contract With Pay Raise | False | By Bruce Weber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/l-to-win-japanese-buyers-228095.html | To Win Japanese Buyers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/obituaries/george-leon-weil-87-physicist-who-helped-make-atomic-bomb.html | George Leon Weil, 87, Physicist Who Helped Make Atomic Bomb | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/inside-038495.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/international-business-russia-will-test-a-trading-band-for-the-ruble.html | INTERNATIONAL BUSINESS; Russia Will Test a Trading Band for the Ruble | False | By Steven Erlanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/erly-industries-inc-reports-earnings-for-qtr-to-mar-31.html | Erly Industries Inc. reports earnings for Qtr to Mar 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/business-digest-813495.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-warner-picks-tv-president.html | THE MEDIA BUSINESS; Warner Picks TV President | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/the-pop-life-301495.html | The Pop Life | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/style/chronicle-458495.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/pentagon-divided-by-radar-jammer.html | PENTAGON DIVIDED BY RADAR JAMMER | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/the-tenement-battle-is-over-but-not-the-fight.html | The Tenement Battle Is Over, but Not the Fight | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/design-notebook-at-the-met-britannia-rules-again.html | DESIGN NOTEBOOK; At the Met, Britannia Rules Again | False | By Mitchell Owens | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/worldbusiness/IHT-hsbc-to-shiftsome-activities-to-singapore.html | HSBC to ShiftSome Activities To Singapore | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/as-affirmative-action-ebbs-a-sense-of-uncertainty-rises.html | As Affirmative Action Ebbs, A Sense of Uncertainty Rises | False | By Steven A. Holmes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/florida-governor-stricken-by-mild-stroke.html | Florida Governor Stricken by Mild Stroke | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/russian-press-free-free-to-go-broke.html | Russian Press Free, Free to Go Broke | False | By Steven Erlanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/company-news-canadian-unit-agrees-to-accept-ford-s-revised-offer.html | COMPANY NEWS; CANADIAN UNIT AGREES TO ACCEPT FORD'S REVISED OFFER | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/israeli-city-fears-becoming-frontier.html | Israeli City Fears Becoming Frontier | False | By Joel Greenberg | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/dawn-of-a-drought.html | Dawn Of A Drought? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/l-let-the-flea-buyer-beware-550595.html | Let the Flea-Buyer Beware | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/on-baseball-a-fast-pitch-their-own-league.html | ON BASEBALL; A Fast Pitch for Their Own League | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/aar-corp-aim-reports-earnings-for-qtr-to-may-31.html | AAR Corp.(AIR,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/movies/books-of-the-times-norman-bates-his-mom-and-that-fatal-shower.html | BOOKS OF THE TIMES; Norman Bates, His Mom And That Fatal Shower | False | By Christopher Lehmann-Haupt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/transactions-229895.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/company-briefs-450095.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/major-s-cabinet-right-and-left-rewarded.html | Major's Cabinet: Right and Left Rewarded | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/pro-basketball-nelson-is-all-but-signed-sealed-delivered.html | PRO BASKETBALL; Nelson Is All but Signed, Sealed, Delivered | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/special-olympics-this-runner-inspires-respect.html | SPECIAL OLYMPICS; This Runner Inspires Respect | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/former-union-investigated-over-finances.html | Former Union Investigated Over Finances | False | By Selwyn Raab | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-woman-is-charged-in-forgery.html | NEW JERSEY DAILY BRIEFING; Woman Is Charged in Forgery | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/international-briefs-compass-group-in-talks-to-buy-accor-unit.html | International Briefs; Compass Group in Talks To Buy Accor Unit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/largest-teachers-union-calls-for-national-high-school-exam.html | Largest Teachers' Union Calls for National High School Exam | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/us-ends-ticketmaster-investigation.html | U.S. Ends Ticketmaster Investigation | False | By Ralph Blumenthal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/world-news-briefs-jailed-colombian-near-top-of-drug-cartel.html | World News Briefs; Jailed Colombian Near Top of Drug Cartel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/parents-surprised-as-brooklyn-board-fails-to-open-summer-school-on-time.html | Parents Surprised as Brooklyn Board Fails to Open Summer School on Time | False | By Dennis Hevesi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/amway-asia-pacific-ltd-aap-n-reports-earnings-for-qtr-to-may-31.html | Amway Asia Pacific Ltd.(AAP,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/thousands-seek-permits-to-carry-concealed-arms.html | Thousands Seek Permits To Carry Concealed Arms | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/l-health-care-for-consumers-advances-in-albany-profits-before-patients-429095.html | Health Care for Consumers Advances in Albany; Profits Before Patients | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/mr-major-wins-for-now.html | Mr. Major Wins, for Now | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/l-let-the-flea-buyer-beware-550595.html | Let the Flea-Buyer Beware | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/currents-bathroom-sink-as-an-art-form.html | CURRENTS; Bathroom Sink As an Art Form | False | By Lucie Young | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/us-transportation-deaths-rise.html | U.S. Transportation Deaths Rise | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/IHT-is-it-a-slump-or-a-bump-us-fed-is-about-to-decide.html | Is It a Slump or a Bump? U.S. Fed Is About to Decide | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/witness-links-stolen-firearms-to-army-friend-of-mcveigh.html | Witness Links Stolen Firearms To Army Friend of McVeigh | False | By Jo Thomas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/an-olympic-bonding-time-with-teammates-is-special-too.html | An Olympic Bonding; Time With Teammates Is Special, Too | False | By Douglas Martin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/sports-people-golf-neumann-received-threats.html | SPORTS PEOPLE: GOLF; Neumann Received Threats | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/while-incentives-often-worked-vehicle-sales-slipped-in-june.html | While Incentives Often Worked, Vehicle Sales Slipped in June | False | By Michelle Krebs | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/pop-review-lollapalooza-coming-of-age-as-an-institution.html | POP REVIEW; Lollapalooza Coming Of Age as an Institution | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/l-corrections-418595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/finance-briefs-270095.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/whose-fair-share.html | Whose Fair Share? | False | By James R. Blanning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/IHT-thanks-to-the-filibuster-letters-to-the-editor.html | Thanks to the Filibuster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/iraq-admits-it-produced-germ-arsenal.html | Iraq Admits It Produced Germ Arsenal | False | By Barbara Crossette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/yugoslavia-deports-refugee-serbs-to-fight-for-rebels-in-bosnia-and-croatia.html | Yugoslavia Deports Refugee Serbs to Fight For Rebels in Bosnia and Croatia | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/mild-mannered-engineer-fans-fires-of-a-movement.html | Mild-Mannered Engineer Fans Fires of a Movement | False | By Dirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/sports-people-college-basketball-baylor-coaches-face-prison.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Baylor Coaches Face Prison | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-whitman-will-ask-the-questions.html | NEW JERSEY DAILY BRIEFING; Whitman Will Ask the Questions | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/international-briefs-britain-s-general-electric-sees-modest-profit-rise.html | International Briefs; Britain's General Electric Sees Modest Profit Rise | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/conspiracy-theories-impact-reverberates-in-legislatures.html | Conspiracy Theories' Impact Reverberates in Legislatures | False | By Dirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-sends-team-to-manage-newark-schools.html | NEW JERSEY SENDS TEAM TO MANAGE NEWARK SCHOOLS | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/tennis-accord-is-close-on-seles.html | TENNIS; Accord Is Close on Seles | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/wacoal-corp-reports-earnings-for-year-to-mar-31.html | Wacoal Corp. reports earnings for Year to Mar 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/a-meal-a-deadly-potion-a-major-legal-test.html | A Meal, a Deadly Potion, a Major Legal Test | False | By Carey Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/economic-scene-getting-by-without-the-energy-department-could-be-hard-to-do.html | Economic Scene; Getting by without the Energy Department could be hard to do. | False | By Peter Passell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/defense-challenges-fbi-over-bomb-plot-informer.html | Defense Challenges F.B.I. Over Bomb Plot Informer | False | By Joseph P. Fried | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/giuliani-appointee-retains-position-on-school-board.html | Giuliani Appointee Retains Position on School Board | False | By Maria Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/baseball-key-s-surgery-called-success.html | BASEBALL; Key's Surgery Called Success | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/just-close-the-bases.html | Just Close the Bases | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/at-home-with-anthony-quinn-the-number-it-takes-to-tango.html | AT HOME WITH; Anthony Quinn The Number It Takes to Tango | False | By Alex Witchel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/effort-to-reduce-overtime-pay-is-a-key-issue-in-the-toll-strike.html | Effort to Reduce Overtime Pay Is a Key Issue in the Toll Strike | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/record-of-violations-found-at-courtyard-collapse-site.html | Record of Violations Found At Courtyard Collapse Site | False | By Adam Nossiter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/smith-corona-a-computer-victim-files-for-bankruptcy.html | Smith Corona, a Computer Victim, Files for Bankruptcy | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/liberties-no-more-mr-nice-guys.html | LIBERTIES; No More Mr. Nice Guys | False | By Maureen Dowd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/IHT-1895royal-prospects-in-our-pages100-75-and-50-years-ago.html | 1895:Royal Prospects : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-advertising-addenda-accounts-070895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/belfast-catholics-loyal-to-ira-say-it-stirred-up-street-violence.html | Belfast Catholics Loyal to I.R.A. Say It Stirred Up Street Violence | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/court-rejects-appeal-of-5-in-rape-case.html | Court Rejects Appeal of 5 In Rape Case | False | By Ian Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/key-fibers-linked-to-simpson-vehicle.html | Key Fibers Linked to Simpson Vehicle | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/pro-basketball-players-have-different-views-from-bench.html | PRO BASKETBALL; Players Have Different Views From Bench | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/IHT-1945german-limits-in-our-pages100-75-and-50-years-ago.html | 1945:German Limits : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/obituaries/foster-furcolo-83-governor-legislator-and-sometime-writer.html | Foster Furcolo, 83, Governor, Legislator and Sometime Writer | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/stolt-comex-seaway-sa-scswf-innm-reports-earnings-for-qtr-to-may-31.html | Stolt Comex Seaway S.A. (SCSWF,Innm) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/dance-review-formal-thrusts-in-a-bleak-universe.html | DANCE REVIEW; Formal Thrusts in a Bleak Universe | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/going-around-the-world-without-leaving-the-house.html | Going Around the World Without Leaving the House | False | By Suzanne Slesin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-schools-takeover-is-delayed.html | NEW JERSEY DAILY BRIEFING; Schools Takeover Is Delayed | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/news-summary-799595.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/tennis-becker-barely-survives-but-it-s-a-day-for-favorites.html | TENNIS; Becker Barely Survives, but It's a Day for Favorites | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/l-where-s-the-stealth-in-clinton-adviser-231095.html | Where's the Stealth In Clinton Adviser? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/budget-battles-undercut-us-information-effort.html | Budget Battles Undercut U.S. Information Effort | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/regulator-accused-of-improprieties.html | Regulator Accused of Improprieties | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/international-business-out-of-south-africa-progress.html | INTERNATIONAL BUSINESS; Out of South Africa, Progress | False | By Howard W. French | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/budget-cuts-less-than-meets-the-eye.html | Budget Cuts: Less Than Meets the Eye | False | By David Boaz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/media-business-advertising-who-world-dyna-taylor-she-may-be-face-that-launched.html | THE MEDIA BUSINESS; ADVERTISING; Who in the world is Dyna Taylor? She may be the face that launched a thousand movie tie-ins. | False | Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/an-exaltation-of-wildflowers.html | An Exaltation of Wildflowers | False | By Michael Leccese | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/no-marriage-no-apologies.html | No Marriage, No Apologies | False | By Jennifer Steinhauer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/l-unions-have-a-vital-new-role-to-play-214095.html | Unions Have a Vital New Role to Play | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/market-place-dollar-general-has-been-giving-investors-a-bang-for-their-buck.html | Market Place; Dollar General has been giving investors a bang for their buck. | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/IHT-one-wrong-ingredient-letters-to-the-editor.html | One Wrong Ingredient : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-signing-up-shoreline-advocates.html | NEW JERSEY DAILY BRIEFING; Signing Up Shoreline Advocates | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-nintendo-british-venture.html | THE MEDIA BUSINESS; Nintendo British Venture | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-mcgraw-hill-says-it-has-settled-with-a-reseller-of-used-books.html | THE MEDIA BUSINESS; McGraw-Hill Says It Has Settled With a Reseller of Used Books | False | By Mary B. W. Tabor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/IHT-usstyle-militants-force-spotlight-on-issue-abortion-foes-unsettle-france.html | U.S.-Style Militants Force Spotlight on Issue : Abortion Foes Unsettle France | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/tennis-graf-is-in-forefront-of-a-familiar-lineup.html | TENNIS; Graf Is in Forefront Of a Familiar Lineup | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/calendar-design-shows-and-a-textile-exhibition.html | Calendar; Design Shows And a Textile Exhibition | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-criminal-records-plan-is-fought.html | NEW JERSEY DAILY BRIEFING; Criminal-Records Plan Is Fought | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/style/chronicle-460695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/chiron-files-plan-with-fda-for-implant-to-deliver-drug-into-eye.html | Chiron Files Plan With F.D.A. for Implant to Deliver Drug Into Eye | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/company-news-hills-officials-resign-as-dickstein-takes-over.html | COMPANY NEWS; HILLS OFFICIALS RESIGN AS DICKSTEIN TAKES OVER | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/track-and-field-american-sprinters-race-past-top-fields.html | TRACK AND FIELD; American Sprinters Race Past Top Fields | False | By Christopher Clarey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/worldbusiness/IHT-apec-struggles-to-tie-down-specifics-waves-in.html | APEC Struggles to Tie Down Specifics : Waves in Pacific Trade | False | By Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/administration-tries-to-blunt-hearing-on-raid-on-texas-sect.html | Administration Tries to Blunt Hearing on Raid on Texas Sect | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/currents-just-call-them-recycles.html | CURRENTS; Just Call Them 'Recycles' | False | By Lucie Young | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/l-health-care-for-consumers-advances-in-albany-238795.html | Health Care for Consumers Advances in Albany | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/us-warns-thais-on-naming-cabinet-members-linked-to-drugs.html | U.S. Warns Thais on Naming Cabinet Members Linked to Drugs | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/IHT-1920mosque-in-paris-in-our-pages100-75-and-50-years-ago.html | 1920:Mosque in Paris : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/IHT-16-minutes-late-letters-to-the-editor.html | 16 Minutes Late : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/for-a-maverick-some-breathing-room.html | For a 'Maverick,' Some Breathing Room | False | By Laurie Flynn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/critic-s-notebook-the-twins-of-modernism-in-light-and-dark.html | CRITIC'S NOTEBOOK; The Twins Of Modernism, In Light and Dark | False | By Alex Ross | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-advertising-addenda-burnett-to-handle-johnnie-walker.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Burnett to Handle Johnnie Walker | False | Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/hillenbrand-industries-hbn-reports-earnings-for-qtr-to-jun-3.html | Hillenbrand Industries(HB.N) reports earnings for Qtr to Jun 3 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/currents-sexual-politics-of-architecture.html | CURRENTS; Sexual Politics Of Architecture | False | By Lucie Young | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/no-headline-805395.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/us/acquittal-is-denied-in-nasa-bribery-case.html | Acquittal Is Denied in NASA Bribery Case | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/essay-as-we-know-it.html | ESSAY; . . . As We Know It | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/l-a-rare-chance-for-egypt-sudan-accord-232895.html | A Rare Chance for Egypt-Sudan Accord | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/comptroller-sues-to-block-pataki-pension-fund-plan.html | Comptroller Sues to Block Pataki Pension Fund Plan | False | By James Dao | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/about-500-workers-are-hired-for-new-force-at-javits-center.html | About 500 Workers Are Hired For New Force at Javits Center | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/baseball-rookie-earns-ticket-to-ride-right-on-back-to-columbus.html | BASEBALL; Rookie Earns Ticket To Ride Right on Back to Columbus | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/c-corrections-417795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/baseball-mets-mount-a-rally-for-rare-shea-victory.html | BASEBALL; Mets Mount a Rally For Rare Shea Victory | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/irs-inquiry-is-worker-at-ibm-really-a-contractor.html | I.R.S. Inquiry: Is Worker At I.B.M. Really A Contractor? | False | By David Cay Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/l-whites-benefit-too-219095.html | Whites Benefit Too | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/sports-of-the-times-the-real-college-champions.html | Sports of The Times; The Real College Champions | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/pro-football-no-delay-of-game-now-on-giants-draft-picks.html | PRO FOOTBALL; No Delay of Game Now On Giants' Draft Picks | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/quality-food-centers-inc-qfcinnm-reports-earnings-for-qtr-to-jun-17.html | Quality Food Centers Inc. (QFCI,NNM) reports earnings for Qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/c-corrections-416995.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/34-year-veteran-quits-salomon.html | 34-Year Veteran Quits Salomon | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/archives/making-it-easier-to-frame-lives.html | Making It Easier To Frame Lives | True | By David J. Elrich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/metro-digest-817795.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/whitman-vs-the-unions.html | Whitman vs. the Unions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/intermetco-ltd-reports-earnings-for-qtr-to-apr-30.html | Intermetco Ltd. reports earnings for Qtr to Apr 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/key-rates-347295.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/c-corrections-414295.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/hockey-devils-talks-are-continuing.html | HOCKEY; Devils Talks Are Continuing | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/style/chronicle-459295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-improper-sales-practices-cited-in-warner-dismissal.html | THE MEDIA BUSINESS; 'Improper Sales Practices' Cited in Warner Dismissal | False | By Mark Landler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/obituaries/lar-roberson-dancer-48.html | Lar Roberson; Dancer, 48 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-us-seizes-latex-gloves.html | NEW JERSEY DAILY BRIEFING; U.S. Seizes Latex Gloves | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/company-news-esprit-announces-resignation-of-chief-executive.html | COMPANY NEWS; ESPRIT ANNOUNCES RESIGNATION OF CHIEF EXECUTIVE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/l-celebrating-mixed-use-145395.html | Celebrating Mixed Use | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/world/cape-town-journal-after-apartheid-home-at-last-a-family-adjusts.html | Cape Town Journal; After Apartheid, Home at Last: A Family Adjusts | False | By Kimberly J. McLarin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/hockey-new-coach-emphasizes-break-with-isles-past.html | HOCKEY; New Coach Emphasizes Break with Isles' Past | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/garden/currents-cameo-role-for-central-park-west.html | CURRENTS; Cameo Role for Central Park West | False | By Lucie Young | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/a-fee-plan-from-schwab.html | A Fee Plan From Schwab | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/amway-japan-ltd-ajl-n-reports-earnings-for-qtr-to-may-31.html | Amway Japan Ltd.(AJL,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/credit-markets-prices-climb-as-traders-await-fed-s-rate-decision.html | CREDIT MARKETS; Prices Climb As Traders Await Fed's Rate Decision | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/goodfellow-inc-reports-earnings-for-qtr-to-may-31.html | Goodfellow Inc. reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/a-court-running-in-the-wrong-direction.html | A Court Running in the Wrong Direction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/centura-banks-inc-cbcn-reports-earnings-for-qtr-to-jun-30.html | Centura Banks Inc.(CBC.N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/international-briefs-lufthansa-reports-return-to-profitability.html | International Briefs; Lufthansa Reports Return to Profitability | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/packard-bell-selling-nec-a-big-stake.html | Packard Bell Selling NEC A Big Stake | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/drought-fears-prompt-warning-on-water-use.html | Drought Fears Prompt Warning on Water Use | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/at-lincoln-center-in-summer-fun-is-serious-business.html | At Lincoln Center in Summer, Fun Is Serious Business | False | By Allan Kozinn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/new-jersey-daily-briefing-primary-fight-goes-to-round-3.html | NEW JERSEY DAILY BRIEFING; Primary Fight Goes to Round 3 | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/arts/bridge-285995.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/obituaries/takeo-fukuda-90-ex-premier-and-backer-of-china-pact-dies.html | Takeo Fukuda, 90, Ex-Premier And Backer of China Pact, Dies | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/an-educator-who-passionately-believes-the-poor-can-succeed.html | An Educator Who Passionately Believes the Poor Can Succeed | False | By Kimberly J. McLarin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/opinion/l-et-s-not-throw-out-the-good-school-boards-with-the-bad-222095.html | Let's Not Throw Out the Good School Boards With the Bad | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/whitman-takes-on-labor-for-makeover.html | Whitman Takes On Labor for Makeover | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/group-bullied-the-homeless-agency-finds.html | Group Bullied The Homeless, Agency Finds | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/the-media-business-advertising-addenda-pepperidge-farm-chooses-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepperidge Farm Chooses Saatchi | False | Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/business/stock-trading-is-brisk-as-dow-hits-4615.23-rising-30.08.html | Stock Trading Is Brisk as Dow Hits 4,615.23, Rising 30.08 | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/sports/sports-people-soccer-baggio-signs-with-ac-milan.html | SPORTS PEOPLE: SOCCER; Baggio Signs With AC Milan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-06 | 1995-07-06 | https://www.nytimes.com/1995/07/06/nyregion/c-corrections-415095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/world/clergy-in-rwanda-is-accused-of-abetting-atrocities.html | Clergy in Rwanda Is Accused of Abetting Atrocities | False | By Raymond Bonner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/schools-chief-who-stressed-diversity-in-ithaca-quits-post.html | Schools Chief Who Stressed Diversity in Ithaca Quits Post | False | By Jacques Steinberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/style/IHT-the-movie-guide-etat-des-lieux.html | THE MOVIE GUIDE : Etat des lieux | False | Joan Dupont, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/l-sales-tax-is-wrong-bailout-for-orange-county-987595.html | Sales Tax Is Wrong Bailout for Orange County | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/key-rates-370295.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/after-92-days-of-testimony-simpson-prosecution-rests.html | After 92 Days of Testimony, Simpson Prosecution Rests | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/international-briefs-fokker-to-report-loss-for-the-half.html | International Briefs; Fokker to Report Loss for the Half | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/symantec-offers-to-buy-delrina-as-windows-95-release-nears.html | Symantec Offers To Buy Delrina As Windows 95 Release Nears | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-a-defeat-in-dmv-fight.html | NEW JERSEY DAILY BRIEFING; A Defeat in D.M.V. Fight | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/roadway-services-roadnnm-reports-earnings-for-qtr-to-jun-17.html | Roadway Services (ROAD,NNM) reports earnings for Qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/once-lost-in-vietnam-now-lost-in-america.html | Once Lost in Vietnam, Now Lost in America | False | By Seth Mydans | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/awaiting-the-pope.html | Awaiting The Pope | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/visiting-athlete-disappears-during-a-swim.html | Visiting Athlete Disappears During a Swim | False | By George Judson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-central-bank-yields-to-signs-that-economy-was-slipping-too-far-us-rates-come-down-after-year-of-increases.html | Central Bank Yields To Signs That Economy Was Slipping Too Far : U.S. Rates Come Down After Year of Increases | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/basketball-nelson-takes-blame-for-webber-rift.html | BASKETBALL; Nelson Takes Blame for Webber Rift | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/stocks-soar-dow-up-48.77-after-the-fed-lowers-rate.html | Stocks Soar; Dow Up 48.77 After the Fed Lowers Rate | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/inside-647195.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/reduction-s-biggest-impact-fanning-hopes-of-more-cuts.html | Reduction's Biggest Impact: Fanning Hopes of More Cuts | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/l-sales-tax-is-wrong-bailout-for-orange-county-local-irresponsibility-988395.html | Sales Tax Is Wrong Bailout for Orange County; Local Irresponsibility | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-036995.html | Art in Review | False | By Charles Hagen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/the-media-business-advertising-addenda-skytel-chooses-suissa-miller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Skytel Chooses Suissa Miller | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/sports-people-college-basketball-gene-iba-returns-to-coaching.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Gene Iba Returns to Coaching | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/basketball-nelson-vows-to-rev-up-offense-and-laugh-track.html | BASKETBALL; Nelson Vows to Rev Up Offense and Laugh Track | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/bert-hardy-82-photographer-of-british-life.html | Bert Hardy, 82, Photographer Of British Life | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/e-a-correction-freddie-mac-yields-909895.html | A Correction: Freddie Mac Yields | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/transactions-236695.html | TRANSACTIONS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-was-slipping-too-far-us-rates-come-down-for-1st-time-since-1992.html | Was Slipping Too Far: U.S. Rates Come Down For 1st Time Since 1992 | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/3-are-shot-in-a-chinatown-gambling-den.html | 3 Are Shot in a Chinatown Gambling Den | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-european-topics-swedes-launch-a-campaign.html | European Topics : Swedes Launch a Campaign | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/oasis-appears-dyckman-street-boat-burn-who-reads-fine-print-building-pier-marina.html | An Oasis Appears On Dyckman Street; A 'Boat Burn' Who Reads the Fine Print Is Building a Pier and Marina in Inwood | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/dance-review-ukrainian-folk-movements-inspire-canadian-troupe.html | DANCE REVIEW; Ukrainian Folk Movements Inspire Canadian Troupe | False | By Jack Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/bassett-furniture-industries-bsetnnm-reports-earnings-for-qtr-to-may-31.html | Bassett Furniture Industries(BSET,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/books/books-of-the-times-identifying-with-kierkegaard-s-unhappiest-man.html | BOOKS OF THE TIMES; Identifying With Kierkegaard's Unhappiest Man | False | By Michiko Kakutani | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/gingrich-on-book-tour-quickly-wields-the-pen.html | Gingrich, on Book Tour, Quickly Wields the Pen | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/clinton-urges-less-combat-by-politicians.html | Clinton Urges 'Less Combat' By Politicians | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-american-topics-94050954134.html | American Topics | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/head-of-municipal-art-society-announces-his-resignation.html | Head of Municipal Art Society Announces His Resignation | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/home-video-624895.html | Home Video | False | By Peter M. Nichols | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/l-no-need-to-raise-anxiety-about-food-331195.html | No Need to Raise Anxiety About Food | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/teen-agers-in-washington-face-new-curfew.html | Teen-Agers in Washington Face New Curfew | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/IHT-192044th-ballot-in-our-pages100-75-and-50-years-ago.html | 1920:44th Ballot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/at-new-javits-center-work-is-cheaper-if-slower.html | At New Javits Center, Work Is Cheaper, if Slower | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/IHT-graf-and-sanchez-vicario-in-final.html | Graf and Sá¡Sá¡nchez Vicario in Final | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/style/chronicle-028895.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/white-house-draws-the-ire-of-base-panel.html | White House Draws the Ire Of Base Panel | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/world/balkan-force-to-fight-back-if-threatened.html | Balkan Force To Fight Back If Threatened | False | By Roger Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/football-davis-ready-to-do-battle-returns-to-oakland.html | FOOTBALL; Davis, Ready to Do Battle, Returns to Oakland | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/tv-weekend-latin-spouting-hustler-from-the-east-goes-west.html | TV WEEKEND; Latin-Spouting Hustler From the East Goes West | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/retailers-report-their-sales-were-sluggish-last-month.html | Retailers Report Their Sales Were Sluggish Last Month | False | By Kenneth N. Gilpin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/keep-in-mind.html | Keep in Mind | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/international-briefs-italian-designers-reportedly-indicted.html | International Briefs; Italian Designers Reportedly Indicted | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-review-a-painter-who-collaborated-with-poets.html | ART REVIEW; A Painter Who Collaborated With Poets | False | By Holland Cotter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/whitman-in-host-s-seat-gets-to-toot-her-horn.html | Whitman, in Host's Seat, Gets to Toot Her Horn | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/c-corrections-927195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/family-dollar-stores-inc-fdon-reports-earnings-for-qtr-to-may-31.html | Family Dollar Stores Inc.(FDO,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/families-are-barriers-to-many-organ-donations-study-finds.html | Families Are Barriers to Many Organ Donations, Study Finds | False | By Gina Kolata | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/fcc-joining-a-move-to-curb-violence-on-tv.html | F.C.C. Joining A Move to Curb Violence on TV | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/karim-sanjabi-politician-90-foe-of-shah-and-islamic-militants.html | Karim Sanjabi, Politician, 90, Foe of Shah and Islamic Militants | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/charges-against-rabbi-dropped.html | Charges Against Rabbi Dropped | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/article-652895-no-title.html | Article 652895 -- No Title | False | By Matthew Purdy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/drug-for-treating-impotence-is-ready-for-sale-fda-says.html | Drug for Treating Impotence Is Ready for Sale, F.D.A. Says | False | By Lawrence K. Altman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/aziz-nesin-of-turkey-dies-at-80-writer-escaped-militants-arson.html | Aziz Nesin of Turkey Dies at 80; Writer Escaped Militants' Arson | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/higher-standards-for-college-sports.html | Higher Standards for College Sports | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/overkill-in-revising-regulation.html | Overkill in Revising Regulation | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-humanitarian-ways-to-demine-unveiled.html | 'Humanitarian' Ways To De-Mine Unveiled | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-the-vichy-experience-revisiting-petain-50-years-on-frances-trial-that.html | The Vichy Experience / Revisiting Pйtain : 50 Years On, France's Trial That Never Closed | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/market-place-finding-stock-values-with-the-aid-of-the-relative-dividend-yield.html | Market Place; Finding stock values with the aid of the relative dividend yield. | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/worldbusiness/IHT-publicis-gets-a-sip-of-coke-account.html | Publicis Gets a Sip Of Coke Account | False | By Daniel Tilles, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/union-camp-stock-plan.html | Union Camp Stock Plan | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/chemical-aims-to-expand-electronic-banking.html | Chemical Aims to Expand Electronic Banking | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-ruling-on-police-is-reversed.html | NEW JERSEY DAILY BRIEFING; Ruling on Police is Reversed | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-european-topics-around-europe-909153627866.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/baghdad-s-biological-arsenal.html | Baghdad's Biological Arsenal | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/world/careiro-da-varzea-journal-who-braves-piranha-waters-your-avon-lady.html | Careiro da Varzea Journal; Who Braves Piranha Waters? Your Avon Lady! | False | By James Brooke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-man-charged-in-dwi-deaths.html | NEW JERSEY DAILY BRIEFING; Man Charged in D.W.I. Deaths | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/media-business-advertising-german-court-rules-that-images-benetton-campaign-are.html | THE MEDIA BUSINESS: ADVERTISING; A German court rules that images in a Benetton campaign are exploitative and illegal. | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/movies/film-review-woman-s-waking-nightmare.html | FILM REVIEW; Woman's Waking Nightmare | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/sports-of-the-times-nelson-comes-off-the-rack.html | Sports of The Times; Nelson Comes Off The Rack | False | By Ira Berkow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/sports-people-pro-football-brian-blades-is-a-witness-to-cousin-s-shooting-death.html | SPORTS PEOPLE: PRO FOOTBALL; Brian Blades Is a Witness To Cousin's Shooting Death | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/company-news-american-home-to-buy-roche-animal-health-unit.html | COMPANY NEWS; AMERICAN HOME TO BUY ROCHE ANIMAL HEALTH UNIT | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/2-killed-and-2-wounded-in-club-shootout.html | 2 Killed and 2 Wounded in Club Shootout | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-038595.html | Art in Review | False | By Pepe Karmel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/giuliani-replaces-water-board-members-after-criticism-plan-sell-water-system.html | Giuliani Replaces Water Board Members After Criticism of Plan to Sell Water System | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/news-summary-662595.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/baseball-hours-later-mets-boot-out-excitement-of-victory.html | BASEBALL; Hours Later, Mets Boot Out Excitement of Victory | False | By Alex Yannis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/world/scandal-over-paris-luxury-apartments-embarrasses-chirac.html | Scandal Over Paris Luxury Apartments Embarrasses Chirac | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/world/major-s-scorecard.html | Major's Scorecard | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/29-latin-kings-gang-leaders-are-indicted.html | 29 Latin Kings Gang Leaders Are Indicted | False | By Chuck Sudetic | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/world/us-to-establish-full-hanoi-links-top-officials-say.html | U.S. TO ESTABLISH FULL HANOI LINKS, TOP OFFICIALS SAY | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/credit-markets-interest-rate-cut-by-fed-pushes-treasury-prices-up.html | CREDIT MARKETS; Interest Rate Cut By Fed Pushes Treasury Prices Up | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/results-plus-214595.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/survivors-call-settlement-unjust.html | Survivors Call Settlement 'Unjust' | False | By Raymond Hernandez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/style/chronicle-513695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/federal-reserve-trims-a-key-rate-first-cut-since-92.html | FEDERAL RESERVE TRIMS A KEY RATE; FIRST CUT SINCE '92 | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/books/a-hell-s-kitchen-tale-is-doubted-and-defended.html | A Hell's Kitchen Tale Is Doubted and Defended | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/l-kodak-vs-fuji-tv-ads-332095.html | Kodak vs. Fuji TV Ads | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/company-briefs-965495.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/movies/it-must-be-midnight-and-must-be-weird.html | It Must Be Midnight And Must Be Weird | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/more-noche-flamenca.html | More Noche Flamenca | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/article-847095-no-title.html | Article 847095 -- No Title | False | By Eric Asimov | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/conagra-inc-cag-n-reports-earnings-for-qtr-to-may-28.html | ConAgra Inc.(CAG,N) reports earnings for Qtr to May 28 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/seaway-food-town-sewynnm-reports-earnings-for-qtr-to-may-27.html | Seaway Food Town (SEWY,NNM) reports earnings for Qtr to May 27 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-some-analysts-see-potential-threat-to-security-in-asiapacific-region-a.html | Some Analysts See Potential Threat To Security in Asia-Pacific Region : A Resurgent China Sets Off Alarms Over 'Containment' | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/excerpts-from-the-president-s-speech-at-georgetown-university.html | Excerpts From the President's Speech at Georgetown University | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/tv-sports-demise-of-a-network-opens-baseball-format.html | TV SPORTS; Demise of a Network Opens Baseball Format | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/marriott-international-inc-mrm-reports-earnings-for-qtr-to-jun-16.html | Marriott International Inc.(MAR,N) reports earnings for Qtr to Jun 16 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/new-indictment-for-reputed-colombo-crime-family-captain.html | New Indictment for Reputed Colombo Crime Family Captain | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/small-town-practice-proves-attractive-for-rising-number-of-lawyers.html | Small-Town Practice Proves Attractive for Rising Number of Lawyers | False | By Ronald Smothers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/in-the-line-of-fire-sights-on-clinton-gop-assails-his-economist.html | In the Line of Fire; Sights on Clinton, G.O.P. Assails His Economist | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/staff-builders-inc-sbli-nnm-reports-earnings-for-qtr-to-may-31.html | Staff Builders Inc.(SBLI,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/e-claiborne-robins-84-dies-executive-and-philanthropist.html | E. Claiborne Robins, 84, Dies; Executive and Philanthropist | False | By Milt Freudenheim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/tennis-semifinals-boast-cast-of-colorful-characters.html | TENNIS; Semifinals Boast Cast Of Colorful Characters | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/parks-s-works-to-go-to-library-of-congress.html | Parks's Works to Go to Library of Congress | False | By William Grimes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-american-topics-93705809772.html | American Topics | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-winning-streak-for-whitman.html | NEW JERSEY DAILY BRIEFING; Winning Streak for Whitman | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/this-time-the-fed-trails-the-market.html | This Time, the Fed Trails the Market | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/places-to-dine-out-under-the-sky.html | Places To Dine Out Under the Sky | False | By Ruth Reichl | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-review-drawings-from-the-golden-age-of-denmark.html | ART REVIEW; Drawings From the Golden Age of Denmark | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/court-shuns-an-appeal-on-schools.html | Court Shuns An Appeal On Schools | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/l-must-aids-infants-be-punished-too-320695.html | Must AIDS Infants Be Punished Too? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/international-business-china-to-keep-coast-areas-special-status.html | INTERNATIONAL BUSINESS; China to Keep Coast Areas' Special Status | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/style/IHT-new-generation-of-hotel-trains.html | New Generation of 'Hotel Trains' | False | By Roger Collis, International Herald Tribune | | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/world/ambivalent-rabin-reflects-israel-s-wary-view-of-peace.html | Ambivalent Rabin Reflects Israel's Wary View of Peace | False | By Clyde Haberman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/IHT-the-way-to-the-table-letters-to-the-editor.html | The Way to the Table : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/tennis-not-so-predictably-graf-and-sanchez-vicario-gain-final.html | TENNIS; Not So Predictably, Graf and Sanchez Vicario Gain Final | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/the-spoken-word.html | The Spoken Word | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-bay-gets-special-protection.html | NEW JERSEY DAILY BRIEFING; Bay Gets Special Protection | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/no-headline-897095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/pioneer-hi-bred-international-inc-phybrnnm-reports-earnings-for-qtr-to-may-31.html | Pioneer Hi-Bred International Inc. (PHYB.NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/l-a-hospital-stay-allows-new-mothers-to-adjust-to-childbirth-285495.html | A Hospital Stay Allows New Mothers to Adjust to Childbirth | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/style/chronicle-029695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/stolt-nielsen-sa-reports-earnings-for-qtr-to-may-31.html | Stolt-Nielsen S.A. reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/worldbusiness/IHT-german-court-rules-against-benetton.html | German Court Rules Against Benetton | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/theater/critic-s-notebook-you-want-to-be-a-star-insist-on-a-staircase.html | CRITIC'S NOTEBOOK; You Want to Be a Star? Insist on a Staircase! | False | By Ben Brantley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/style/IHT-the-movie-guide-suspiros-de-espana-y-portugal.html | THE MOVIE GUIDE : Suspiros de Españ'sÁ±a (y Portugal) | False | By Al Goodman, International Herald Tribune | 1995-08-24 | | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/hockey-islanders-holding-high-cards-at-the-draft-table.html | HOCKEY; Islanders Holding High Cards at the Draft Table | False | By Joe Lapointe | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/also-of-note.html | Also of Note | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/IHT-1945de-gaulle-visit-in-our-pages100-75-and-50-years-ago.html | 1945:De Gaulle Visit : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-hotel-is-closing-for-makeover.html | NEW JERSEY DAILY BRIEFING; Hotel Is Closing for Makeover | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/l-grade-inflation-demeans-good-students-313395.html | Grade Inflation Demeans Good Students | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/metro-digest-946895.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/world/us-envoys-press-the-ira-to-take-steps-to-yield-arms.html | U.S. Envoys Press the I.R.A. To Take Steps to Yield Arms | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/regulators-examine-investment-adviser-s-registration-tangle.html | Regulators Examine Investment Adviser's Registration Tangle | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/baseball-pitching-makes-that-first-inning-a-doozy.html | BASEBALL; Pitching Makes That First Inning A Doozy | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/former-newark-official-is-sentenced-for-graft.html | Former Newark Official Is Sentenced for Graft | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/sports-people-college-basketball-seven-year-pact-for-keady.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Seven-Year Pact for Keady | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/movies/film-review-the-tale-of-camelot-now-color-coordinated.html | FILM REVIEW; The Tale of Camelot, Now Color Coordinated | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/law-review-masks-diversity-in-a-new-admission-system.html | Law Review Masks Diversity in a New Admission System | False | By Lisa Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/angry-chrysler-board-prevents-iacocca-from-using-stock-options.html | Angry Chrysler Board Prevents Iacocca From Using Stock Options | False | By Kurt Eichenwald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/unraveling-of-a-land-swap-no-school-no-plant-expansion.html | Unraveling of a Land Swap: No School, No Plant Expansion | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/panel-fears-possible-flaws-in-jet-engines.html | Panel Fears Possible Flaws In Jet Engines | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/mesa-at-pickens-s-urging-adopts-takeover-defense.html | Mesa, at Pickens's Urging, Adopts Takeover Defense | False | By Allen R. Myerson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-us-official-moves-to-firm-as-trade-dispute-looms-kodak-develops-case-of.html | U.S. Official Moves to Firm as Trade Dispute Looms : Kodak Develops Case of Double Exposure | False | By Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/saidye-rosner-bronfman-philanthropist-98.html | Saidye Rosner Bronfman; Philanthropist, 98 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-713995.html | Art in Review | False | By Charles Hagen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/on-stage-and-off.html | 'On Stage, and Off' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/IHT-misunderstanding-of-china-can-lead-to-tragic-consequences.html | Misunderstanding of China Can Lead to Tragic Consequences | False | By Burton Levin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/international-briefs-accor-to-sell-unit-to-compass-group.html | International Briefs; Accor to Sell Unit To Compass Group | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/abroad-at-home-mr-clinton-s-betrayal.html | Abroad at Home; Mr. Clinton's Betrayal | False | By Anthony Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/l-insecurity-on-the-job-will-change-our-politics-343595.html | Insecurity on the Job Will Change Our Politics | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/restaurants-841095.html | Restaurants | False | By Ruth Reichl | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/sports-of-the-times-how-arantxa-used-chris-as-her-model.html | Sports Of The Times; How Arantxa Used Chris as Her Model | False | By George Vecsey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/IHT-bosniadraw-the-line-letters-to-the-editor.html | Bosnia:Draw the Line : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-american-topics-surgeons-should-cut-the-chat-in-elevators.html | American Topics : Surgeons Should Cut The Chat in Elevators | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/the-media-business-advertising-addenda-jordan-mcgrath-gets-a-diet-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jordan, McGrath Gets a Diet Account | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-european-topics-around-europe-92098628722.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/sports-people-college-football-player-suspended-for-betting.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Player Suspended for Betting | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/dorsey-trailers-dsytnnm-reports-earnings-for-qtr-to-jun-24.html | Dorsey Trailers (DSYT,NNM) reports earnings for Qtr to Jun 24 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/IHT-what-they-re-reading.html | What They're Reading | False | By John Brunton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/a-visit-by-the-pope.html | A Visit by the Pope | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-1895fatal-revelry-in-our-pages100-75-and-50-years-ago.html | 1895:Fatal Revelry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-039395.html | Art in Review | False | By Pepe Karmel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/hockey-rangers-to-sign-two-top-picks.html | HOCKEY; Rangers to Sign Two Top Picks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/your-gerrymander-or-mine.html | Your Gerrymander or Mine? | False | By Ken Gormley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-review-rethinking-postwar-pigeonholes-for-art.html | ART REVIEW; Rethinking Postwar Pigeonholes for Art | False | By Michael Kimmelman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-juppe-assails-accusations-about-paris-apartment-deal.html | Juppã©Â© Assails Accusations About Paris Apartment Deal | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/us/a-miami-lawyer-is-chosen-to-investigate-commerce-secretary-s-finances.html | A Miami Lawyer Is Chosen to Investigate Commerce Secretary's Finances | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/obituaries/helen-j-boiardi-90-started-line-of-pasta.html | Helen J. Boiardi, 90; Started Line of Pasta | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/business-digest-648095.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/our-towns-novel-way-to-unwind-picnics-by-the-parkway.html | OUR TOWNS; Novel Way to Unwind: Picnics by the Parkway | False | By Evelyn Nieves | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/last-chance.html | Last Chance | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/medical-breakthroughs-on-line.html | Medical Breakthroughs, on Line | False | By Miriam Shuchman and Michael S. Wilkes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/at-a-spa-six-moms-on-an-escapade.html | At a Spa, Six Moms on an Escapade | False | By Jan Benzel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/scott-s-hospitality-reports-earnings-for-year-to-apr-30.html | Scott's Hospitality reports earnings for Year to Apr 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/host-of-financial-talk-show-is-indicted-for-a-second-time.html | Host of Financial Talk Show Is Indicted for a Second Time | False | By Kurt Eichenwald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/allwaste-inc-alwn-reports-earnings-for-qtr-to-may-31.html | Allwaste Inc.(ALW.N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-035095.html | Art in Review | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/international-business-trade-climate-with-us-improving-europeans-say.html | INTERNATIONAL BUSINESS; Trade Climate With U.S. Improving, Europeans Say | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/the-law-school-cartel.html | The Law School Cartel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/movies/film-review-singles-bars-and-single-half-aliens.html | FILM REVIEW; Singles Bars And Single Half-Aliens | False | By Caryn James | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/IHT-european-topics-around-europe-931099766841.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/buffaloed-by-the-landuse-bullies.html | Buffaloed by the Land-Use Bullies | False | By Jeff Debonis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/art-in-review-037795.html | Art in Review | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/about-real-estate-loft-conversions-on-rise-in-downtown-manhattan.html | About Real Estate; Loft Conversions on Rise in Downtown Manhattan | False | By Rachelle Garbarine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/sports-people-pro-basketball-president-of-warriors-quits.html | SPORTS PEOPLE: PRO BASKETBALL; President of Warriors Quits | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/opinion/in-america-bad-meat-and-politics.html | In America; Bad Meat and Politics | False | By Bob Herbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/sports/special-olympics-notebook-after-a-lull-crowds-return.html | SPECIAL OLYMPICS NOTEBOOK; After a Lull, Crowds Return | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/nyregion/new-jersey-daily-briefing-3-years-later-witness-is-beaten.html | NEW JERSEY DAILY BRIEFING; 3 Years Later, Witness Is Beaten | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-07 | 1995-07-07 | https://www.nytimes.com/1995/07/07/business/unitrin-inc-unitnnm-reports-earnings-for-qtr-to-jun-30.html | Unitrin Inc.(UNIT,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/your-money/IHT-credit-cards-keystone-of-modern-life.html | Credit Cards:Keystone ofModern Life | False | Martin Baker, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/style/IHT-a-different-world-old-masters.html | A Different World:Old Masters | False | Souren Melikian, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/doubling-up-in-prison-cells-saves-money-but-stirs-inmates-anger.html | Doubling Up in Prison Cells Saves Money but Stirs Inmates Anger | False | By Jacques Steinberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/style/IHT-ancient-glass-bowl-causes-a-stir-among-moderns.html | Ancient Glass Bowl Causes a Stir Among Moderns | False | Souren Melikian, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/li-boy-13-is-killed-in-fall-from-elementary-school-roof.html | L.I. Boy, 13, Is Killed in Fall From Elementary School Roof | False | By John T. McQuiston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/c-corrections-874295.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/leading-academic-hospital-squeaking-by-seeks-merger.html | Leading Academic Hospital, Squeaking by, Seeks Merger | False | By Elisabeth Rosenthal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/sight-mind-but-not-work-town-finds-space-for-welcome-mat-postage-stamp-size-for.html | Out of Sight, Out of Mind, but Not Out of Work; Town Finds Space for Welcome Mat, Postage-Stamp Size, for Immigrant Laborers | False | By Doreen Carvajal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/the-citys-unions-have-given-plenty.html | The City's Unions Have Given Plenty | False | By Stanley Hill | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/emilio-nunez-is-dead-at-91-a-pioneering-hispanic-judge.html | Emilio Nunez Is Dead at 91; A Pioneering Hispanic Judge | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/world/after-civilians-are-killed-chechens-break-off-talks.html | After Civilians Are Killed, Chechens Break Off Talks | False | By Steven Erlanger | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/tennis-stylistic-opposites-bring-a-final-of-contrasts-to-center-court.html | TENNIS; Stylistic Opposites Bring a Final of Contrasts to Center Court | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/inside-096295.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/a-new-man-convicted-in-an-old-slaying.html | A 'New Man' Convicted in an Old Slaying | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-gas-main-is-safely-repaired.html | NEW JERSEY DAILY BRIEFING; Gas Main Is Safely Repaired | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/angus-mcdonald-china-specialist-53.html | Angus McDonald, China Specialist, 53 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/style/IHT-a-little-meditation-on-the-bottom-line.html | A Little Meditation on the Bottom Line | False | Mary Blume, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/IHT-becker-stuns-agassi-setting-up-a-final-showdown-with-sampras.html | Becker Stuns Agassi, Setting Up a Final Showdown With Sampras | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/shl-systemhouse-shkifnnm-reports-earnings-for-qtr-to-may-31.html | SHL Systemhouse (SHKIF,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/corrections-892095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-industrial-arts-program-to-end.html | NEW JERSEY DAILY BRIEFING; Industrial Arts Program to End | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/grant-s-lewis-53-new-york-lawyer.html | Grant S. Lewis, 53, New York Lawyer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/l-how-an-error-in-salk-polio-vaccine-caused-a-boston-epidemic-752595.html | How an Error in Salk Polio Vaccine Caused a Boston Epidemic | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/IHT-american-topics-in-the-governmentescutcheons-for-all.html | American Topics : In the Government,Escutcheons for All | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/safety-kleen-corp-skn-reports-earnings-for-qtr-to-jun-17.html | Safety-Kleen Corp (SK,N) reports earnings for Qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/2-youths-stole-bus-police-say-for-a-wild-ride-in-harlem.html | 2 Youths Stole Bus, Police Say, For a Wild Ride in Harlem | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/man-photographed-after-attack-is-ruled-out-as-unabom-suspect.html | Man Photographed After Attack Is Ruled Out as Unabom Suspect | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/icf-kaiser-international-inc-icfn-reports-earnings-for-qtr-to-may-31.html | ICF Kaiser International Inc(ICF,N) reports earnings for Qtr to MAy 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/your-money/IHT-where-are-your-frequentflier-miles.html | Where Are Your Frequent-Flier Miles? | False | By Ann Brocklehurst, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/its-our-duty-to-give-away-condoms.html | It's Our Duty to Give Away Condoms | False | By David J. Kalke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/style/chronicle-998695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/murder-rate-plunges-in-new-york-city.html | Murder Rate Plunges in New York City | False | By Clifford Krauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/IHT-stocks-in-tokyo-surge-after-cut-us-and-japan-join-to-surprise-markets.html | Stocks in Tokyo Surge After Cut : U.S. and Japan Join To Surprise Markets and Boost the Dollar | False | By Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/key-rates-604995.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/different-faces-of-aids-are-conjured-up-by-politicians.html | Different Faces of AIDS Are Conjured Up by Politicians | False | By David W. Dunlap | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/IHT-1945spies-in-sweden-in-our-pages100-75-and-50-years-ago.html | 1945:Spies in Sweden : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/sports-people-pro-football-bengals-re-sign-francis-for-one-year.html | SPORTS PEOPLE: PRO FOOTBALL; Bengals Re-sign Francis For One Year | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/pro-basketball-nelson-spends-busy-first-day-with-knicks.html | PRO BASKETBALL; Nelson Spends Busy First Day With Knicks | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/panel-to-hear-gingrich-and-murdoch.html | Panel to Hear Gingrich and Murdoch | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/horse-racing-post-8-a-test-for-star-filly.html | HORSE RACING; Post 8 a Test for Star Filly | False | By Douglas Martin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/chess-masters-seeking-match-at-trade-center.html | Chess Masters Seeking Match At Trade Center | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-an-extra-eye-on-school-buses.html | NEW JERSEY DAILY BRIEFING; An Extra Eye on School Buses | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/bridge-600695.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/observer-the-diversity-cuisine.html | Observer; The Diversity Cuisine | False | By Russell Baker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/international-briefs-elektrowatt-to-buy-electron-of-britain.html | International Briefs; Elektrowatt to Buy Electron of Britain | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/brown-tide-returns-to-eastern-li.html | Brown Tide Returns to Eastern L.I. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/business-digest-109895.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/sports-people-college-basketball-former-baylor-assistants-get-probation.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Former Baylor Assistants Get Probation | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/c-corrections-878595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/orange-county-gets-a-reprieve-on-paying-debt.html | Orange County Gets a Reprieve On Paying Debt | False | By Leslie Wayne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/l-why-banks-have-to-remain-impartial-lenders-753395.html | Why Banks Have to Remain Impartial Lenders | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/your-money/IHT-book-early-to-avoid-currency-vagaries.html | Book Early to Avoid Currency Vagaries | False | By Aline Sullivan, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/payrolls-swelled-by-215000-in-june-jobless-rate-fell.html | PAYROLLS SWELLED BY 215,000 IN JUNE; JOBLESS RATE FELL | False | By Robert D. Hershey Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/special-olympics-athlete-is-feared-dead.html | Special Olympics Athlete Is Feared Dead | False | By Kirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/world/germans-ozone-concerns-and-love-of-speed-meet-head-on.html | Germans' Ozone Concerns and Love of Speed Meet Head On | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/world/gulliver-s-japanese-travels-hitting-the-narrow-road-in-two-us-behemoths.html | Gulliver's Japanese Travels; Hitting the (Narrow) Road in Two U.S. Behemoths | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/about-new-york-hello-to-west-brooklyn-n-well-manhattan-to-you.html | ABOUT NEW YORK; Hello to West Brooklyn? Well, Manhattan to You | False | By Michael T. Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/IHT-1895tribute-to-czar-in-our-pages100-75-and-50-years-ago.html | 1895:Tribute to Czar : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/ethics-panel-wants-gingrich-to-testify.html | Ethics Panel Wants Gingrich to Testify | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/baseball-minor-move-by-yankees-is-a-major-deal.html | BASEBALL; Minor Move By Yankees Is A Major Deal | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/news-summary-130695.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/transactions-612095.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/your-money/IHT-vacation-insurance-read-the-fine-print.html | Vacation Insurance: Read the Fine Print | False | By Digby Larner, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/sports-people-rowing-romanian-champion-is-banned-for-life.html | SPORTS PEOPLE: ROWING; Romanian Champion Is Banned for Life | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/IHT-american-topics-92955160176.html | American Topics | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/fair-funding-for-new-york-city-schools.html | Fair Funding for New York City Schools | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/sports-people-baseball-dodgers-nomo-may-get-all-star-start.html | SPORTS PEOPLE: BASEBALL; Dodgers' Nomo May Get All-Star Start | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/theater/theater-review-dying-hamlet-with-15-reveries.html | THEATER REVIEW; Dying Hamlet With 15 Reveries | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/journal-the-middle-ground.html | Journal; The Middle Ground | False | By Frank Rich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/company-news-bergen-brunswig-agrees-to-buy-colonial-healthcare.html | COMPANY NEWS; BERGEN BRUNSWIG AGREES TO BUY COLONIAL HEALTHCARE | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/the-next-step-in-belfast.html | The Next Step in Belfast | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/company-reports-aluminum-company-of-america-aan.html | COMPANY REPORTS; ALUMINUM COMPANY OF AMERICA (A.A.N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/php-healthcare-corp-pphn-reports-earnings-for-qtr-to-apr-30.html | PHP Healthcare Corp.(PPH,N) reports earnings for Qtr to Apr 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/your-money/IHT-era-of-electronic-purse-draws-closer.html | Era of 'Electronic Purse' Draws Closer | False | By Martin Baker, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/dow-gallops-past-4700-riding-on-fed-s-rate-cut.html | Dow Gallops Past 4,700, Riding on Fed's Rate Cut | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/smalltown-trader-at-center-of-a-scandal.html | Small-Town Trader at Center of a Scandal | False | By Randy Myers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/donald-sinclair-84-inspiration-for-herriot-s-veterinary-tales.html | Donald Sinclair, 84, Inspiration For Herriot's Veterinary Tales | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/harry-s-tishelman-71-banker-and-a-new-york-finance-chief.html | Harry S. Tishelman, 71, Banker And a New York Finance Chief | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/leaving-workers-cripple-jersey-dmv-units.html | Leaving Workers Cripple Jersey D.M.V. Units | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/l-getting-tan-in-a-real-world-environment-746095.html | Getting Tan in a Real-World Environment | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/baseball-with-the-owner-watching-another-rookie-makes-yanks-squirm.html | BASEBALL; With the Owner Watching, Another Rookie Makes Yanks Squirm | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-attack-victim-leaves-hospital.html | NEW JERSEY DAILY BRIEFING; Attack Victim Leaves Hospital | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/religion-journal-a-producer-priest-rates-hollywood-worthy-of-praise.html | Religion Journal; A Producer-Priest Rates Hollywood Worthy of Praise | False | By Gustav Niebuhr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/brown-tide-spreading-misery-on-li.html | Brown Tide Spreading Misery on L.I. | False | By John T. McQuiston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-a-way-to-know-whos-calling.html | NEW JERSEY DAILY BRIEFING; A Way to Know Who's Calling? | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/world/downing-of-us-fighter-over-bosnia-is-tied-to-shortcoming-of-nato-plane.html | Downing of U.S. Fighter Over Bosnia Is Tied to Shortcoming of NATO Plane | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/arts/critic-s-notebook-midlife-crisis-for-the-jvc-festival.html | CRITIC'S NOTEBOOK; Midlife Crisis for the JVC Festival? | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/unemployment-rates-little-changed-in-region.html | Unemployment Rates Little Changed in Region | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/worldbusiness/IHT-bullish-europe-sees-rate-cuts-as-start-of-trend.html | Bullish Europe Sees Rate Cuts as Start of Trend | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/l-militant-islam-fills-a-governmental-void-749595.html | Militant Islam Fills a Governmental Void | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/japan-joins-us-to-block-fall-by-dollar.html | Japan Joins U.S. to Block Fall by Dollar | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/IHT-1920irish-abduction-in-our-pages100-75-and-50-years-ago.html | 1920:Irish Abduction : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/school-official-denies-rancid-turkey-report.html | School Official Denies Rancid Turkey Report | False | By Sarah Kershaw | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/open-the-packwood-hearings.html | Open the Packwood Hearings | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/slide-from-riches-for-landlord-in-happy-land-case.html | Slide From Riches for Landlord in Happy Land Case | False | By Thomas J. Lueck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/your-attention-please.html | Your Attention, Please | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/conservatives-new-frontier-religious-liberty-law-firms.html | Conservatives' New Frontier: Religious Liberty Law Firms | False | By Gustav Niebuhr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/james-shriver-67-gallup-poll-official.html | James Shriver, 67, Gallup Poll Official | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/arts/pop-review-screaming-about-dogs-and-disasters.html | POP REVIEW; Screaming About Dogs and Disasters | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/world/for-greenpeace-guerrillas-environmentalism-is-again-a-growth-industry.html | For Greenpeace Guerrillas, Environmentalism Is Again a Growth Industry | False | By Marlise Simons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/baseball-bonilla-s-words-serve-as-mets-wake-up-call.html | BASEBALL; Bonilla's Words Serve As Mets' Wake-Up Call | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/style/chronicle-765795.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/benefits-given-coors-workers-gay-partners.html | Benefits Given Coors Workers' Gay Partners | False | By Kenneth N. Gilpin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/l-worth-a-visit-747995.html | Worth a Visit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/company-news-summa-four-stock-plunges-on-earnings-fears.html | COMPANY NEWS; SUMMA FOUR STOCK PLUNGES ON EARNINGS FEARS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/style/IHT-crash-pow-clothes-go-extraterrestrial.html | Crash! Pow! Clothes Go Extraterrestrial | False | By Suzy Menkes, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/arrest-is-made-in-brooklyn-shotgun-blast.html | Arrest Is Made in Brooklyn Shotgun Blast | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/fda-approves-an-injection-to-treat-sexual-impotence.html | F.D.A. Approves an Injection To Treat Sexual Impotence | False | By Lawrence K. Altman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/dan-friedman-graphic-designer-49.html | Dan Friedman, Graphic Designer, 49 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/l-preserve-grant-s-tomb-751795.html | Preserve Grant's Tomb | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/world/gay-russians-are-free-now-but-still-stay-in-fearful-closet.html | Gay Russians Are 'Free' Now But Still Stay in Fearful Closet | False | By Michael Specter | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/evidence-is-powerful-but-he-s-still-oj.html | Evidence Is Powerful, but He's Still O.J. | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/company-briefs-810695.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/l-aids-research-credit-748795.html | AIDS Research Credit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/judge-chides-city-officials-on-squatters.html | Judge Chides City Officials On Squatters | False | By Shawn G. Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/obituaries/harold-r-neumann-89-pilot-who-won-speed-racing-titles.html | Harold R. Neumann, 89, Pilot Who Won Speed-Racing Titles | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/national-beverage-corp-popsnnm-reports-earnings-for-year-to-apr-29.html | National Beverage Corp. (POPS,NNM) reports earnings for Year to Apr 29 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/company-news-laser-friendly-shares-up-on-acquisition-report.html | COMPANY NEWS; LASER FRIENDLY SHARES UP ON ACQUISITION REPORT | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/geac-computer-reports-earnings-for-qtr-to-apr-30.html | Geac Computer reports earnings for Qtr to Apr 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/c-corrections-883195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/arts/pop-review-music-contrived-to-ease-the-angst.html | POP REVIEW; Music Contrived To Ease The Angst | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-driver-is-charged-in-4-deaths.html | NEW JERSEY DAILY BRIEFING; Driver Is Charged in 4 Deaths | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/needle-container-recall.html | Needle-Container Recall | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/sports-of-the-times-endless-and-special-possibilities.html | Sports Of The Times; Endless And Special Possibilities | False | By William C. Rhoden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/5-music-giants-drop-plan-to-start-a-rival-to-mtv.html | 5 Music Giants Drop Plan To Start a Rival to MTV | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/bond-prices-fall-on-data-showing-jobless-rate-drop.html | Bond Prices Fall on Data Showing Jobless Rate Drop | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/metro-digest-228095.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/IHT-for-first-time-us-and-japan-join-to-surprise-markets-and-boost-thc.html | For First Time; U.S. and Japan Join To Surprise Markets and Boost the Dollar | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/theater/theater-review-middle-aged-machinations-frustrated-by-young-love.html | THEATER REVIEW; Middle-Aged Machinations Frustrated by Young Love | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/international-briefs-compagnie-de-suez-to-seek-chairman.html | International Briefs; Compagnie de Suez To Seek Chairman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/eastern-air-pays-creditors.html | Eastern Air Pays Creditors | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/arts/dance-review-a-slight-figure-seems-to-grow-and-get-power.html | DANCE REVIEW; A Slight Figure Seems To Grow and Get Power | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/sports-people-hockey-penguins-are-letting-free-agents-leave.html | SPORTS PEOPLE: HOCKEY; Penguins Are Letting Free Agents Leave | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-a-charge-of-attempted-murder.html | NEW JERSEY DAILY BRIEFING; A Charge of Attempted Murder | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/international-business-tokyo-stocks-soar-by-6.3-on-unexpected-rate-cut.html | INTERNATIONAL BUSINESS; Tokyo Stocks Soar by 6.3% on Unexpected Rate Cut | False | By Sheryl Wudunn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/us/us-to-use-fire-in-managing-its-lands.html | U.S. to Use Fire in Managing Its Lands | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/horse-racing-serena-s-song-heads-the-field-of-coaching-club-fillies.html | HORSE RACING; Serena's Song Heads the Field of Coaching Club Fillies | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/world/news-media-in-belgrade-mute-their-nationalism.html | News Media in Belgrade Mute Their Nationalism | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/rate-setters-miss-data-just-barely.html | Rate Setters Miss Data, Just Barely | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/style/chronicle-999495.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/ibm-creates-a-division-for-its-at-home-offerings.html | I.B.M. Creates a Division For Its At-Home Offerings | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/tennis-older-wiser-and-again-in-the-wimbledon-final.html | TENNIS; Older, Wiser, and Again in the Wimbledon Final | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/l-meat-inspection-delay-will-endanger-lives-750995.html | Meat Inspection Delay Will Endanger Lives | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/worldbusiness/IHT-economic-scene-sun-sets-on-japans-power.html | Economic Scene : Sun Sets on Japan's Power | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/your-money/IHT-some-suffer-so-that-you-can-spend.html | Some Suffer So That You Can Spend | False | By Rupert Bruce, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/new-jersey-daily-briefing-drink-up-it-s-closing-time.html | NEW JERSEY DAILY BRIEFING; Drink Up, It's Closing Time | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/no-headline-133095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/world/rugby-journal-old-school-new-day-with-girl-as-head.html | Rugby Journal; Old School, New Day, With Girl As Head | False | By Nina Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/international-business-mexican-stock-exchange-is-regaining-lost-ground.html | INTERNATIONAL BUSINESS; Mexican Stock Exchange Is Regaining Lost Ground | False | By Anthony Depalma | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/your-money/IHT-vacationers-are-packing-their-plastic-first-and-then-suntan-oil.html | Vacationers Are Packing Their Plastic First, and Then Suntan Oil | False | By Barbara Wall, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/results-plus-635995.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/nyregion/subway-train-hits-man.html | Subway Train Hits Man | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/big-board-seat-950000.html | Big Board Seat: $950,000 | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/opinion/why-can-t-tennis-be-like-the-nba.html | Why Can't Tennis Be Like The N.B.A.? | False | By Joshua Shapiro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/latin-america-now-ignores-us-lead-in-isolating-cuba.html | Latin America Now Ignores U.S. Lead in Isolating Cuba | False | By James Brooke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/executive-changes-585995.html | Executive Changes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/sports/sports-people-auto-racing-injured-driver-begins-rehabilitation.html | SPORTS PEOPLE: AUTO RACING; Injured Driver Begins Rehabilitation | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-08 | 1995-07-08 | https://www.nytimes.com/1995/07/08/business/international-briefs-investors-snap-up-shares-of-usinor.html | International Briefs; Investors Snap Up Shares of Usinor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/the-danger-of-voodoo-science.html | The Danger of Voodoo Science | False | By Robert L. Park | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/closeup-of-2-families-coping-with-trauma.html | Close-Up of 2 Families Coping With Trauma | False | By Nancy S. Hochman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/l-life-on-the-loaf-002495.html | Life on the Loaf | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/commercial-property-sheepshead-bay-should-there-be-a-fishing-village-loehmann-s.html | Commercial Property/Sheepshead Bay; Should There Be a Fishing Village or a Loehmann's? | False | By Claudia H. Deutsch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/no-martyrs-in-waco.html | NO MARTYRS IN WACO | False | By Sam Verhovek | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/topics-great-outdoors-shore-where-crowds-aren-t-don-t-forget-insect-repellent.html | NEWS AND TOPICS: THE GREAT OUTDOORS; A Shore Where the Crowds Aren't (Don't Forget the Insect Repellent) | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-fiction-989195.html | IN SHORT: FICTION | False | By Andy Solomon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/l-you-can-t-cure-addiction-by-willpower-alone-many-kinds-of-help-790395.html | You Can't Cure Addiction by Willpower Alone; Many Kinds of Help | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-acting-like-a-criminal-former-prosecutor-guilty-of-aiding-drug-dealers.html | July 2-8: Acting Like a Criminal; Former Prosecutor Guilty Of Aiding Drug Dealers | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-book-long-island-for-the-young.html | TRAVEL ADVISORY: BOOK; Long Island for the Young | False | By Joseph Siano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-kristen-creaven-joseph-ferrarese.html | WEDDINGS; Kristen Creaven, Joseph Ferrarese | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/special-olympics-champions-share-skill-and-mighty-coincidence.html | SPECIAL OLYMPICS; Champions Share Skill And Mighty Coincidence | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/new-yorkers-co-190095.html | New Yorkers & Co. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-plymouth-rock-375-years-later.html | TRAVEL ADVISORY; Plymouth Rock, 375 Years Later | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-school-finds-real-home.html | A School Finds Real Home | False | By Dawn-Marie Streeter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/in-the-regionnew-jersey-an-office-project-sets-its-sights-over.html | In the Region/New Jersey; An Office Project Sets Its Sights Over the State Line | False | By Rachelle Garbarine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/california-s-squabbling-legislature-just-stumbles-along.html | California's Squabbling Legislature Just Stumbles Along | False | By B. Drummond Ayres Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/playing-neighborhood-upper-west-side-fountain-splashes-left-2-3-right.html | PLAYING IN THE NEIGHBORHOOD; UPPER WEST SIDE; As the Fountain Splashes: Left, 2, 3, Right . . . | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/l-glorious-shade-047495.html | Glorious Shade | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/in-one-part-of-bronx-gunfire-has-eased.html | In One Part Of Bronx, Gunfire Has Eased | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/brown-tide-surges-back-periling-bays.html | Brown Tide Surges Back, Periling Bays | False | By John Rather | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/on-language-surveilling-maskirovka.html | ON LANGUAGE; Surveilling Maskirovka | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/experiment-green-officials-dole-chunks-riverside-park-corps-volunteers-pick-up.html | Experiment in Green; Officials Dole Out Chunks of Riverside Park, And Corps of Volunteers Pick Up the Pieces | False | By Douglas Martin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Irving Weinman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/charting-what-lies-at-the-bottom-of-the-sound.html | Charting What Lies at the Bottom of the Sound | False | By Carolyn Battista | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/swimmer-17-is-keeping-in-shape-for-the-96-olympics.html | Swimmer, 17, Is Keeping in Shape for the '96 Olympics | False | By Christopher Kincade Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/l-glorious-shade-045895.html | Glorious Shade | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-nation-new-hampshire-first-again.html | The Nation; New Hampshire, First Again | False | By Elizabeth Kolbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/coping-moishe-and-the-synagogue-in-fort-apache.html | COPING; Moishe and the Synagogue in Fort Apache | False | By David Gonzalez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-tonilomwacana-how-is-that-pronounced-787395.html | Tonilomwacana? How Is That Pronounced? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/the-view-from-tarrytown-the-way-to-get-to-know-the-hudson-is-to.html | The View From Tarrytown; The Way to Get to Know the Hudson Is to Ride on the River | False | By Lynne Ames | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/your-home-tenant-versus-landlord.html | YOUR HOME; Tenant Versus Landlord | False | By Jay Romano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/investing-it-a-way-to-hold-on-to-those-stock-profits.html | INVESTING IT; A Way to Hold On to Those Stock Profits | False | By Ken Brown | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-corrections-778495.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/l-out-to-lunch-801295.html | Out to Lunch | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/jersey-woman-bugged-by-gnats-vows-vengeance.html | JERSEY; Woman, Bugged by Gnats, Vows Vengeance | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-miss-hill-mr-sardera-schneider.html | WEDDINGS; Miss Hill, Mr. Sardera-Schneider | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/cuttings-step-1-for-a-rustic-trellis-find-some-woods.html | CUTTINGS; Step 1 for a Rustic Trellis: Find Some Woods | False | By Anne Raver | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/l-looking-for-a-donor-to-call-dad-014895.html | LOOKING FOR A DONOR TO CALL DAD | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/automobiles/for-those-with-the-itch-to-shift.html | For Those With the Itch to Shift | False | By Jeffrey J. Taras | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/pop-view-the-high-priest-of-boudoir-soul.html | POP VIEW; The High Priest of Boudoir Soul | False | By David A. Keeps | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/the-whitman-effect.html | The Whitman Effect | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/postings-a-new-use-for-an-old-folly-a-learning-center-for-the-belvedere-castle.html | POSTINGS: A New Use for an Old Folly; A Learning Center for the Belvedere Castle | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/the-grocers-daughter.html | The Grocer's Daughter | False | By John Mortimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/sunday-july-9-1995-fine-arts-road-runner-in-the-park.html | SUNDAY, July 9, 1995; FINE ARTS; Road Runner in the Park | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/liberties-clinton-shopping-network.html | Liberties; Clinton Shopping Network | False | By Maureen Dowd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-sarah-klagsbrun-eric-s-weinstein.html | WEDDINGS; Sarah Klagsbrun, Eric S. Weinstein | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-expect-the-unexpected-spread-the-risk.html | MUTUAL FUNDS QUARTERLY REPORT; Expect the Unexpected: Spread the Risk | False | By Reed Abelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/better-finances-but-not-better-test-scores.html | Better Finances, but Not Better Test Scores | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/lemon-squeeze.html | Lemon Squeeze | False | By Molly O'Neill | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-deborah-l-uffer-bradford-kolodny.html | WEDDINGS; Deborah L. Uffer, Bradford Kolodny | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/l-another-prescription-option-773395.html | Another Prescription Option | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/home-clinic-installing-and-repairing-wallboard-can-be-plain-and.html | HOME CLINIC; Installing and Repairing Wallboard Can Be Plain and Simple | False | By Edward R. Lipinski | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/compare-and-contrast-tale-of-two-highways.html | COMPARE AND CONTRAST; Tale of Two Highways | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-ms-landon-mr-messinger.html | WEDDINGS; Ms. Landon, Mr. Messinger | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/tennis-the-table-is-set-for-hungry-finalists.html | TENNIS; The Table Is Set for Hungry Finalists | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-and-topics-in-brief-for-high-school-seniors-a-tough-month-in.html | NEWS AND TOPICS: IN BRIEF; For High School Seniors, A Tough Month in the Country | False | By Robert W. Stack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/summary-of-major-actions-in-the-legislature-s-218th-session.html | Summary of Major Actions in the Legislature's 218th Session | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/theater-on-shakespeares-odd-island-a-place-for-puppetry.html | THEATER; On Shakespeare's Odd Island, a Place for Puppetry | False | By Christa Worthington | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/westchester-qa-ralph-michael-stein-protecting-civil-liberties-in.html | Westchester Q&A;: Ralph Michael Stein; Protecting Civil Liberties in Tough Times | False | By Donna Greene | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/earning-it-headlinea-champion-of-the-technically-challenged-and-overwhelmed.html | EARNING IT <HEADLINEA Champion of the Technically Challenged and Overwhelmed | False | By Susan F. Rasky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/committee-in-the-house-prunes-the-budget-tree.html | Committee in the House Prunes the Budget Tree | False | By Michael Wines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/arts-suffering-in-bombing-in-oklahoma.html | Arts Suffering In Bombing In Oklahoma | False | By Jo Thomas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-jennifer-fenton-christopher-jones.html | WEDDINGS; Jennifer Fenton, Christopher Jones | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/l-looking-for-a-donor-to-call-dad-013095.html | LOOKING FOR A DONOR TO CALL DAD | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/l-life-on-the-loaf-001695.html | Life on the Loaf | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/long-island-journal-037195.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/ancient-islands-in-the-sun.html | Ancient Islands in the Sun | False | By Theresa M. Maggio | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-bay-ridge-for-women-better-va-care.html | NEIGHBORHOOD REPORT: BAY RIDGE; For Women, Better V.A. Care | False | By Rosalie R. Radomsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/pro-basketball-nelson-s-running-game-means-new-roles-for-everyone.html | PRO BASKETBALL; Nelson's Running Game Means New Roles for Everyone | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/playing-in-the-neighborhood-458595.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-866095.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Dulcie Leimbach | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-eva-z-zion-michael-a-salzhauer.html | WEDDINGS; Eva Z. Zion, Michael A. Salzhauer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/record-briefs-071795.html | RECORD BRIEFS | False | By Allan Kozinn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-privatization-is-faulted-for-accidents-in-russia.html | TRAVEL ADVISORY; Privatization Is Faulted For Accidents in Russia | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-leta-e-dinkel-aaron-meyerson.html | WEDDINGS; Leta E. Dinkel, Aaron Meyerson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/q-and-a-872495.html | Q and A | False | By Terence Neilan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-melanie-shulman-marc-a-feigen.html | WEDDINGS; Melanie Shulman, Marc A. Feigen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/art-view-venice-biennale-startling-songs-of-the-body.html | ART VIEW; Venice Biennale: Startling Songs Of the Body . . . | False | By Michael Kimmelman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/spotlight-family-pictures.html | SPOTLIGHT; Family Pictures | False | By Howard Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/tennis-in-a-classic-graf-captures-wimbledon-on-shear-will.html | TENNIS; In a Classic, Graf Captures Wimbledon On Shear Will | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/music-a-flutist-whos-serious-about-entertaining.html | MUSIC; A Flutist Who's Serious About Entertaining | False | By Leslie Kandell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/sign-off-the-games-of-morning-grunt-thwack.html | SIGN OFF; The Games of Morning (Grunt. Thwack.) | False | By Bill Brink | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/l-drape-central-park-806395.html | Drape Central Park? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-heather-koerber-and-jake-nunes.html | WEDDINGS; Heather Koerber And Jake Nunes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-e-mail.html | July 2-8; E-Mail | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-chatter-should-the-devils-stay-or-go-leave-it-to-the-team-019495.html | CHATTER; Should the Devils Stay or Go?; Leave It to the Team | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/in-the-regionlong-island-the-east-end-is-attracting-more-and-more.html | In the Region/Long Island; The East End Is Attracting More and More Retirees | False | By Diana Shaman | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/if-you-re-thinking-living-randall-manor-snug-harbor-for-staten-island-families.html | If You're Thinking of Living In/Randall Manor; A Snug Harbor for Staten Island Families | False | By Janice Fioravante | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/investing-it-fresh-start-baby-boom-baby-baby-baby-and-the-family.html | INVESTING IT: FRESH START -- BABY BOOM; Baby, Baby, Baby and the Family Budget | False | By Patrice Duggan Samuels | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/sunday-july-9-1995-questions-for-mark-morris.html | SUNDAY, July 9, 1995; QUESTIONS FOR: Mark Morris | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/inside-476895.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-paula-r-lupkin-andrew-j-walker.html | WEDDINGS; Paula R. Lupkin, Andrew J. Walker | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-nation-congress-spare-our-benefits-or-else.html | The Nation; Congress, Spare Our Benefits or Else | False | By David E. Rosenbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-nicole-burman-jeffery-s-sichel.html | WEDDINGS; Nicole Burman, Jeffery S. Sichel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/ideas-trends-an-awful-milestone-for-the-golden-gate-bridge.html | Ideas & Trends; An Awful Milestone for the Golden Gate Bridge | False | By Jeff Stryker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/when-trenton-plays-obstetrician.html | When Trenton Plays Obstetrician | False | By Uwe E. Reinhardt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/thing-clothes-that-aren-t-to-die-for.html | THING; Clothes That Aren't to Die For | False | By Anita M. Samuels | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-marianne-benn-fred-a-farkash.html | WEDDINGS; Marianne Benn, Fred A. Farkash | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-and-topics-in-brief-towns-are-lining-up-for-green-acres-funds.html | NEWS AND TOPICS: IN BRIEF; Towns Are Lining Up For Green Acres Funds | False | By Robert W. Stack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/on-politics-and-finally-a-word-from-almost-everyone.html | ON POLITICS; And Finally, a Word From Almost Everyone | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/a-novice-angler-in-russia.html | A Novice Angler in Russia | False | By Malabar Hornblower | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/style-the-supper-club.html | STYLE; The Supper Club | False | By Holly Brubach | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/on-the-road-11-trouble-spots-to-avoid.html | On the Road: 11 Trouble Spots to Avoid | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/perspective-baseball-mo-vaughn-still-smiling-after-all-these-years.html | PERSPECTIVE/BASEBALL; Mo Vaughn: Still Smiling After All These Years | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/practical-traveler-cutting-the-cost-of-calling-home.html | PRACTICAL TRAVELER; Cutting the Cost Of Calling Home | False | By Betsy Wade | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-865195.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Peter M. Nichols | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/beyond-category.html | Beyond Category | False | By Frank Kermode | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/art-review-a-panorama-of-bygone-new-jersey-in-60-prints.html | ART REVIEW; A Panorama of Bygone New Jersey, in 60 Prints | False | By William Zimmer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-bronx-up-close-islet-lore-soldiers-prisoners-rich-dead.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Islet Lore: Soldiers, Prisoners, the Rich, the Dead and, Perhaps, the Devil | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/television-as-a-beat-business-is-booming.html | TELEVISION; As a Beat, Business Is Booming | False | By Mark Landler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-ruth-reichl-s-picnic-menu-not-what-a-doctor-orders-784995.html | Ruth Reichl's Picnic Menu: Not What a Doctor Orders | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-a-host-of-new-insights-from-the-homecoming-016095.html | A Host of New Insights From The Homecoming' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/c-correction-959095.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/television-view-the-camera-as-culprit-look-again.html | TELEVISION VIEW; The Camera As Culprit? Look Again | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/affirmative-reaction-for-the-civil-rights-movement-a-new-reason-for-living.html | Affirmative Reaction; For the Civil Rights Movement, A New Reason for Living | False | By Steven A. Holmes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/good-eating-the-comfort-zone-upper-west-side.html | GOOD EATING; The Comfort Zone: Upper West Side | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/vocabulary-ordering-indian-juicy-chicken-fragrant-sauce-whats-on-the.html | VOCABULARY/Ordering Indian; Juicy Chicken, Fragrant Sauce: What's on the Menu | False | By Fran Schumer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-amanda-stebbins-charles-sharpless.html | WEDDINGS; Amanda Stebbins, Charles Sharpless | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/l-wildlife-volunteers-save-the-us-millions-802095.html | Wildlife Volunteers Save the U.S. Millions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/resisting-the-charms-of-the-napa-valley.html | Resisting the Charms of the Napa Valley | False | By Elizabeth Roper Marcus | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/sunday-july-9-1995-american-history-the-thing-with-feathers.html | SUNDAY, July 9, 1995; AMERICAN HISTORY: The Thing With Feathers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bruce Allen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/l-you-can-t-cure-addiction-by-willpower-alone-789095.html | You Can't Cure Addiction by Willpower Alone | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-cyndi-j-wolfman-and-david-scott.html | WEDDINGS; Cyndi J. Wolfman and David Scott | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-866096.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Dulcie Leimbach | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-city-hall-s-going-retail-in-wholesale-fashion.html | July 2-8; City Hall's Going Retail in Wholesale Fashion | False | By Steven Lee Myers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/in-person-telling-stories-going-farther.html | IN PERSON; Telling Stories, Going Farther | False | By J. Peder Zane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-jenifer-fiorentino-j-c-campagna.html | WEDDINGS; Jenifer Fiorentino, J. C. Campagna | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/union-goal-of-equality-fails-the-test-of-time.html | Union Goal of Equality Fails the Test of Time | False | By Louis Uchitelle | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/inside-918895.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-868696.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Anita Gates | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/streetscapes-historical-building-construction-nuts-bolts-behind-new-york-s.html | Streetscapes/Historical Building Construction'; The Nuts and Bolts Behind New York's Facades | False | By Christopher Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/record-briefs.html | RECORD BRIEFS | False | By Ricard Taruskin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-chatter-should-the-devils-stay-or-go-the-door-is-open-022495.html | CHATTER: Should the Devils Stay or Go?; The Door Is Open | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-robin-e-buckley-james-l-olds.html | WEDDINGS; Robin E. Buckley, James L. Olds | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/building-a-bridge-for-business-and-science.html | Building a Bridge for Business and Science | False | By Adam L. Penenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-anastasia-mclaughlin-michael-slattery.html | WEDDINGS; Anastasia McLaughlin, Michael Slattery | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/yonkers-schools-preparing-to-use-cable-tv-for-teaching.html | Yonkers Schools Preparing To Use Cable TV for Teaching | False | By Lynne Ames | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/c-correction-689395.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/topics-great-outdoors-saving-wilderness-for-tourists-and-more-endangered-species.html | NEWS AND TOPICS: THE GREAT OUTDOORS; Saving a Wilderness for Tourists,and More Endangered Species | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/baseball-baseball-talks-may-resume.html | BASEBALL; Baseball Talks May Resume | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/investing-it-a-flat-tax-is-it-a-threat-to-retirees-security.html | INVESTING IT; A Flat Tax: Is It a Threat To Retirees' Security? | False | By David Cay Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/l-wildlife-volunteers-save-the-us-millions-the-twinkling-tv-s-803995.html | Wildlife Volunteers Save the U.S. Millions; The Twinkling TV's | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/obituaries/bernard-f-riess-professor-dismissed-in-mccarthy-era-dies-at-87.html | Bernard F. Riess, Professor Dismissed in McCarthy-Era, Dies at 87 | False | By Robert D. McFadden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/efforts-to-legalize-deet-products-blocked.html | Efforts to Legalize DEET Products Blocked | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/l-aids-and-ryan-white-797095.html | AIDS and Ryan White | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-chatter-should-the-devils-stay-or-go-improved-image-020895.html | CHATTER: Should the Devils Stay or Go?; Improved Image | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/in-the-region-westchester.html | In the Region/Westchester; | False | By Mary McAleer Vizard | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/recordings-view-washington-monuments-to-punk.html | RECORDINGS VIEW; Washington Monuments To Punk | False | By Matt Diehl | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/voices-viewpoint-green-costs-and-benefits.html | VOICES: VIEWPOINT; Green Costs and Benefits | False | By R. Darryl Banks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/the-night-losing-one-s-bearings-gaining-one-s-self-esteem.html | THE NIGHT; Losing One's Bearings, Gaining One's Self-Esteem | False | By Bob Morris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/l-family-values-798995.html | 'Family Values' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-lower-manhattan-history-lesson-using-the-past.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN -- HISTORY LESSON; Using the Past to Secure the Future | False | By Lubomir Sadlak | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-a-photographic-message-that-feeds-stereotypes-017895.html | A Photographic Message That Feeds Stereotypes | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/world/iraq-asks-delay-on-destroying-missile-linked-machinery.html | Iraq Asks Delay on Destroying Missile-Linked Machinery | False | By Barbara Crossette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/voices-from-the-desk-of-a-lawyer-happier-out-of-the-law.html | VOICES: FROM THE DESK OF; A Lawyer Happier Out of The Law | False | By June Eichbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/music-at-concordia-finale-old-plus-the-new.html | MUSIC; At Concordia Finale, Old Plus the New | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/the-thousandyard-stare.html | The Thousand-Yard Stare | False | By Sheila Ballantyne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/i-ivan-the-terrible-dark-echoes-962095.html | 'IVAN THE TERRIBLE'; Dark Echoes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-emily-christenfeld-michael-grad.html | WEDDINGS; Emily Christenfeld, Michael Grad | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/theater-a-stage-bursting-with-actors.html | THEATER; A Stage Bursting With Actors | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/dining-out-lending-new-force-to-the-term-eclectic.html | DINING OUT; Lending New Force to the Term Eclectic | False | By Patricia Brooks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/l-strawberry-s-help-800495.html | Strawberry's Help | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-cynthia-a-wolak-and-c-j-hamer.html | WEDDINGS; Cynthia A. Wolak And C. J. Hamer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-park-slope-rented-space-buys-trouble-for-a-business.html | NEIGHBORHOOD REPORT: PARK SLOPE; Rented Space Buys Trouble For a Business | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/on-sunday-for-3-rabbis-2-way-street-turns-to-maze.html | On Sunday; For 3 Rabbis, 2-Way Street Turns to Maze | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-elka-beth-klein-and-yoseff-francus.html | WEDDINGS; Elka Beth Klein and Yoseff Francus | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-world-remember-the-british-voter.html | The World; Remember the British Voter? | False | By Richard W. Stevenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-jennifer-a-brown-and-neal-j-simon.html | WEDDINGS; Jennifer A. Brown And Neal J. Simon | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-fiction-377095.html | IN SHORT: FICTION | False | By Barry Gewen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-susan-h-choo-and-chul-chung.html | WEDDINGS; Susan H. Choo and Chul Chung | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/sunday-view-two-ways-to-travel-from-screen-to-stage.html | SUNDAY VIEW; Two Ways to Travel From Screen to Stage | False | By Margo Jefferson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-north-carolina-celebrates-its-heritage.html | TRAVEL ADVISORY; North Carolina Celebrates Its Heritage | False | By Kathryn Shattuck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/market-watch-losing-big-in-a-hot-mutual-fund.html | MARKET WATCH; Losing Big In a Hot Mutual Fund | False | By Floyd Norris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/nobody-s-child.html | Nobody's Child | False | By Claire Messud | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/l-looking-for-a-donor-to-call-dad-012195.html | LOOKING FOR A DONOR TO CALL DAD | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/automobiles/behind-the-wheel-acura-nsx-t-refreshment-for-two-in-a-pop-top-container.html | BEHIND THE WHEEL/Acura NSX-T; Refreshment for Two In a Pop-Top Container | False | By Marshall Schuon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/track-and-field-just-two-summers-later-it-s-winter-for-the-chinese.html | TRACK AND FIELD; Just Two Summers Later, It's Winter for the Chinese | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/l-life-on-the-loaf-000895.html | Life on the Loaf | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-diana-k-telling-paul-s-riske.html | WEDDINGS; Diana K. Telling, Paul S. Riske | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/earning-it-at-76-an-upstart-director-has-a-hit-on-her-hands.html | EARNING IT; At 76, an Upstart Director Has a Hit on Her Hands | False | By Eva Pomice | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/world/rubber-trees-being-planted-in-brazil-the-source.html | Rubber Trees Being Planted in Brazil, the Source | False | By James Brooke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/destinations-cowboys-are-back-in-the-saddle-but-only-for-about-8-seconds-or-so.html | DESTINATIONS; Cowboys Are Back in the Saddle, But Only for About 8 Seconds or So | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/world/the-ulster-minefield.html | The Ulster Minefield | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-861995.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Linda Lee | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/baseball-slow-start-doesn-t-stop-yanks-this-time.html | BASEBALL; Slow Start Doesn't Stop Yanks This Time | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/l-cave-paintings-right-on-963895.html | CAVE PAINTINGS; Right On | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/making-cooperhewitt-a-landmark-of-accessibility.html | Making Cooper-Hewitt a Landmark of Accessibility | False | By Peter Slatin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-shipyard-legend-named-luders.html | A Shipyard Legend Named Luders | False | By William N. Wallace | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-elizabeth-tamerin-and-gad-grieve.html | WEDDINGS; Elizabeth Tamerin And Gad Grieve | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-c-b-greenfield-andrew-e-kaplan.html | WEDDINGS; C. B. Greenfield, Andrew E. Kaplan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/world/battle-over-kashmir-seems-only-to-worsen.html | Battle Over Kashmir Seems Only to Worsen | False | By John F. Burns | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/runways-clark-kent-suits-up-for-the-90-s.html | RUNWAYS; Clark Kent Suits Up For the 90's | False | By Suzy Menkes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/l-glorious-shade-044095.html | Glorious Shade | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/journal-of-the-plague-year.html | Journal of the Plague Year | False | By Lindsley Cameron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/underneath-cul-de-sacs-sludge-pits.html | Underneath Cul-de-Sacs, Sludge Pits | False | By Raymond Hernandez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/spending-it-worried-about-access-to-insurance.html | SPENDING IT; Worried About Access to Insurance? | False | By Jane Birnbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/dance-for-the-la-ballet-three-lives-so-far.html | DANCE; For the L.A. Ballet, Three Lives (So Far) | False | By Donna Perlmutter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-clare-b-o-leary-dwight-mcmillan.html | WEDDINGS; Clare B. O'Leary, Dwight McMillan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/theater-the-tempest-at-boscobel.html | THEATER; 'The Tempest' At Boscobel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/long-island-qa-michelle-urry-shes-looking-for-a-welldrawn-comic.html | Long Island Q&A; Michelle Urry; She's Looking for 'a Well-Drawn Comic With a Good Story' | False | By Thomas Clavin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/c-corrections-776895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/tho-fresh-air-fund-welcoming-summertime-guests-for-four-generations.html | THE FRESH AIR FUND; Welcoming Summertime Guests for Four Generations | False | By Maureen C. Muenster | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/art-1-inspiration-at-the-brewery-new-haven.html | ART; 1% Inspiration at the Brewery, New Haven | False | By Vivien Raynor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-chatter-should-the-devils-stay-or-go-a-reasonable-price-to-pay-021695.html | CHATTER; Should the Devils Stay or Go?; A Reasonable Price to Pay | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/cuttings-this-week-a-time-to-plant-and-nab-worms.html | CUTTINGS; THIS WEEK; A Time to Plant And Nab Worms | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-midtown-a-few-kung-fu-buffs-keep-a-toehold-for-the.html | NEIGHBORHOOD REPORT: MIDTOWN; A Few Kung Fu Buffs Keep a Toehold for the Dragon | False | By Charlie le Duff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/pro-football-raiders-divorce-made-in-heaven.html | PRO FOOTBALL; Raiders' Divorce Made in Heaven | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-a-great-quarter-except-for-japanese-gold-mines.html | MUTUAL FUNDS QUARTERLY REPORT; A Great Quarter Except for Japanese Gold Mines | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/junior-achievement.html | Junior Achievement | False | By Jerry Gray and Joseph F. Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-correspondent-s-report-over-the-sea-to-skye-on-a-toll-bridge.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Over the Sea To Skye, On a Toll Bridge | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/connecticut-guide-529795.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/jack-and-john-2-for-the-road-at-gm.html | Jack and John: 2 for The Road At G.M. | False | By Judith H. Dobrzynski | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/funds-watch.html | FUNDS WATCH | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/restating-a-feminist-manifesto.html | Restating a Feminist Manifesto | False | By Lorraine Kreahling | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/teaching-children-how-to-avoid-burns.html | Teaching Children How to Avoid Burns | False | By Nancy S. Hochman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/looking-for-a-donor-to-call-dad-015695.html | LOOKING FOR A DONOR TO CALL DAD | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/fyi-305895.html | F.Y.I. | False | By Jesse McKinley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/eye-to-eye-with-wildlife.html | Eye to Eye With Wildlife | False | By Allen W. Nyhuis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/spending-it-of-inheritance-and-ruptured-relations-a-final.html | SPENDING IT; Of Inheritance and Ruptured Relations: A Final Accounting | False | By Jane Birnbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-pork-over-the-pentagon.html | July 2-8; Pork Over the Pentagon | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/teen-agers-enlisted-in-war-on-graffiti.html | Teen-Agers Enlisted In War on Graffiti | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-upper-east-side-private-security-proposal-is-fading.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Private Security Proposal Is Fading | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/pepsico-starts-a-health-clinic-in-russia.html | Pepsico Starts a Health Clinic in Russia | False | By Penny Singer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/classical-music-at-peace-in-the-lonely-realm-of-the-oboe.html | CLASSICAL MUSIC; At Peace in the Lonely Realm of the Oboe | False | By James R. Oestreich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/race-tinged-furor-stalls-arthur-ashe-memorial.html | Race-Tinged Furor Stalls Arthur Ashe Memorial | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-susan-mclellan-donald-f-harris.html | WEDDINGS; Susan McLellan, Donald F. Harris | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-k-b-richardson-christian-roth-4th.html | WEDDINGS; K. B. Richardson, Christian Roth 4th | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-finally-the-prosecution-rests.html | July 2-8; Finally, the Prosecution Rests | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/students-turn-to-yoga-to-cut-daily-stress.html | Students Turn to Yoga to Cut Daily Stress | False | By Fay Ellis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/will-norwich-thrive-as-casino-gateway.html | Will Norwich Thrive as Casino Gateway? | False | By Sam Libby | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-michele-magnone-david-s-cohen.html | WEDDINGS; Michele Magnone, David S. Cohen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/l-paris-architecture-get-out-of-town-960395.html | PARIS ARCHITECTURE; Get Out of Town | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/spending-it-minding-your-business-one-florida-attraction-not-in-the.html | SPENDING IT: MINDING YOUR BUSINESS; One Florida Attraction Not in the Brochures | False | By Laura Pedersen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-vows-penny-simon-and-edwin-russell.html | WEDDINGS -- VOWS; Penny Simon and Edwin Russell | False | By Lois Smith Brady | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/assembly-delays-revaluation-bill.html | Assembly Delays Revaluation Bill | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/does-anyone-here-think-tnis-baby-can-live.html | 'Does Anyone Here Think Tnis Baby Can Live?' | False | By Darcy Frey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/soapbox-a-chinese-healer-a-friend.html | SOAPBOX; A Chinese Healer, a Friend | False | By Esther Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/get-rid-of-corporate-welfare.html | Get Rid of Corporate Welfare | False | By John R. Kasich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-861996.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Linda Lee | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-jill-m-connors-joseph-e-cooper.html | WEDDINGS; Jill M. Connors, Joseph E. Cooper | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/summer-solace.html | SUMMER SOLACE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/eyeing-traffic-jams-from-above-the-fray.html | Eyeing Traffic Jams From Above The Fray | False | By Dan Markowitz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/l-video-on-the-road-029895.html | Video on the Road | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/movies-this-week-79396.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/barbarians-on-the-court.html | Barbarians on the Court | False | By Stephen G. Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/more-and-more-are-living-alone.html | More and More Are Living Alone | False | By Phillip Lutz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/investing-it-4700-and-coping-with-high-anxiety.html | INVESTING IT; 4,700 and Coping With High Anxiety | False | By Floyd Norris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-nonfiction-350995.html | IN SHORT: NONFICTION | False | By Allen Barra | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-baseball-spanning-the-parks.html | TRAVEL ADVISORY: BASEBALL; Spanning the Parks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-gerri-lieberman-andrew-sommers.html | WEDDINGS; Gerri Lieberman, Andrew Sommers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/music-a-winning-artist-at-the-ives-center.html | MUSIC; A Winning Artist at the Ives Center | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/to-our-readers-new-in-this-section.html | TO OUR READERS; New in This Section | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/starting-today-for-tv-viewers-in-the-city.html | Starting Today For TV Viewers in the City | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/l-insurer-adjusts-record-272895.html | Insurer Adjusts Record | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/endpaper-come-to-the-adultsonly-bemusement-park.html | ENDPAPER; Come! To the Adults-Only Bemusement Park | False | By Mark O'Donnell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-amy-b-jacobson-jonathan-goldstein.html | WEDDINGS; Amy B. Jacobson, Jonathan Goldstein | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/c-corrections-777695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-pamela-j-weiner-harlan-j-wakoff.html | WEDDINGS; Pamela J. Weiner, Harlan J. Wakoff | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/lyme-tick-study-s-funds-run-out.html | Lyme Tick Study's Funds Run Out | False | By Roberta Hershenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/restaurants-india-as-you-like-it.html | RESTAURANTS; India as You Like It | False | By Fran Schumer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-867895.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Patricia S. McCormick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/postings-3-million-and-up-for-top-co-ops-peak-prices.html | POSTINGS; $3 Million and Up; For Top Co-ops, Peak Prices | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/encounters-a-literary-critic-and-truths-about-incest.html | ENCOUNTERS; A Literary Critic and Truths About Incest | False | By Erika Duncan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/world/beijing-arrests-rights-defender.html | BEIJING ARRESTS RIGHTS DEFENDER | False | By Patrick E. Tyler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/evening-hours-it-s-dance-dance-dance-dance.html | EVENING HOURS. . . It's Dance, Dance, Dance, Dance | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/c-correction-042395.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/little-engines-that-still-can.html | Little Engines That Still Can | False | By J. H. Kotel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/world/nuclear-deal-with-russia-is-reshaped.html | Nuclear Deal With Russia Is Reshaped | False | By William J. Broad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/connecticut-qa-janice-wright-to-prevent-a-suicide-the-samaritans.html | Connecticut Q&A; Janice Wright; To Prevent a Suicide: The Samaritans | False | By Jacqueline Weaver | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/l-bumping-026395.html | Bumping | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/then-i-asked-for-a-raise.html | 'Then I Asked For a Raise . . .' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/partition-of-palistine.html | Partition of Palistine | False | By Thomas L. Friedman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-williamsburg-as-jade-is-to-china-rubble-is-to-williamsburg.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; As Jade Is to China, Rubble Is to Williamsburg | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/a-middle-east-milestone.html | A Middle East Milestone | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/the-view-from-bridgeport-onestop-diagnostics-for-medicines-new.html | The View From Bridgeport; One-Stop Diagnostics for Medicine's New Cost-Effective Ways | False | By Karen Berman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/archives/here-now-irish-hospitality-with-a-splash-of-show-business.html | HERE NOW; Irish Hospitality With a Splash of Show Business | True | By Harold Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/l-backlash-003295.html | Backlash | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/book-fairs-that-offer-more-breadth-of-life.html | Book Fairs That Offer More Breadth of Life | False | By Richard Weizel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/in-williamsburg-a-mighty-life-for-a-captive.html | In Williamsburg, A Mighty Life For a Captive | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-summer-at-camp-arriving-short-sheets-and-a-long-way-from-home.html | A Summer At Camp: Arriving Short Sheets, and a Long Way From Home | False | By Emily M. Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/parisians-summer-getaway.html | Parisians' Summer Getaway | False | By Don Wallace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-elizabeth-gray-jonathan-erickson.html | WEDDINGS; Elizabeth Gray, Jonathan Erickson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/market-timing.html | MARKET TIMING | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/honor-for-life-s-work-buoys-gay-advocate.html | Honor for Life's Work Buoys Gay Advocate | False | By David W. Dunlap | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-and-topics-in-brief-pitcher-makes-hall-of-fame-well-not-in.html | NEWS AND TOPICS IN BRIEF; Pitcher Makes Hall of Fame! (Well, Not in Cooperstown) | False | By Robert W. Stack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-upper-east-side-squeaky-wheels-group-gets-results.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Squeaky Wheels: Group Gets Results | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/world/two-more-mexicans-are-freed-in-assassination-of-candidate.html | Two More Mexicans Are Freed In Assassination of Candidate | False | By Tim Golden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/a-sliver-of-scotland-for-lairds-and-cows.html | A Sliver of Scotland For Lairds and Cows | False | By Patricia Beeson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-lisa-m-patlis-matthew-r-nicely.html | WEDDINGS; Lisa M. Patlis, Matthew R. Nicely | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/a-mover-of-markets.html | A Mover of Markets | False | By Saul Hansell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-center-s-counselors-at-work-in-schools.html | A Center's Counselors At Work in Schools | False | By Nancy Polk | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/sunday-july-9-1995-travel-band-on-the-roll.html | SUNDAY, July 9, 1995; TRAVEL; Band on the Roll | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/model-citizen.html | Model Citizen | False | By David Kelly | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/official-balks-at-releasing-waco-papers.html | Official Balks At Releasing Waco Papers | False | By Irvin Molotsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-865196.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Peter M. Nichols | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/manhattan-renters-find-tighter-market.html | Manhattan Renters Find Tighter Market | False | By Alan S. Oser | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/i-van-the-terrible-moral-dimension-961195.html | 'IVAN THE TERRIBLE'; Moral Dimension | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/ordeal-of-the-fire-island-parking-permits.html | Ordeal of the Fire Island Parking Permits | False | By Carole Paquette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-summary-094195.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/into-the-woods.html | Into the Woods | False | By Ella Leffland | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/outdoors-cavers-uncover-faith-in-heart-of-darkness.html | OUTDOORS; Cavers Uncover Faith in Heart of Darkness | False | By Jill Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/road-and-rail-on-top-of-parkway-labor-woes-comes-a-tangled-racial-dispute.html | ROAD AND RAIL; On Top of Parkway Labor Woes Comes a Tangled Racial Dispute | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/gardening-now-about-those-weeds-before-it-s-too-late.html | GARDENING; Now About Those Weeds, Before It's Too Late | False | By Joan Lee Faust | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-media-concentration-takes-its-toll-on-workers-473395.html | News Media Concentration Takes Its Toll on Workers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/l-rifle-association-can-t-deliver-on-promises-to-life-members-804795.html | Rifle Association Can't Deliver on Promises to Life Members | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/arts-artifacts-two-collectors-bound-by-marriage-but-not-by-tastes.html | ARTS/ARTIFACTS; Two Collectors Bound by Marriage But Not by Tastes | False | By Rita Reif | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/classical-music-in-a-tough-neighborhood-on-the-border-of-opera.html | CLASSICAL MUSIC; In a Tough Neighborhood On the Border Of Opera | False | By K. Robert Schwarz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/l-present-shock-019995.html | PRESENT SHOCK | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-tracy-l-patrick-c-m-panchelli.html | WEDDINGS; Tracy L. Patrick, C. M. Panchelli | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/essaying-a-musical-role-that-wreaks-havoc.html | Essaying a Musical Role 'That Wreaks Havoc' | False | By Mary Cummings | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/a-halfway-house-799795.html | A Halfway House | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-too-cheap-to-sell-a-vitamin-theory-for-curbing-heart-disease.html | July 2-8: Too Cheap to Sell?; A Vitamin Theory For Curbing Heart Disease | False | By Gina Kolata | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/habitats-38th-street-the-view-from-54.html | Habitats/38th Street; The View From 54 | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/ideas-trends-our-man-in-shanghai-rents-a-pad.html | Ideas & Trends; Our Man in Shanghai Rents a Pad | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/education-enrollment-bulge-forces-schools-to-scramble-for-space.html | EDUCATION; Enrollment Bulge Forces Schools to Scramble for Space | False | By Abby Goodnough | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/pop-brief.html | POP BRIEF | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/film-famous-in-france-just-another-plain-face-in-the-us.html | FILM; Famous in France. Just Another Plain Face in the U.S. | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-amy-salesin-and-adam-gershwin.html | WEDDINGS; Amy Salesin and Adam Gershwin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/warily-the-high-end-gang-greets-the-home-theater-set.html | Warily, the High-End Gang Greets the Home Theater Set | False | By Lawrence B. Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/2d-special-olympics-athlete-reported-missing.html | 2d Special Olympics Athlete Reported Missing | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/dining-out-family-style-cuisine-in-new-rochelle.html | DINING OUT; Family-Style Cuisine in New Rochelle | False | By M. H. Reed | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-katherine-huggin-william-a-schulz.html | WEDDINGS; Katherine Huggin, William A. Schulz | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/c-corrections-765295.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/evening-hours-all-aboard.html | EVENING HOURS; All Aboard! | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/fast-forward-watch-this-space.html | FAST FORWARD; Watch This Space | False | By James Gleick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/l-train-service-to-stamford-571895.html | Train Service To Stamford | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/on-the-towns-400895.html | ON THE TOWNS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/at-the-casinos.html | At the Casinos | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/l-price-of-loyalty-795495.html | Price of Loyalty? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/new-paradigm-novel.html | New Paradigm Novel | False | By Donald E. Westlake | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-la-carte-2-restaurant-dynasties-join-to-open-steakhouse.html | A LA CARTE; 2 Restaurant Dynasties Join to Open Steakhouse | False | By Richard Jay Scholem | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/a-high-school-honors-2-who-made-it-proud.html | A High School Honors 2 Who Made It Proud | False | By Herbert Hadad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-coney-island-stray-dogs-wounded-in-attacks.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Stray Dogs Wounded in Attacks | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/theater-the-front-page-in-revival-at-the-phoenix.html | THEATER; 'The Front Page' in Revival at the Phoenix | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/c-corrections-766095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/horse-racing-golden-bri-upsets-1-5-serena-s-song.html | HORSE RACING; Golden Bri Upsets 1-5 Serena's Song | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/new-yorkers-co-the-magic-in-bad-penmanship.html | NEW YORKERS & CO.; The Magic in Bad Penmanship | False | By Joan Nassivera | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/kayaking-braving-blisters-and-fatigue-in-a-756-mile-race.html | KAYAKING; Braving Blisters and Fatigue in a 756-Mile Race | False | By Barbara Lloyd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-emily-yudell-ronald-freudenberger.html | WEDDINGS; Emily Yudell, Ronald Freudenberger | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/best-sellers-july-9-1995.html | BEST SELLERS: July 9, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-judith-r-beck-adam-a-wagner.html | WEDDINGS; Judith R. Beck, Adam A. Wagner | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/earning-it-wisdom-from-the-have-a-nice-day-school-of-personal-finance.html | EARNING IT; Wisdom From the Have-a-Nice-Day School of Personal Finance | False | By Kirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/ideas-trends-a-surprising-muse-for-the-stage-science.html | Ideas & Trends; A Surprising Muse For the Stage: Science | False | By Edward Rothstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-lisa-jan-finkler-stephen-bandler.html | WEDDINGS; Lisa Jan Finkler, Stephen Bandler | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/choice-tables-inspired-by-the-produce-of-portland.html | CHOICE TABLES; Inspired By the Produce Of Portland | False | By Bryan Miller | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/the-curse-of-eros.html | The Curse of Eros | False | By Daphne Merkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/l-why-couples-choose-to-live-together-793895.html | Why Couples Choose To Live Together | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-andrea-h-nelson-sean-l-abbott.html | WEDDINGS; Andrea H. Nelson, Sean L. Abbott | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-v-e-sternberg-david-c-gottlieb.html | WEDDINGS; V. E. Sternberg, David C. Gottlieb | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/l-looking-for-a-donor-to-call-dad-016495.html | LOOKING FOR A DONOR TO CALL DAD | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/dining-out-a-culinary-salute-to-a-city-tradition.html | DINING OUT; A Culinary Salute to a City Tradition | False | By Joanne Starkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/mother-and-2-girls-killed-in-fire-in-a-queens-house.html | Mother and 2 Girls Killed In Fire in a Queens House | False | By Lynette Holloway | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/cover-story-yikes-roger-corman-is-back-still.html | COVER STORY; Yikes! Roger Corman Is Back, Still | False | By William Grimes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/where-minds-search-for-solutions.html | Where Minds Search for Solutions | False | By Fay Ellis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/sports-of-the-times-nelson-isn-t-enough-for-30-something-knicks.html | Sports of The Times; Nelson Isn't Enough for 30-Something Knicks | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/food-cold-soups-that-lift-summer-appetites.html | FOOD; Cold Soups That Lift Summer Appetites | False | By Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/its-all-in-our-heads.html | It's All in Our Heads | False | Robert Wright | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-victoria-lamarca-paul-saunders-jr.html | WEDDINGS; Victoria LaMarca, Paul Saunders Jr. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-alice-l-hanson-christopher-kopac.html | WEDDINGS; Alice L. Hanson, Christopher Kopac | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-joanne-wilde-robert-freemon.html | WEDDINGS; Joanne Wilde, Robert Freemon | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/aid-packages-for-retailers-in-poor-areas.html | Aid Packages For Retailers In Poor Areas | False | By Steven Lee Myers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-nonfiction-372095.html | IN SHORT: NONFICTION | False | By Diane Cole | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/watching-mr-b.html | Watching Mr. B | False | By Mindy Aloff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-eye-popping-technology-led-grand-first-half-for.html | MUTUAL FUNDS QUARTERLY REPORT; Eye-Popping Technology Led a Grand First Half for Funds | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-julie-c-weiser-jeffrey-shlefstein.html | WEDDINGS; Julie C. Weiser, Jeffrey Shlefstein | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/los-angeles-schools-go-in-summer.html | Los Angeles Schools Go in Summer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/woman-s-work.html | Woman's Work | False | By Dorothy Gallagher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-k-g-kirkpatrick-daniel-macgowan.html | WEDDINGS; K. G. Kirkpatrick, Daniel MacGowan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-ms-hunter-and-mr-roman.html | WEDDINGS; Ms. Hunter And Mr. Roman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/mother-who-killed-loss-betrayal-and-a-search-for-a-fairy-tale-life.html | Mother Who Killed: Loss, Betrayal and a Search for a Fairy Tale Life | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-chatter-should-the-devils-stay-or-go-leave-it-to-the-fans-018695.html | CHATTER; Should the Devils Stay or Go?; Leave It to the Fans | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/film-view-the-nabe-as-american-small-town.html | FILM VIEW; The Nabe as American Small Town | False | By Roy Hoffman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/art-multiculturalism-is-stressed-in-the-reconstructed-figure.html | ART; Multiculturalism Is Stressed in 'The Reconstructed Figure' | False | By Vivien Raynor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/results-plus-442495.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-upper-west-side-urbanites-get-back-land-dirty-fingernails.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Urbanites Get Back to the Land (Dirty Fingernails Optional) | False | By Sarah Kershaw | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/filly-wins-at-yonkers.html | Filly Wins at Yonkers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/world/costly-pullout-in-bosnia-looms-unless-un-can-prove-effective.html | Costly Pullout in Bosnia Looms Unless U.N. Can Prove Effective | False | By Elaine Sciolino and Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-rebecca-gambrill-david-d-alden.html | WEDDINGS; Rebecca Gambrill, David D. Alden | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/classical-music-stern-maestros-live-it-up-with-a-strauss-operetta.html | CLASSICAL MUSIC; Stern Maestros Live It Up With a Strauss Operetta | False | By Richard Traubner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-harlem-a-cresting-wave-of-change-powered-by-condominiums.html | NEIGHBORHOOD REPORT: HARLEM; A Cresting Wave of Change, Powered by Condominiums | False | By Chastity Pratt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-868695.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Anita Gates | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/world/many-japanese-women-are-resisting-servility.html | Many Japanese Women Are Resisting Servility | False | By Sheryl Wudunn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/l-graboski-recalled-796295.html | Graboski Recalled | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/tiny-fetus-at-the-edge-of-survival-save-it-or-not.html | Tiny Fetus at the Edge of Survival: Save It or Not? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-carol-l-rawn-william-mackey.html | WEDDINGS; Carol L. Rawn, William Mackey | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/about-men-flying-finish.html | ABOUT MEN; Flying Finish | False | By Bill Hayes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/no-headline-166295.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/starting-today-an-expanded-television-section.html | STARTING TODAY; An Expanded Television Section | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/what-s-doing-in-baltimore.html | WHAT'S DOING IN; Baltimore | False | By Melinda Henneberger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/baseball-pulsipher-tames-pirates-but-mets-are-even-meeker.html | BASEBALL; Pulsipher Tames Pirates, But Mets Are Even Meeker | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-andrea-k-jewell-james-d-czysz.html | WEDDINGS; Andrea K. Jewell, James D. Czysz | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/special-olympics-moments-to-recall.html | Special Olympics: Moments to Recall | False | By Jackie Fitzpatrick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/in-short-nonfiction-reading-between-the-lines.html | IN SHORT: NONFICTION; Reading Between the Lines | False | By Robin Lippincott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/taking-the-children-a-breakdown-on-the-highway-to-the-moon-867896.html | TAKING THE CHILDREN; A Breakdown On the Highway To the Moon | False | By Patricia S. McCormick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/inside-445395.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/q-a-545995.html | Q. & A. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-karin-schutjer-benjamin-l-alpers.html | WEDDINGS; Karin Schutjer, Benjamin L. Alpers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/realestate/residential-resales-552195.html | Residential Resales | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/art-grace-and-intrigue-highlight-sculpture.html | ART; Grace and Intrigue Highlight Sculpture | False | By Helen A. Harrison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-melissa-campbell-e-a-gullicksen.html | WEDDINGS; Melissa Campbell, E. A. Gullicksen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-a-feline-friend-is-gone-sprightly-whiskers-and-all-105595.html | A Feline Friend Is Gone, Sprightly Whiskers and All | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/the-snakes-of-god.html | The Snakes of God | False | By Gregory Blake Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/emotional-outlaw.html | Emotional Outlaw | False | By Deirdre Bair | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-queens-villagejamaica-new-drama-of-deliverance.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE/JAMAICA; New Drama, of Deliverance, Comes to Old Movie Houses | False | By Mark Francis Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-there-s-no-shying-stocks-five-retirement.html | MUTUAL FUNDS QUARTERLY REPORT; There's No Shying From Stocks in Five Retirement Portfolios | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/up-front-on-the-map-times-may-change-but-in-kearny-the-irish-club-just-mellows.html | UP FRONT; ON THE MAP: Times May Change, but in Kearny, the Irish Club Just Mellows | False | By Steve Strunsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/baseball-autry-and-angels-year-may-turn-out-to-be-year-of-the-indian.html | BASEBALL; Autry and Angels' Year May Turn Out to Be Year of the Indian | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/evening-hours-at-lincoln-center.html | EVENING HOURS; At Lincoln Center . . . | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-lorette-i-simon-keith-m-gross.html | WEDDINGS; Lorette I. Simon, Keith M. Gross | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/l-another-prescription-option-774195.html | Another Prescription Option | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/cycling-indurain-stuns-tour-blasting-into-second.html | CYCLING; Indurain Stuns Tour, Blasting Into Second | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/word-for-word-nasa-want-to-be-an-astronaut-join-the-club-or-try-to.html | Word for Word / NASA; Want to Be an Astronaut? Join the Club, or Try to | False | By Tom Kuntz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/on-the-street-a-yard-of-cloth-a-mile-of-versatility.html | ON THE STREET; A Yard of Cloth, A Mile of Versatility | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/the-joys-of-camp-despite-asthma.html | The Joys of Camp, Despite Asthma | False | By Valerie Cruice | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/panel-urges-more-effort-on-domestic-violence.html | Panel Urges More Effort On Domestic Violence | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/l-matrons-of-honor-018095.html | MATRONS OF HONOR | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-laura-m-dember-peter-a-merkel.html | WEDDINGS; Laura M. Dember, Peter A. Merkel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/archives/all-hail-alternative-superhero.html | All Hail, Alternative Superhero! | True | By Mark Dery | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-world-everyone-s-too-busy-to-be-africa-s-leader.html | The World; Everyone's Too Busy To Be Africa's Leader | False | By Howard W. French | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/l-present-shock-020295.html | PRESENT SHOCK | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/diary-687795.html | DIARY | False | By Hubert B. Herring | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/swimmingly-thanks-at-67-john-sarkos-lifeguard-has-rescued-nearly-everyone.html | Swimmingly, Thanks; At 67, John Sarkos, Lifeguard, Has Rescued Nearly Everyone | False | By Bill Kent | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/do-the-movies-get-new-york-right.html | Do the Movies Get New York Right? | False | By Caryn James | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/westchester-guide-556095.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-armed-in-the-usa-virginia-is-latest-to-allow-concealed-weapons.html | July 2-8; Armed in the U.S.A.; Virginia Is Latest to Allow Concealed Weapons | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/arts/art-view-and-an-old-tune-men-look-women-display.html | ART VIEW; . . . And an Old Tune: Men Look, Women Display | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-a-council-member-s-dissent-should-not-cost-her-access-785795.html | A Council Member's Dissent Should Not Cost Her Access | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/who-s-being-disgusting-on-aids.html | Who's Being Disgusting on AIDS? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/business/mutual-funds-quarterly-report-taxables-heat-up-munis-crawl-under-a-wet-blanket.html | MUTUAL FUNDS QUARTERLY REPORT; Taxables Heat Up; Munis Crawl Under a Wet Blanket | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/news-and-topics-in-brief-butterflies-are-free-so-stand-up-and-count.html | NEWS AND TOPICS: IN BRIEF; Butterflies Are Free, So Stand Up and Count Them | False | By Robert W. Stack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/making-it-work-hawkmans-circuit.html | MAKING IT WORK; Hawkman's Circuit | False | By Charlie le Duff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/neighborhood-report-roosevelt-island-island-woos-visitors-to-ease-budget-crunch.html | NEIGHBORHOOD REPORT: ROOSEVELT ISLAND; Island Woos Visitors to Ease Budget Crunch | False | By Davidson Goldin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-irene-e-siotka-matthew-lasman.html | WEDDINGS; Irene E. Siotka, Matthew Lasman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/sports-of-the-times-three-sets-later-monica-who.html | Sports Of The Times; Three Sets Later, Monica Who? | False | By George Vecsey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-hui-zhang-stephen-apfelroth.html | WEDDINGS; Hui Zhang, Stephen Apfelroth | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/new-noteworthy-paperbacks-356895.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/l-matrons-of-honor-017295.html | MATRONS OF HONOR | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/travel-advisory-california-spectacular-the-snow-melt.html | TRAVEL ADVISORY; California Spectacular: The Snow Melt | False | By Bill Staggs | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/travel/l-glorious-shade-046695.html | Glorious Shade | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/us/hmo-s-refusing-emergency-claims-hospitals-assert.html | H.M.O.'S REFUSING EMERGENCY CLAIMS, HOSPITALS ASSERT | False | By Robert Pear | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/the-world-sinister-un-s-simply-in-the-dark.html | THE WORLD; Sinister? U.N.'s Simply in the Dark | False | By Barbara Crossette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/new-treatments-offered-for-sufferers-of-sleep-disorders.html | New Treatments Offered for Sufferers Of Sleep Disorders | False | By Linda Saslow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/magazine/l-untold-war-stories-021095.html | UNTOLD WAR STORIES | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/nyregion/l-kid-twist-took-the-fall-but-he-left-his-bag-behind-786595.html | 'Kid Twist' Took the Fall, But He Left His Bag Behind | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/hockey-it-s-sign-one-draft-one-for-the-busy-islanders.html | HOCKEY; It's Sign One, Draft One For the Busy Islanders | False | By Joe Lapointe | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/paperback-best-sellers-july-9-1995.html | PAPERBACK BEST SELLERS: July 9, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/sports/tennis-seles-plans-to-return-in-time-for-us-open.html | TENNIS; Seles Plans to Return In Time for U.S. Open | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/movies/film-berlin-to-paris-with-an-all-important-stopover-in-brooklyn.html | FILM; Berlin to Paris, With an All-Important Stopover in Brooklyn | False | By Liza Bear | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/movies-this-week-079395.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/style/weddings-meredith-klein-peter-j-kosann.html | WEDDINGS; Meredith Klein, Peter J. Kosann | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/books/l-life-on-the-loaf-997295.html | Life on the Loaf | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/tv/spotlight-a-director-whose-stagecoach-came-in.html | SPOTLIGHT; A Director Whose Stagecoach Came In | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/weekinreview/july-2-8-it-s-economy-stupid-president-watches-federal-reserve-turns-heat-sort.html | July 2-8: It's the Economy, Stupid; The President Watches As the Federal Reserve Turns On the Heat, Sort of | False | By Richard L. Berke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-09 | 1995-07-09 | https://www.nytimes.com/1995/07/09/opinion/l-for-macaronis-a-big-wig-was-just-dandy-791195.html | For Macaronis, a Big Wig Was Just Dandy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/after-assurances-california-jobs-clinton-expected-approve-base-closing-list.html | After Assurances on California Jobs, Clinton Is Expected to Approve Base-Closing List | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/quest-for-sharper-tv-likely-to-bring-more-tv-instead.html | Quest for Sharper TV Likely To Bring More TV Instead | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/pulse-coastal-property.html | PULSE; Coastal Property | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/worldbusiness/IHT-bavarian-brewer-takes-pride-beyond-munich.html | Bavarian Brewer Takes Pride Beyond Munich | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/cutting-down-on-amenities-to-achieve-no-frills-jails.html | Cutting Down on Amenities To Achieve No-Frills Jails | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-american-topics-short-takes-94093653954.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-american-topics-murder-rate-in-ny-falls-to-25year-low.html | American Topics : Murder Rate in N.Y. Falls to 25-Year Low | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/style/chronicle-600795.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/dividend-meetings-212595.html | Dividend Meetings | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/kodak-sees-a-future-where-film-is-optional.html | Kodak Sees a Future Where Film Is Optional | False | By John Holusha | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-flood-control-plan-takes-shape.html | NEW JERSEY DAILY BRIEFING; Flood-Control Plan Takes Shape | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/brooklyn-man-killed-during-a-christening.html | Brooklyn Man Killed During a Christening | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/patents-new-sunglasses-stop-jet-lag-sufferers-resetting-their-body-clocks-too.html | Patents; New sunglasses stop jet-lag sufferers from resetting their body clocks too many times. | False | By Teresa Riordan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/c-corrections-049195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/on-hockey-a-long-day-s-journey-into-the-off-season.html | ON HOCKEY; A Long Day's Journey Into the Off Season | False | By Joe Lapointe | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/from-14th-to-42d-streets-mud-and-nothing-but-mud.html | From 14th to 42d Streets, Mud and Nothing but Mud | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/world/haiti-to-delay-announcement-of-results-of-national-voting.html | Haiti to Delay Announcement Of Results of National Voting | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/world/un-warns-serbs-of-bombing-if-they-attack-dutch-unit.html | U.N. Warns Serbs Of Bombing if They Attack Dutch Unit | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-space-program-still-makes-hearts-beat-faster-we-can-t-afford-it-564795.html | Space Program Still Makes Hearts Beat Faster; We Can't Afford It | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/theater/theater-review-exaggeration-s-the-thing-via-wodehouse.html | THEATER REVIEW; Exaggeration's the Thing, via Wodehouse | False | By Vincent Canby | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/36-are-injured-in-stampede-at-concert-in-coney-island.html | 36 Are Injured in Stampede At Concert in Coney Island | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/hiroshima-exhibit-opens-quietly-at-a-university.html | Hiroshima Exhibit Opens Quietly at a University | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/devils-and-sports-authority-near-better-lease-for-team.html | Devils and Sports Authority Near Better Lease for Team | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-sanchez-vicario-is-no-match-for-the-champion.html | Sí'sÃ¡nchez Vicario Is No Match for the Champion | False | Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/IHT-1945art-heats-up-in-our-pages100-75-and-50-years-ago.html | 1945:Art Heats Up : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/hospital-urged-to-bar-patients-posing-a-threat.html | Hospital Urged To Bar Patients Posing a Threat | False | By Lynda Richardson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/left-dangling-cellular-style-on-the-new-jersey-turnpike.html | Left Dangling, Cellular Style, On the New Jersey Turnpike | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/IHT-booming-shanghai-turns-its-back-on-communism.html | Booming Shanghai Turns Its Back on Communism | False | By Clare Hollingworth, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/movies/the-champions-on-film.html | The Champions on Film | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-q-aimpact-of-a-common-currency.html | Q.& A:Impact of a Common Currency | False | By Martin Baker, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/treasury-auctions-limited-to-bills-this-week.html | Treasury Auctions Limited to Bills This Week | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/worldbusiness/IHT-to-spain-eu-is-about-money.html | To Spain, EU Is About Money | False | By Tom Buerkle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/haiti-lessons-for-the-next-election.html | Haiti: Lessons for the Next Election | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/the-perks-of-a-music-man-annotated.html | The Perks of a Music Man (Annotated) | False | By Mark Landler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/patents-really-saying-it-with-flowers.html | Patents; Really Saying It With Flowers | False | By Teresa Riordan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/health-care-report-cards.html | Health Care Report Cards | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/free-health-plan-and-anger-divide-whitman-and-unions.html | Free Health Plan and Anger Divide Whitman and Unions | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/a-tracker-of-the-stars-has-stoops-to-conquer.html | A Tracker Of the Stars Has Stoops To Conquer | False | By Carey Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-police-managed-the-news-in-second-siege-of-squatter-street-570195.html | Police Managed the News in Second Siege of Squatter Street | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/the-media-business-advertising-addenda-accounts-193595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/world/japan-arrests-more-suspects-in-gas-attack.html | Japan Arrests More Suspects In Gas Attack | False | By Nicholas D. Kristof | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/obituaries/martin-bucksbaum-74-pioneer-in-shopping-center-development.html | Martin Bucksbaum, 74, Pioneer In Shopping Center Development | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/cycling-on-stage-8-the-yellow-jersey-is-reclaimed-by-its-owner.html | CYCLING; On Stage 8, the Yellow Jersey Is Reclaimed by Its Owner | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/man-s-museum-of-memories-relives-the-terror-for-blacks.html | Man's Museum of Memories Relives the Terror for Blacks | False | By Don Terry | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/closing-a-tax-loophole-and-opening-another.html | Closing a Tax Loophole and Opening Another | False | By Robert D. Hershey Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/metro-digest-821795.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/style/IHT-versace-andlacroix-2-visions-of-future.html | Versace andLacroix: 2 Visions of Future | False | By Suzy Menkes, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/media-business-advertising-two-public-service-campaigns-rely-wow-factor.html | THE MEDIA BUSINESS: ADVERTISING; Two public service campaigns rely on 'the wow factor.' | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/obituaries/christopher-cadbury-86-a-conservationist.html | Christopher Cadbury, 86, a Conservationist | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/they-let-their-fingers-do-the-talking.html | They Let Their Fingers Do the Talking | False | By Steve Lohr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/music-review-a-reading-with-the-boss-as-soloist.html | MUSIC REVIEW; A Reading, With the Boss as Soloist | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/world/sydney-journal-battling-over-a-national-symbol-it-s-on-the-menu.html | Sydney Journal; Battling Over a National Symbol: It's on the Menu | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/ex-tenant-questioned-in-fire.html | Ex-Tenant Questioned in Fire | False | By Chuck Sudetic | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-american-topics-short-takes-90620346245.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-jewish-law-rejects-assisted-suicide-566395.html | Jewish Law Rejects Assisted Suicide | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/taking-in-the-sites-play-ball-find-out-fast-who-s-on-first.html | Taking In the Sites; Play Ball! Find Out Fast Who's on First | False | By Walter R. Baranger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/stolen-cars-find-a-world-of-welcome.html | Stolen Cars Find a World Of Welcome | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/the-pentagon-jackpot.html | The Pentagon Jackpot | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-problem-is-rain-not-reservoirs.html | NEW JERSEY DAILY BRIEFING; Problem Is Rain, Not Reservoirs | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/saving-farmland-by-saving-farmers.html | Saving Farmland By Saving Farmers | False | By George Judson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/2-dominican-team-members-may-be-applying-for-asylum.html | 2 Dominican Team Members May Be Applying for Asylum | False | By Jonathan Rabinovitz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/equity-offerings-expected-this-week.html | Equity Offerings Expected This Week | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/dance-review-of-time-travelers-and-props.html | DANCE REVIEW; Of Time Travelers and Props | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/sports-of-the-times-becker-won-t-take-glory-from-sampras.html | Sports of The Times; Becker Won't Take Glory From Sampras | False | By George Vecsey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-space-program-still-makes-hearts-beat-faster-563995.html | Space Program Still Makes Hearts Beat Faster | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/tennis-the-third-time-is-charming-sampras-wins-at-wimbledon-again.html | TENNIS; The Third Time Is Charming: Sampras Wins at Wimbledon Again | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/baseball-mets-end-the-first-half-on-a-familiar-note-falling-flat.html | BASEBALL; Mets End the First Half on a Familiar Note: Falling Flat | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/vibrations-on-old-pipes-can-shake-out-surprises.html | Vibrations on Old Pipes Can Shake Out Surprises | False | By Vivian S. Toy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/judge-johnson-s-medal.html | Judge Johnson's Medal | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/world/wife-urging-tough-response-to-dissident-s-arrest.html | Wife Urging Tough Response to Dissident's Arrest | False | By Seth Mydans | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/technology-digital-commerce-virtual-world-users-put-themselves-sort-electronic.html | Technology; DIGITAL COMMERCE: Virtual-world users put themselves in a sort of electronic puppet show. | False | By Denise Caruso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-seizes-activist-as-spy-gingrich-calls-for-us-to-hurt-china-over-arrest.html | Seizes Activist as Spy: Gingrich Calls For U.S. to 'Hurt' China Over Arrest | False | By Paul Horvitz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/white-house-offers-documents-to-new-whitewater-hearings.html | White House Offers Documents to New Whitewater Hearings | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/world/china-s-prisons-forged-zeal-of-us-crusader.html | China's Prisons Forged Zeal of U.S. Crusader | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/style/chronicle-601595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-tools-of-brain-surgery-572895.html | Tools of Brain Surgery | False | By Lawrie Mifflin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/tv-news-crossing-old-lines-on-jobs.html | TV News Crossing Old Lines On Jobs | False | By Lawrie Mifflin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-missing-in-cyprus-571095.html | Missing in Cyprus | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/new-owner-of-mca-is-said-close-to-hiring-two-key-executives.html | New Owner of MCA Is Said Close to Hiring Two Key Executives | False | By Bernard Weinraub | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/baseball-mattingly-first-half-already-forgotten.html | BASEBALL; Mattingly First Half Already Forgotten | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/books/books-of-the-times-the-spy-who-knew-it-all-and-gave-it-all-away.html | BOOKS OF THE TIMES; The Spy Who Knew It All and Gave It All Away | False | By Richard Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-the-senate-must-remove-bob-packwood-567195.html | The Senate Must Remove Bob Packwood | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/results-plus-253295.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/union-journal-in-a-trial-as-theater-sideshow-tires-town.html | Union Journal; In a Trial As Theater, Sideshow Tires Town | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/IHT-becker-doesnt-find-the-stamina-to-win-historic-victories-for.html | Becker Doesn't Find The Stamina to Win : Historic Victories for Sampras and Graf at Wimbledon | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/business-digest-844695.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-space-program-still-makes-hearts-beat-faster-spaceport-usa-movies-565595.html | Space Program Still Makes Hearts Beat Faster; Spaceport USA Movies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/IHT-1920brazen-bandits-in-our-pages100-75-and-50-years-ago.html | 1920:Brazen Bandits : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-health-law-may-go-nationwide.html | NEW JERSEY DAILY BRIEFING; Health Law May Go Nationwide | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/worldbusiness/IHT-a-test-looms-for-the-bond-rally.html | A Test Looms for the Bond Rally | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-new-look-for-train-station.html | NEW JERSEY DAILY BRIEFING; New Look for Train Station | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/rupture-of-pipe-floods-subway-in-manhattan.html | Rupture of Pipe Floods Subway in Manhattan | False | By Robert D. McFadden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/in-regulatory-overhaul-debate-every-word-counts.html | In Regulatory Overhaul Debate, Every Word Counts | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/baseball-yanks-botch-chances-and-give-game-away.html | BASEBALL; Yanks Botch Chances And Give Game Away | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/music-review-tanglewood-opens-with-celebrations-and-a-bawdy-theme.html | MUSIC REVIEW; Tanglewood Opens With Celebrations And a Bawdy Theme | False | By James R. Oestreich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/polygram-has-eyes-for-hollywood.html | Polygram Has Eyes for Hollywood | False | By James Sterngold | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-books-cold-snap.html | BOOKS: Cold Snap | False | By Katherine Knorr, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/an-ode-to-the-typewriter.html | An Ode to the Typewriter | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/in-america-health-safety-wars.html | In America; Health & Safety Wars | False | By Bob Herbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/special-olympics-world-games-close-with-a-flourish.html | SPECIAL OLYMPICS; World Games Close With a Flourish | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/the-media-business-advertising-addenda-glennon-awarded-popeye-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Glennon Awarded Popeye's-s Account | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/most-wanted-broderbund-strong-in-software-sales.html | MOST WANTED; Broderbund Strong In Software Sales | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/bridge-289496.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/oklahoma-witness-sees-a-witch-hunt.html | Oklahoma Witness Sees a 'Witch Hunt' | False | By Kit R. Roane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/ex-rival-accuses-buchanan-of-flirting-with-fascism.html | Ex-Rival Accuses Buchanan of 'Flirting' With Fascism | False | By Stephen Engelberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-county-fairs-in-full-swing.html | NEW JERSEY DAILY BRIEFING; County Fairs in Full Swing | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-saved-in-a-motel-pool.html | NEW JERSEY DAILY BRIEFING; Saved in a Motel Pool | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/IHT-1895marine-visitors-in-our-pages100-75-and-50-years-ago.html | 1895:Marine Visitors : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/a-troubled-church-misses-4-of-its-pillars.html | A Troubled Church Misses 4 of Its Pillars | False | By Pam Belluck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/obituaries/dr-bernard-f-riess-87-who-lost-teaching-post-in-mccarthy-era.html | Dr. Bernard F. Riess, 87, Who Lost Teaching Post in McCarthy Era | False | By Robert D. McFadden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/american-tricks-captors-in-kashmir-and-bolts-to-freedom.html | American Tricks Captors in Kashmir and Bolts to Freedom | False | By Doreen Carvajal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/investigation-of-company-stirs-curiosity.html | Investigation Of Company Stirs Curiosity | False | By Barnaby J. Feder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/harness-racing-bad-foot-bad-post-lost-shoe-big-victory.html | HARNESS RACING; Bad Foot, Bad Post, Lost Shoe, Big Victory | False | By Vincent M. Mallozzi | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/metro-matters-outrage-keeps-shifting-in-republican-primaries.html | METRO MATTERS; Outrage Keeps Shifting In Republican Primaries | False | By Joyce Purnick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/on-baseball-the-game-needs-a-save-so-nomo-must-get-a-start.html | ON BASEBALL; The Game Needs a Save, So Nomo Must Get a Start | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/IHT-indurain-takes-tour-rivals-by-surprise.html | Indurain Takes Tour Rivals by Surprise | False | Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/infant-mortality-rate-drops-but-racial-disparity-grows.html | Infant Mortality Rate Drops But Racial Disparity Grows | False | By Robert Pear | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-matching-funds-hold-key-to-welfare-reform-569895.html | Matching Funds Hold Key to Welfare Reform | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/world/arafat-s-forces-push-crackdown-on-gaza-radicals.html | ARAFAT'S FORCES PUSH CRACKDOWN ON GAZA RADICALS | False | By Youssef M. Ibrahim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/news-summary-554095.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/cyberspace-rights-group-heads-west.html | Cyberspace-Rights Group Heads West | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/bridge-289495.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/world/un-report-accuses-croatian-troops-of-killing-refugees.html | U.N. Report Accuses Croatian Troops of Killing Refugees | False | By Stephen Engelberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/media-television-smelling-blood-fox-is-taking-quick-aim-nbc-s-beleaguered-saturday.html | Media; TELEVISION: Smelling blood, Fox is taking quick aim at NBC's beleaguered 'Saturday Night Live.' | False | By Bill Carter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/the-french-discover-one-of-their-own-sculptor-and-feminist.html | The French Discover One of Their Own, Sculptor and Feminist | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/economic-calendar.html | Economic Calendar | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/being-two-cultures-belonging-neither-after-acclaimed-novel-korean-american.html | Being of Two Cultures and Belonging to Neither; After an Acclaimed Novel, a Korean-American Writer Searches for His Roots | False | By Pam Belluck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/obituaries/rajan-pillai-47-fugitive-tycoon.html | Rajan Pillai, 47, Fugitive Tycoon | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/inside-917595.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/obituaries/don-k-price-85-educator-and-science-promoter-dies.html | Don K. Price, 85, Educator And Science Promoter, Dies | False | By David Binder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/what-goes-on-don-t-speak-unix-oh-try-wwwfooledyou.html | What Goes On?; Don't Speak Unix? Oh? Try http:www.fooledyou | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-what-they-re-reading.html | What They're Reading | False | Michael Nogaj, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/new-jersey-daily-briefing-among-the-house-s-big-spenders.html | NEW JERSEY DAILY BRIEFING; Among the House's Big Spenders | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/l-free-market-of-ideas-568095.html | Free Market of Ideas | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/abroad-at-home-bare-ruined-choirs.html | Abroad at Home; Bare Ruined Choirs | False | By Anthony Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/IHT-big-mig-is-back-in-the-yellow-jersey.html | Big Mig Is Back in the Yellow Jersey | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/nyregion/no-headline-540095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/senate-goes-to-battle-on-us-regulations.html | Senate Goes to Battle On U.S. Regulations | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/business/worldbusiness/IHT-germany-sits-it-out-as-others-aid-dollar.html | Germany Sits It Out As Others Aid Dollar | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/the-bedside-profession.html | The Bedside Profession | False | By David A. Shaywitz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-american-topics-short-takes-91431165880.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/sports/tennis-one-more-title-for-navratilova.html | TENNIS; One More Title for Navratilova | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/arts/dance-review-pilobolus-is-at-it-again-in-a-duel-with-gravity.html | DANCE REVIEW; Pilobolus Is at It Again, In a Duel With Gravity | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/us/in-mounting-defense-o-j-simpson-s-lawyers-plan-to-focus-on-3-themes.html | In Mounting Defense, O. J. Simpson's Lawyers Plan to Focus on 3 Themes | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-10 | 1995-07-10 | https://www.nytimes.com/1995/07/10/opinion/essay-honoring-repression.html | Essay; Honoring Repression | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/in-blow-to-mayor-credit-agency-lowers-new-york-s-bond-rating.html | In Blow to Mayor, Credit Agency Lowers New York's Bond Rating | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/l-habeas-corpus-aids-guilty-and-innocent-both-147795.html | Habeas Corpus Aids Guilty and Innocent Both | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/metro-digest-675995.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/paris-defends-seizing-ship-in-atom-test-zone.html | Paris Defends Seizing Ship in Atom Test Zone | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/sports-people-basketball-ncaa-investigation-clears-marbury.html | SPORTS PEOPLE: BASKETBALL; N.C.A.A. Investigation Clears Marbury | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/l-no-need-to-wait-for-electric-vehicles-146995.html | No Need to Wait For Electric Vehicles | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-state-gets-aid-for-homeless.html | NEW JERSEY DAILY BRIEFING; State Gets Aid for Homeless | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/sandoz-buying-genetic-therapy-for-295-million.html | Sandoz Buying Genetic Therapy for $295 Million | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/style/chronicle-379895.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/obituaries/nevitt-sanford-86-psychologist-who-traced-roots-of-prejudice.html | Nevitt Sanford, 86, Psychologist Who Traced Roots of Prejudice | False | By Daniel Goleman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/us/warning-against-quick-medicare-cuts.html | Warning Against Quick Medicare Cuts | False | By Robin Toner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/IHT-chernobyls-fallout-letters-to-the-editor.html | Chernobyl's Fallout : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/l-only-peace-talks-can-save-northern-ireland-empty-promises-378095.html | Only Peace Talks Can Save Northern Ireland; Empty Promises | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/science/gene-gun-could-treat-hair-loss.html | Gene Gun Could Treat Hair Loss | False | By Tim Hilchey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-top-court-backs-old-fashioned-child-support.html | New Jersey Top Court Backs Old-Fashioned Child Support | False | By Joseph F. Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-baseball-s-rebirth-is-all-star-mission.html | BASEBALL; Baseball's Rebirth Is All-Star Mission | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/sports-people-football-maryland-players-suspended-for-gambling.html | SPORTS PEOPLE: FOOTBALL; Maryland Players Suspended for Gambling | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/to-our-readers.html | To Our Readers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/science/peripherals-integrated-program-smooths-your-path.html | PERIPHERALS; Integrated Program Smooths Your Path | False | By L. R. Shannon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/c-corrections-360095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/news-summary-342995.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/protestants-fight-police-in-ulster.html | Protestants Fight Police In Ulster | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/fencing-mild-modest-teen-ager-knows-how-to-seize-a-championship.html | FENCING; Mild, Modest Teen-Ager Knows How to Seize a Championship | False | By William N. Wallace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-officer-convicted-of-brutality.html | NEW JERSEY DAILY BRIEFING; Officer Convicted of Brutality | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/international-briefs-cutback-at-abn-amro.html | International Briefs; Cutback at ABN-Amro | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/microsoft-hits-high-on-news-of-software.html | Microsoft Hits High on News Of Software | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/international-briefs-abbey-national-plans-a-big-acquisition.html | International Briefs; Abbey National Plans A Big Acquisition | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/IHT-1920royal-boycott-in-our-pages100-75-and-50-years-ago.html | 1920:Royal Boycott : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/IHT-new-french-governments-nerves-already-fraying.html | New French Government's Nerves Already Fraying | False | By Joseph Fitchett, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/pope-calls-for-an-end-to-discrimination-against-women.html | Pope Calls for an End to Discrimination Against Women | False | By Celestine Bohlen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-from-depths-of-the-draft-to-a-spot-at-shea.html | BASEBALL; From Depths of the Draft to a Spot at Shea | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/music-review-a-continent-in-excerpts-from-afrobeat-to-walls.html | MUSIC REVIEW; A Continent in Excerpts, From Afrobeat to Walls | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/l-union-objects-to-imported-exploited-musicians-156695.html | Union Objects to Imported, Exploited Musicians | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/IHT-even-in-defeat-becker-is-a-classy-champion.html | Even in Defeat, Becker Is a Classy Champion | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/rebuffing-clinton-dole-seeks-end-to-bosnian-arms-embargo.html | Rebuffing Clinton, Dole Seeks End to Bosnian Arms Embargo | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/IHT-the-fulbright-program-letters-to-the-editor.html | The Fulbright Program : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/tennis-heat-and-strangeness-dominate-a-fortnight-ruled-by-the-full-moon.html | TENNIS; Heat and Strangeness Dominate a Fortnight Ruled By the Full Moon | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/IHT-eu-presses-spain-portugal-and-greece-to-cut-budgets.html | EU Presses Spain, Portugal And Greece to Cut Budgets | False | By Tom Buerkle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/the-media-business-advertising-addenda-cordiant-seen-naming-chief-today.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Cordiant Seen Naming Chief Today | False | By Andrea Adelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/managua-journal-for-the-pride-of-nicaragua-a-home-run-in-politics.html | Managua Journal; For the Pride of Nicaragua, a Home Run in Politics? | False | By Larry Rohter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/hockey-devils-seem-close-to-deal-keeping-them-in-jersey.html | HOCKEY; Devils Seem Close to Deal Keeping Them in Jersey | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/market-place-trucks-rails-airlines-dow-transports-surge-fed-cut.html | Market Place; Trucks, rails and airlines of the Dow transports surge on the Fed cut. | False | By Floyd Norris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/head-of-democratic-opposition-is-released-by-burmese-military.html | Head of Democratic Opposition Is Released by Burmese Military | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/key-rates-200795.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/the-media-business-mca-hands-studio-reins-to-agent.html | THE MEDIA BUSINESS; MCA Hands Studio Reins to Agent | False | By Bernard Weinraub | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/science/new-attack-planned-on-ills-of-space-travel.html | New Attack Planned on Ills of Space Travel | False | By William J. Broad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/movies/the-summer-s-films-some-hits-and-misses.html | The Summer's Films: Some Hits and Misses | False | By Bernard Weinraub | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/genentech-ousts-chief-over-a-loan-guarantee-bid.html | Genentech Ousts Chief Over a Loan Guarantee Bid | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/results-plus-363195.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/serb-forces-fight-dutch-un-troops-in-eastern-bosnia.html | SERB FORCES FIGHT DUTCH U.N. TROOPS IN EASTERN BOSNIA | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/the-media-business-under-construction-a-music-leader.html | THE MEDIA BUSINESS; Under Construction: A Music Leader | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/by-abstention-eight-teachers-gain-tenure.html | By Abstention, Eight Teachers Gain Tenure | False | By John T. McQuiston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/science/q-a-321695.html | Q&A | False | By C. Claiborne Ray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/IHT-total-solar-eclipses-letters-to-the-editor.html | Total Solar Eclipses : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/international-business-what-fits-in-europe-s-wallet.html | INTERNATIONAL BUSINESS; What Fits in Europe's Wallet? | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/the-gephardt-tax-plan.html | The Gephardt Tax Plan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/l-medical-breakthroughs-require-caution-163995.html | Medical Breakthroughs Require Caution | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/one-is-dead-in-rampage-on-east-side.html | One Is Dead In Rampage On East Side | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/us/clinton-takes-on-violent-television.html | CLINTON TAKES ON VIOLENT TELEVISION | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/sports-people-baseball-mitchell-may-be-returning-to-japan.html | SPORTS PEOPLE: BASEBALL; Mitchell May Be Returning to Japan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/of-the-times-between-all-the-clouds-a-rising-sun.html | Sports of The Times; Between All The Clouds, A Rising Sun | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/style/chronicle-791795.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-court-upholds-child-support.html | NEW JERSEY DAILY BRIEFING; Court Upholds Child Support | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/power-tennis.html | Power Tennis | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/style/review-fashion-couture-follows-ready-to-wear.html | Review/Fashion; Couture Follows Ready-to-Wear | False | By Amy M. Spindler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/sports-people-special-olympics-new-prosthesis-for-one-legged-player.html | SPORTS PEOPLE: SPECIAL OLYMPICS; New Prosthesis for One-Legged Player | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/obituaries/samuel-woolley-86-engineered-mergers-at-bank-of-new-york.html | Samuel Woolley, 86; Engineered Mergers At Bank of New York | False | By Mark Landler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/2-exchanges-talk-of-a-link.html | 2 Exchanges Talk of a Link | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/media-business-advertising-campaigns-for-ford-mercedes-southern-california-seem.html | THE MEDIA BUSINESS; ADVERTISING; Campaigns for Ford and Mercedes in Southern California seem to cover similar creative ground. | False | By Andrea Adelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/region/region-news-briefs-wall-street-brokerage-is-told-to-repay-temple.html | Region News Briefs; Wall Street Brokerage Is Told to Repay Temple | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/sports-people-football-cowboys-haley-decides-not-to-retire.html | SPORTS PEOPLE: FOOTBALL; Cowboys' Haley Decides Not to Retire | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/us-awards-100-million-to-assist-homeless.html | U.S. Awards $100 Million To Assist Homeless | False | By Shawn G. Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/subway-crews-spend-night-cleaning-water-main-mess.html | Subway Crews Spend Night Cleaning Water Main Mess | False | By Pam Belluck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/finance-briefs-097795.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/international-briefs-thomson-in-deal-to-sell-5-newspapers-in-britain.html | International Briefs; Thomson in Deal to Sell 5 Newspapers in Britain | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/transactions-013695.html | TRANSACTIONS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/chess-kasparov-shows-he-can-adjust-slow-motion-maneuvering-without-losing-his.html | Chess; Kasparov shows he can adjust to slow-motion maneuvering without losing his edge. | False | By Robert Byrne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/sports-people-football-nebraska-decides-to-shuck-the-corn.html | SPORTS PEOPLE: FOOTBALL; Nebraska Decides to Shuck the Corn | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/opera-review-luring-children-into-evil.html | OPERA REVIEW; Luring Children Into Evil | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/mergers-swallow-up-new-jersey-banks.html | Mergers Swallow Up New Jersey Banks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/jumbo-jet-plan-is-scrapped-by-boeing-and-europeans.html | Jumbo-Jet Plan Is Scrapped By Boeing and Europeans | False | By John Holusha | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/us/simple-chip-could-mean-control-over-tv-violence.html | Simple Chip Could Mean Control Over TV Violence | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/science/personal-computers-what-s-in-a-name-many-others.html | PERSONAL COMPUTERS; What's in a Name? Many Others | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/greenspan-s-error.html | Greenspan's Error | False | By James K. Galbraith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/region/shadows-chinatown-special-report-portrait-man-mobster-stirs-community-s.html | Shadows of Chinatown: A special report ; Portrait of Man as Mobster Stirs Community's Disbelief | False | By Douglas Frantz With Vivian S. Toy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/worldbusiness/IHT-brittan-claims-global-accord-within-our-grasp-eu.html | Brittan Claims Global Accord 'Within Our Grasp' : EU Seeks to Salvage Banking Pact | False | By Kevin Murphy and Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/l-only-peace-talks-can-save-northern-ireland-170195.html | Only Peace Talks Can Save Northern Ireland | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/c-corrections-365895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/international-briefs-two-deals-for-thorn.html | International Briefs; Two Deals for Thorn | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/science/how-an-opportunistic-bacterium-blitzes-its-way-through-the-gut.html | How an Opportunistic Bacterium Blitzes Its Way Through the Gut | False | By Natalie Angier | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/region/traffic-alert-947295.html | Traffic Alert | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/us/inside-616395.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/worldbusiness/IHT-thinking-ahead-commentary-for-eu-results-come-with.html | Thinking Ahead/ Commentary : For EU, Results Come With Deadlines | False | By Reginald Dale, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/pnc-buying-midlantic-for-3-billion.html | PNC Buying Midlantic for $3 Billion | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/hockey-just-9-devils-visit-the-white-house.html | HOCKEY; Just 9 Devils Visit the White House | False | By Alex Yannis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/battle-waterfront-conflicting-visions-for-renewal-passaic-river.html | A Battle on the Waterfront; Conflicting Visions for the Renewal of the Passaic River | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/science/monumental-inventory-of-insects-in-a-costa-rican-forest-is-under-way.html | Monumental Inventory of Insects in a Costa Rican Forest Is Under Way | False | By Carol Kaesuk Yoon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-crop-duster-killed-in-crash.html | NEW JERSEY DAILY BRIEFING; Crop Duster Killed in Crash | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/art-review-back-in-fashion-video-installations.html | ART REVIEW; Back in Fashion, Video Installations | False | By Charles Hagen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/business-digest-629595.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/style/by-design-no-gilding-of-lilies.html | By Design; No Gilding of Lilies | False | BY Anne-Marie Schiro | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/sandoz-sharpens-its-focus-on-the-drugs-of-tomorrow.html | Sandoz Sharpens Its Focus on the Drugs of Tomorrow | False | By John Tagliabue | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/l-we-can-t-re-establish-vietnam-relations-166395.html | We Can't Re-establish Vietnam Relations | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/russias-sleaze-sector.html | Russia's Sleaze Sector | False | By Anders Aslund | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/spasm-of-violence-is-shaking-a-poor-mexican-state.html | Spasm of Violence Is Shaking a Poor Mexican State | False | By Anthony Depalma | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/region-news-briefs-nassau-retools-budget-for-high-salary-college.html | Region News Briefs; Nassau Retools Budget For High-Salary College | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/science/prairie-dog-colonies-bolster-life-in-the-plains.html | Prairie Dog Colonies Bolster Life in the Plains | False | By William K. Stevens | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-in-a-season-of-discontent-japan-hails-a-conquering-hero.html | BASEBALL; In a Season of Discontent, Japan Hails a Conquering Hero | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/c-corrections-366695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/observer-six-feet-high-and-rising.html | Observer; Six Feet High and Rising | False | By Russell Baker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/elephant-storms-out-of-circus-in-queens.html | Elephant Storms Out Of Circus in Queens | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/books/books-of-the-times-unreasonable-in-the-age-of-reason.html | BOOKS OF THE TIMES; Unreasonable in the Age of Reason | False | By Michiko Kakutani | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-truck-drivers-killed-in-collision.html | NEW JERSEY DAILY BRIEFING; Truck Drivers Killed in Collision | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/on-golf-ritts-is-tv-repairman-for-lpga.html | ON GOLF; Ritts Is TV Repairman for L.P.G.A. | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/mexico-sells-notes-totaling-1-billion.html | Mexico Sells Notes Totaling $1 Billion | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/style/patterns-234195.html | Patterns | False | By Constance C. R. White | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/our-towns-from-the-yearbook-incident-to-the-boot-camp-parade.html | OUR TOWNS; From the Yearbook Incident to the 'Boot Camp' Parade | False | By Raymond Hernandez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/c-corrections-368295.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/company-news-palmer-wireless-to-buy-two-gte-cellular-companies.html | COMPANY NEWS; PALMER WIRELESS TO BUY TWO GTE CELLULAR COMPANIES | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/us/republican-letter-criticized-on-racial-and-ethnic-grounds.html | Republican Letter Criticized on Racial and Ethnic Grounds | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/city-s-bond-rating-did-giuliani-do-enough-to-help-it.html | City's Bond Rating: Did Giuliani Do Enough to Help It? | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/jordanian-gets-15-years-for-murdering-his-wife.html | Jordanian Gets 15 Years For Murdering His Wife | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/representative-johnson-s-ethics-task.html | Representative Johnson's Ethics Task | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/television-review-horror-hero-of-the-90-s-half-man-half-bomb.html | TELEVISION REVIEW; Horror Hero of the 90's, Half Man, Half Bomb | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/us-will-begin-effort-to-halve-truck-pollution.html | U.S. Will Begin Effort to Halve Truck Pollution | False | By Julie Edelson Halpert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/the-media-business-advertising-addenda-campbell-plans-a-consolidation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Plans A Consolidation | False | By Andrea Adelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/us/women-in-senate-seek-hearings-on-packwood.html | Women in Senate Seek Hearings on Packwood | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/us/simpson-defense-portrays-a-man-in-shock.html | Simpson Defense Portrays a Man in Shock | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/defying-us-threat-bolivians-plant-more-coca.html | Defying U.S. Threat, Bolivians Plant More Coca | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/IHT-the-point-is-to-save-womens-lives.html | The Point Is to Save Women's Lives | False | By Halfdan Mahler, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/television-review-possessed-by-tics-and-noises.html | TELEVISION REVIEW; Possessed by Tics and Noises | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/politics-aside-many-in-china-are-expanding-business-with-taiwan.html | Politics Aside, Many in China Are Expanding Business With Taiwan | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/science/for-a-veteran-traveler-jupiter-is-within-reach.html | For a Veteran Traveler, Jupiter Is Within Reach | False | By John Noble Wilford | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/l-why-child-care-isn-t-like-baby-sitting-169895.html | Why Child Care Isn't Like Baby Sitting | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/free-harry-wu.html | Free Harry Wu | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/IHT-1895killer-heat-in-our-pages100-75-and-50-years-ago.html | 1895:Killer Heat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/largest-us-funeral-chain-to-acquire-europe-s-biggest-in-france.html | Largest U.S. Funeral Chain to Acquire Europe's Biggest, in France | False | By Allen R. Myerson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-dispute-over-killer-s-drug-use.html | NEW JERSEY DAILY BRIEFING; Dispute Over Killer's Drug Use | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/company-news-381095.html | COMPANY NEWS; | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/subway-on-track.html | Subway on Track | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/the-first-day-is-a-long-one-at-the-privatized-dmv.html | The First Day Is a Long One at the Privatized D.M.V. | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/style/chronicle-238495.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/company-briefs-390995.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/world/us-envoy-visits-crusader-in-chinese-jail.html | U.S. Envoy Visits Crusader in Chinese Jail | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/IHT-1945tokio-battered-in-our-pages100-75-and-50-years-ago.html | 1945:Tokio Battered : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/on-baseball-bash-it-all-you-want-it-s-still-a-great-game.html | ON BASEBALL; Bash It All You Want; It's Still a Great Game | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/sports-people-tennis-tarango-ducks-confrontation-with-rosset.html | SPORTS PEOPLE: TENNIS; Tarango Ducks Confrontation With Rosset | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/archer-official-taped-talks-for-fbi.html | Archer Official Taped Talks for F.B.I. | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/opinion/hello-vietnam.html | Hello, Vietnam | False | By Vo-Duc Vuong | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/new-jersey-daily-briefing-hospital-investigates-2-suicides.html | NEW JERSEY DAILY BRIEFING; Hospital Investigates 2 Suicides | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-yankees-looking-for-summer-wake-up.html | BASEBALL; Yankees Looking for Summer Wake-Up | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/style/review-fashion-going-one-up-on-street-fashion.html | Review/Fashion; Going One-Up On Street Fashion | False | By Amy M. Spindler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/obituaries/helene-johnson-poet-of-harlem-89-dies.html | Helene Johnson, Poet of Harlem, 89, Dies | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/tv-sports-all-star-numbers-secondary-to-ratings.html | TV SPORTS; All-Star Numbers Secondary to Ratings | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/us/buena-vista-journal-inundated-by-rain-these-folks-wouldn-t-move-even-for-noah.html | Buena Vista Journal; Inundated by Rain, These Folks Wouldn't Move Even for Noah | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/no-headline-822095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/c-corrections-367495.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/business/stocks-post-some-big-gains-but-dow-eases-0.34.html | Stocks Post Some Big Gains, but Dow Eases 0.34 | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/nyregion/orthodox-judges-overturn-betrothal-of-a-minor.html | Orthodox Judges Overturn Betrothal of a Minor | False | By Carey Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/sports/baseball-notebook-batters-to-get-room-to-breathe.html | BASEBALL NOTEBOOK; Batters To Get Room To Breathe | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-11 | 1995-07-11 | https://www.nytimes.com/1995/07/11/arts/dance-review-an-israeli-whirlpool-of-movement-and-emotion.html | DANCE REVIEW; An Israeli Whirlpool of Movement and Emotion | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/tredegar-industries-tgn-reports-earnings-for-qtr-to-june-30.html | Tredegar Industries(TG,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/books/books-of-the-times-what-would-happen-if-et-actually-called.html | BOOKS OF THE TIMES; What Would Happen if E.T. Actually Called? | False | By Richard Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/microbrewery-with-big-plans-opens-in-hong-kong.html | Microbrewery With Big Plans Opens in Hong Kong | False | By Edward A. Gargan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/ups-signs-1-billion-deal-with-penney.html | U.P.S. Signs $1 Billion Deal With Penney | False | By Jerry Schwartz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/judge-delays-order-to-disclose-source-in-a-tv-libel-case.html | Judge Delays Order To Disclose Source In a TV Libel Case | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/inside-763795.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/IHT-1920a-russian-ally-in-our-pages100-75-and-50-years-ago.html | 1920:A Russian Ally : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/arts/opera-review-the-mystical-with-passions-running-high.html | OPERA REVIEW; The Mystical, With Passions Running High | False | By Allan Kozinn | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-to-vietnam-the-investors-for-business-a-decision-aiding-trade.html | OPENING TO VIETNAM: THE INVESTORS; For Business, A Decision Aiding Trade | False | By Julia Preston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/l-parthenon-frieze-976195.html | Parthenon Frieze | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/plain-and-simple-if-the-meal-plan-doesn-t-suit-don-t-worry-it-s-flexible.html | PLAIN AND SIMPLE; If the Meal Plan Doesn't Suit, Don't Worry. It's Flexible. | False | By Marian Burros | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/pro-football-the-master-builder.html | PRO FOOTBALL; The Master Builder | False | By Timothy W. Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/star-banc-corp-stbn-reports-earnings-for-qtr-to-june-30.html | Star Banc Corp (STB,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/theater/theater-review-enough-wrath-and-fear-to-thrust-philosophy-offstage.html | THEATER REVIEW; Enough Wrath And Fear to Thrust Philosophy Offstage | False | By Ben Brantley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/archives/a-heart-risk-for-alcoholic-women.html | A Heart Risk for Alcoholic Women | True | By Vicki Cheng | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/about-new-york-a-labor-of-love-to-save-yiddish-from-extinction.html | ABOUT NEW YORK; A Labor of Love to Save Yiddish From Extinction | False | By Michael T. Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/warburg-unit-to-go-to-wood-gundy.html | Warburg Unit to Go To Wood Gundy | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/suntrust-banks-inc-stin-reports-earnings-for-qtr-to-june-30.html | Suntrust Banks Inc.(STI,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/metro-digest-665795.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/citizens-bancorp-md-reports-earnings-for-qtr-to-june-30.html | Citizens Bancorp (Md.) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/with-new-genentech-chief-science-takes-center-stage.html | With New Genentech Chief, Science Takes Center Stage | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/IHT-burma-regime-resting-easy-though-foe-is-free.html | Burma Regime Resting Easy Though Foe Is Free | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/future-of-un-force-in-bosnia-is-in-doubt.html | Future of U.N. Force In Bosnia Is in Doubt | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/IHT-1895artists-freed-in-our-pages100-75-and-50-years-ago.html | 1895:Artists Freed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/arcadian-partners-lp-uann-reports-earnings-for-qtr-to-june-30.html | Arcadian Partners L.P. (UAN,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-batter-up-in-atlantic-city.html | NEW JERSEY DAILY BRIEFING; Batter Up in Atlantic City | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/kunstler-in-a-lesser-role-has-his-day-at-terror-trial.html | Kunstler, in a Lesser Role, Has His Day at Terror Trial | False | By Joseph P. Fried | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/recognizing-reality-in-vietnam.html | Recognizing Reality in Vietnam | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/for-mca-and-hollywood-a-generational-shift.html | For MCA and Hollywood, a Generational Shift | False | By Bernard Weinraub | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/sports-people-football-raiders-move-is-approved.html | SPORTS PEOPLE: FOOTBALL; Raiders' Move Is Approved | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/judge-rules-susan-smith-is-fit-for-trial-on-murder-charges.html | Judge Rules Susan Smith Is Fit for Trial on Murder Charges | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/francis-reds-bagnell-66-star-of-penn-s-single-wing-offense.html | Francis (Reds) Bagnell, 66, Star Of Penn's Single-Wing Offense | False | By Bill Brink | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/defense-team-for-simpson-attacks-time-of-dog-s-cry.html | Defense Team For Simpson Attacks Time Of Dog's Cry | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/personal-health-044195.html | Personal Health | False | By Jane E. Brody | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/results-plus-912595.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/l-china-critic-goaded-beijing-to-arrest-him-949495.html | China Critic Goaded Beijing to Arrest Him | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/neutrality-5-2-on-rail-in-the-meadowlands.html | Neutrality 5-2 on Rail In the Meadowlands | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/IHT-trade-imbalances-letters-to-the-editor.html | Trade Imbalances : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/senate-agrees-to-2-compromises-on-bill-to-overhaul-regulations.html | Senate Agrees to 2 Compromises On Bill to Overhaul Regulations | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-tuition-to-rise-at-local-colleges.html | NEW JERSEY DAILY BRIEFING; Tuition to Rise at Local Colleges | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/world-news-briefs-un-doubting-iraq-declines-to-lift-sanctions.html | World News Briefs; U.N., Doubting Iraq, Declines to Lift Sanctions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/international-business-moscow-bank-makes-hostile-bid-for-favorite-chocolatier.html | INTERNATIONAL BUSINESS; A Moscow Bank Makes Hostile Bid for a Favorite Chocolatier | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-ex-patient-sues-his-psychiatrist.html | NEW JERSEY DAILY BRIEFING; Ex-Patient Sues His Psychiatrist | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/seagate-technology-inc-segn-reports-earnings-for-qtr-to-june-30 | Seagate Technology Inc.(SEG,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-national-league-gets-the-best-of-home-run-battle.html | BASEBALL; National League Gets the Best of Home-Run Battle | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/sports-people-soccer-bogicevic-to-coach-centaurs.html | SPORTS PEOPLE: SOCCER; Bogicevic to Coach Centaurs | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/books/book-notes-119796.html | Book Notes | False | By Mary B. W. Tabor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-lethal-illness-carried-by-ticks-is-identified.html | New Lethal Illness Carried by Ticks Is Identified | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/bastille-day-west.html | Bastille Day, West | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/movies/film-review-a-father-to-be-who-glowers-and-hallucinates.html | FILM REVIEW; A Father-to-Be Who Glowers and Hallucinates | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/freed-burmese-democrat-is-conciliatory.html | Freed Burmese Democrat Is Conciliatory | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/southtrust-corp-sotrnnm-reports-earnings-for-qtr-to-june-30.html | Southtrust Corp.(SOTR,NNM) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-man-arrested-in-drive-by-death.html | NEW JERSEY DAILY BRIEFING; Man Arrested in Drive-by Death | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-vietnam-california-for-many-those-who-fled-vietnam-day-sadness-anger.html | OPENING TO VIETNAM: IN CALIFORNIA; For Many of Those Who Fled Vietnam, a Day of Sadness, Anger and Hope | False | By Seth Mydans | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/two-to-publish-computer-books.html | Two to Publish Computer Books | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/paychex-inc-payxnnm-reports-earnings-for-qtr-to-may-31.html | Paychex Inc.(PAYX,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/syms-corp-symn-reports-earnings-for-qtr-to-may-27.html | Syms Corp.(SYM,N) reports earnings for Qtr to May 27 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/dow-jones-co-djn-reports-earnings-for-qtr-to-june-30.html | Dow Jones & Co. (DJ,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/l-let-s-look-again-at-cumulative-voting-983495.html | Let's Look Again at Cumulative Voting | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/prague-journal-for-statues-the-city-s-soul-a-very-wearing-time.html | Prague Journal; For Statues, the City's Soul, a Very Wearing Time | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/abuse-of-the-homeless-proves-costly.html | Abuse of the Homeless Proves Costly | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/l-founders-never-barred-aid-to-education-914195.html | Founders Never Barred Aid to Education | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/argonaut-group-inc-agiinnm-reports-earnings-for-qtr-to-june-30.html | Argonaut Group Inc.(AGII,NNM) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/IHT-no-equal-footing-in-uefa-payoffs.html | No Equal Footing in UEFA Payoffs | False | By Rob Hughes, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/IHT-chiracs-decision-letters-to-the-editor.html | Chirac's Decision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/total-system-services-inc-tssn-reports-earnings-for-qtr-to-june-30.html | Total System Services Inc.(TSS,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/synovus-financial-corp-snvn-reports-earnings-for-qtr-to-june-30.html | Synovus Financial Corp (SNV,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/sports-people-boxing-tyson-reportedly-works-hard.html | SPORTS PEOPLE: BOXING; Tyson Reportedly Works Hard | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/discount-auto-parts-dapn-reports-earnings-for-qtr-to-may-30.html | Discount Auto Parts Inc.(DAP,N) reports earnings for Qtr to May 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/stocks-pull-back-with-dow-falling-21.79-points.html | Stocks Pull Back, With Dow Falling 21.79 Points | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/house-republicans-move-on-spending-bills.html | House Republicans Move on Spending Bills | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/travel-tales-what-i-ate-on-my-summer-vacation.html | Travel Tales: ''What I Ate on My Summer Vacation'' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-to-vietnam-the-families-to-many-relatives-of-missing-a-pretty-bad-day.html | OPENING TO VIETNAM: THE FAMILIES; To Many Relatives of Missing, 'a Pretty Bad Day' | False | By Tamar Lewin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/arts/leaving-a-new-york-life-of-music.html | Leaving a New York Life of Music | False | By Carey Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/birthday-party-for-dalai-lama-draws-chinese-protest-to-india.html | Birthday Party for Dalai Lama Draws Chinese Protest to India | False | By Sanjoy Hazarika | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/alliance-semiconductor-corp-alscnnm-reports-earnings-for-qtr-to-june-30.html | Alliance Semiconductor Corp. (ALSC,NNM) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/style/IHT-3-requiems-one-for-every-taste.html | 3 Requiems, One for Every Taste | False | By David Stevens, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/law-journals-attack-shopping-of-manuscripts.html | Law Journals Attack 'Shopping' of Manuscripts | False | By Lisa Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/ups-signs-1-billion-deal-with-penny.html | U.P.S. Signs $1 Billion Deal With Penny | False | By Jerry Schwartz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/business-travel-travel-industry-study-shows-it-s-best-keep-move-avoid-becoming.html | Business Travel; A travel industry study shows it's best to keep on the move to avoid becoming a victim of crime. | False | By Edwin McDowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/j-p-morgan-is-expected-to-sell-businesses.html | J. P. Morgan Is Expected to Sell Businesses | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/a-contractor-is-indicted-in-kickbacks.html | A Contractor Is Indicted In Kickbacks | False | By James C. McKinley Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/salomon-says-it-will-report-another-loss.html | Salomon Says It Will Report Another Loss | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/foreign-affairs-meddling-for-peace.html | Foreign Affairs; Meddling For Peace | False | By Thomas L. Friedman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/pro-football-esiason-vows-to-keep-the-whiners-in-check.html | PRO FOOTBALL; Esiason Vows To Keep The Whiners In Check | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-a-season-of-unpleasant-surprises-for-the-mets.html | BASEBALL; A Season of Unpleasant Surprises for the Mets | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/transactions-928195.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/cycling-indurain-gives-a-lesson-in-climbing.html | CYCLING; Indurain Gives a Lesson in Climbing | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/open-invitation-to-make-pitch-for-tax-breaks.html | Open Invitation To Make Pitch For Tax Breaks | False | By David E. Rosenbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/the-patakis-take-a-vacation-don-t-ask-where.html | The Patakis Take a Vacation (Don't Ask Where) | False | By Ian Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/IHT-american-topics-short-takes-91236446282.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/great-cooks-finesse-times-two.html | GREAT COOKS; Finesse Times Two | False | By Bryan Miller and Pierre Franey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/media-business-advertising-after-saatchi-storm-cordiant-hires-someone-who-has.html | THE MEDIA BUSINESS: Advertising; After the Saatchi storm, Cordiant hires 'someone who has been a demanding client himself.' | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/olympics-a-hitch-develops-in-drug-testing-plans.html | OLYMPICS; A Hitch Develops in Drug-Testing Plans | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/IHT-serb-victory-shows-limit-of-un-help-for-bosnian-muslims-fall-of-town-is.html | Serb Victory Shows Limit of UN Help for Bosnian Muslims : Fall of Town Is Turning Point | False | By Joseph Fitchett, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/new-york-s-haunted-houses.html | New York's Haunted Houses | False | By Patrick McGrath | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-tax-collection-up-in-jersey-city.html | NEW JERSEY DAILY BRIEFING; Tax Collection Up in Jersey City | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-vietnam-overview-us-grants-vietnam-full-ties-time-for-healing-clinton.html | OPENING TO VIETNAM: THE OVERVIEW; U.S. GRANTS VIETNAM FULL TIES; TIME FOR HEALING, CLINTON SAYS | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/marshall-ilsley-corp-mrisnnm-reports-earnings-for-qtr-to-june-30.html | Marshall & Ilsley Corp. (MRIS,NNM) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-notebook-don-t-count-out-cone-to-yanks-deal.html | BASEBALL: NOTEBOOK; Don't Count Out Cone-to-Yanks Deal | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/about-real-estate-trump-to-buy-leasehold-at-40-wall-st.html | About Real Estate; Trump to Buy Leasehold At 40 Wall St. | False | By Peter Slatin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-a-newark-bishop-to-retire.html | NEW JERSEY DAILY BRIEFING; A Newark Bishop to Retire | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/books/book-notes-119795.html | Book Notes | False | By Mary B. W. Tabor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/worldbusiness/IHT-media-markets-singapore-wary-of-satellites.html | Media Markets : Singapore Wary of Satellites | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/style/chronicle-377795.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/metro-north-girding-for-a-possible-strike.html | Metro-North Girding For a Possible Strike | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/just-how-distressing-is-lactose-intolerance.html | Just How Distressing Is Lactose Intolerance? | False | By Warren E. Leary | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/transactions-439695.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/rexene-corp-rxnn-reports-earnings-for-qtr-to-june-30.html | Rexene Corp.(RXN,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/IHT-the-fate-of-nato-letters-to-the-editor.html | The Fate of NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/the-media-business-advertising-addenda-bbdo-is-added-to-at-t-s-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Is Added To AT&T's Roster | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/conflict-in-the-balkans-strategy-as-usual-serbs-call-the-shots.html | CONFLICT IN THE BALKANS: STRATEGY; As Usual, Serbs Call The Shots | False | By Roger Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/leader-financial-corp-lfctnnm-reports-earnings-for-qtr-to-june-30.html | Leader Financial Corp.(LFCT,NNM) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/fox-gets-celtics-station.html | Fox Gets Celtics Station | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/at-work-with-dr-kenneth-h-cooper-the-fit-commandment.html | AT WORK WITH: Dr. Kenneth H. Cooper; The Fit Commandment | False | By Elaine Louie | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/on-takeover-of-lilco-ally-of-pataki-is-on-other-side.html | On Takeover Of Lilco, Ally Of Pataki Is On Other Side | False | By Peter Marks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/ak-steel-holding-corp-aksn-reports-earnings-for-qtr-to-june-30.html | AK Steel Holding Corp.(AKS,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/IHT-1945grim-discovery-in-our-pages100-75-and-50-years-ago.html | 1945:Grim Discovery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/service-merchandise-co-smen-reports-earnings-for-qtr-to-july-2.html | Service Merchandise Co.(SME,N) reports earnings for Qtr to July 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/the-bond-rating-cant-be-ignored.html | The Bond Rating Can't Be Ignored | False | By Ester R. Fuchs | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/tv-power-to-the-parents.html | TV Power to the Parents | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/metropolitan-diary-078695.html | Metropolitan Diary | False | By Ron Alexander | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/pro-basketball-dissidents-step-up-pressure.html | PRO BASKETBALL; Dissidents Step Up Pressure | False | By Vincent M. Mallozzi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/a-range-of-emotions-about-closer-ties.html | A Range of Emotions About Closer Ties | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/ip-timberlands-ltd-iptn-reports-earnings-for-qtr-to-june-30.html | IP Timberlands Ltd.(IPT,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/l-drought-in-east-945195.html | Drought in East | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/arts/pop-review-an-androgynous-salsa-that-forgoes-formality.html | POP REVIEW; An Androgynous Salsa That Forgoes Formality | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/the-media-business-advertising-addenda-two-are-given-more-from-campbell-soup.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Are Given More From Campbell Soup | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/laroche-industries-inc-reports-earnings-for-qtr-to-may-31.html | LaRoche Industries Inc. reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/IHT-how-can-i-explain-bosnia-to-him.html | How Can I Explain Bosnia to Him? | False | By Manuel Carballo, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/random-house-acquires-princeton-stake.html | Random House Acquires Princeton Stake | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/suspect-in-rampage-had-violent-outbursts-of-temper-relatives-say.html | Suspect in Rampage Had Violent Outbursts of Temper, Relatives Say | False | By Carey Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/worldbusiness/IHT-inquiry-into-opel-expands.html | Inquiry Into Opel Expands | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/sports-people-football-chargers-re-sign-humphries.html | SPORTS PEOPLE: FOOTBALL; Chargers Re-sign Humphries | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/gannett-co-gcin-reports-earnings-for-qtr-to-june-25.html | Gannett Co. (GCI,N) reports earnings for Qtr to June 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/merck-selling-medco-care-to-kohlberg-kravis.html | Merck Selling Medco Care to Kohlberg, Kravis | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/first-virginia-banks-inc-fvbn-reports-earnings-for-qtr-to-june-30.html | First Virginia Banks Inc.(FVB,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/galliano-is-named-designer-for-house-of-givenchy.html | Galliano Is Named Designer for House of Givenchy | False | By Amy M. Spindler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/style/chronicle-378595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/mile-by-mile-bite-by-bite.html | Mile by Mile, Bite by Bite | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/IHT-american-topics-typewriter-era-comes-to-endremembered-and-mourned.html | American Topics : Typewriter Era Comes to End,Remembered and Mourned | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/no-headline-753095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/news-summary-650995.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/bear-stearns-is-chosen-for-china-offering.html | Bear Stearns Is Chosen For China Offering | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/eating-well.html | Eating Well | False | By Marian Burros | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/collective-bancorp-inc-cofdnnm-reports-earnings-for-qtr-to-june-30.html | Collective Bancorp Inc.(COFD,NNM) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/IHT/american-topics-short-takes-92916238167.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/worldbusiness/IHT-us-firm-abandons-bid-to-buyuk-utility.html | U.S. Firm Abandons Bid To Buy U.K. Utility | False | Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/canandaigua-wine-co-wineanm-reports-earnings-for-qtr-to-may-31.html | Canandaigua Wine Co.(WINEA,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-nomo-steps-to-the-mound-and-all-japan-is-watching.html | BASEBALL; Nomo Steps to the Mound, And All Japan Is Watching | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/safeway-inc-swyn-reports-earnings-for-qtr-to-june-17.html | Safeway Inc.(SWY,N) reports earnings for Qtr to June 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/squatters-13th-street-vs-power-city-hall-more-than-symbolic-battle-for-control.html | Squatters of 13th Street Vs. Power of City Hall; More Than a Symbolic Battle for Control | False | By Shawn G. Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/new-jersey-daily-briefing-privatization-pains-at-dmv.html | NEW JERSEY DAILY BRIEFING; Privatization Pains at D.M.V. | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/international-briefs-british-deal-with-kraft.html | International Briefs; British Deal With Kraft | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-to-vietnam-implications-finally-opening-the-door-all-the-way.html | OPENING TO VIETNAM: IMPLICATIONS; Finally, Opening the Door All the Way | False | By R. W. Apple Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/greenbrier-cos-gbxn-reports-earnings-for-qtr-to-may-31.html | Greenbrier Cos.(GBX,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/style/chronicle-297595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/IHT-time-to-heal-clinton-recognizes-hanoi.html | 'Time to Heal' - Clinton Recognizes Hanoi | False | By Paul F. Horvitz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/obituaries/lewis-s-kraft-builder-72.html | Lewis S. Kraft; Builder, 72 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/at-t-expected-to-buy-stake-in-an-internet-access-provider.html | AT&T Expected to Buy Stake In an Internet Access Provider | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/black-caucus-tells-the-president-of-its-fears-for-affirmative-action.html | Black Caucus Tells the President of Its Fears for Affirmative Action | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-a-recovering-mantle-is-vowing-amends.html | BASEBALL; A Recovering Mantle Is Vowing Amends | False | By Allen R. Myerson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/first-empire-state-corp-fesa-reports-earnings-for-qtr-to-june-30.html | First Empire State Corp(FES,A) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/conflict-in-the-balkans-the-overview-bosnian-serbs-overran-town-protected-by-un.html | CONFLICT IN THE BALKANS: THE OVERVIEW; Bosnian Serbs Overran Town Protected by U.N. | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/frustrated-school-board-wages-war-on-tenure-for-teachers.html | Frustrated School Board Wages War on Tenure for Teachers | False | By John T. McQuiston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/l-why-are-lawyers-taking-over-the-country-386695.html | Why Are Lawyers Taking Over the Country? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/us-tells-how-it-cracked-code-of-a-bomb-spy-ring.html | U.S. Tells How It Cracked Code of A-Bomb Spy Ring | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/business-digest-739495.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/inquiry-into-police-rampage-ends-in-charges-to-7-but-few-answers.html | Inquiry Into Police Rampage Ends In Charges to 7 but Few Answers | False | By Clifford Krauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-as-nomo-steps-to-the-mound-all-japan-is-watching-intently.html | BASEBALL; As Nomo Steps to the Mound, All Japan Is Watching Intently | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/sports-people-tennis-graf-is-out-of-fed-cup.html | SPORTS PEOPLE: TENNIS; Graf Is Out of Fed Cup | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/morton-l-levin-91-physician-who-linked-smoking-to-cancer.html | Morton L. Levin, 91, Physician Who Linked Smoking to Cancer | False | By Vicki Cheng | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/food-notes-072795.html | Food Notes | False | By Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/yeltsin-taken-to-hospital-suffering-heart-pain.html | Yeltsin Taken To Hospital Suffering Heart Pain | False | By Michael Specter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/bandag-inc-bdgn-reports-earnings-for-qtr-to-june-30.html | Bandag Inc.(BDG,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/us-to-seek-death-penalty-bombing-suspect-is-notified.html | U.S. to Seek Death Penalty, Bombing Suspect Is Notified | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/journal-the-god-patrol.html | Journal; The God Patrol | False | By Frank Rich | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/the-media-business-advertising-addenda-keycorp-reviews-corporate-account | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Keycorp Reviews Corporate Account | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/cancer-link-contradicted-by-new-hormone-study.html | Cancer Link Contradicted By New Hormone Study | False | By Gina Kolata | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/banponce-corp-bpop-nnm-reports-earnings-for-qtr-to-june-30.html | BanPonce Corp.(BPOP,NNM) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/fancy-this-fancy-that.html | Fancy This, Fancy That | False | By Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/gibson-allen-88-civil-engineer-built-madison-sq-garden.html | Gibson Allen, 88; Civil Engineer Built Madison Sq. Garden | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/l-new-york-city-unions-cooperate-in-crisis-969995.html | New York City Unions Cooperate in Crisis | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/federal-paper-board-co-fbon-reports-earnings-for-qtr-to-june-17.html | Federal Paper Board Co.(FBO,N) reports earnings for Qtr to June 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/obituaries/elizabeth-adams-madam-alex-60.html | Elizabeth Adams, 'Madam Alex,' 60 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/pro-football-tearful-blades-still-brief-about-shooting.html | PRO FOOTBALL; Tearful Blades Still Brief About Shooting | False | By Charlie Nobles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/results-plus-441895.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/metro-north-unveils-plan-for-strike-it-says-is-likely.html | Metro-North Unveils Plan For Strike It Says Is Likely | False | By Thomas J. Lueck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/mercury-finance-co-mfnn-reports-earnings-for-qtr-to-june-30.html | Mercury Finance Co.(MFN,N) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/worldbusiness/IHT-rules-would-be-passport-to-financial-markets.html | Rules Would Be Passport to Financial Markets | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/after-mad-scramble-in-queens-elephants-are-retired-to-florida.html | After Mad Scramble in Queens, Elephants Are Retired to Florida | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/international-briefs-fisons-and-medeva-end-merger-talks.html | International Briefs; Fisons and Medeva End Merger Talks | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/naacp-faces-squabble-about-its-road-to-the-future.html | N.A.A.C.P. Faces Squabble About Its Road to the Future | False | By Don Terry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/miller-herman-inc-mlhrnnm-reports-earnings-for-qtr-to-june-3.html | Miller (Herman) Inc.(MLHR,NNM) reports earnings for Qtr to June 3 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/company-news-calpine-offers-to-buy-o-brien-environmental-energy.html | COMPANY NEWS; CALPINE OFFERS TO BUY O'BRIEN ENVIRONMENTAL ENERGY | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/grand-met-picks-new-chief-for-burger-king-subsidiary.html | Grand Met Picks New Chief For Burger King Subsidiary | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/obituaries/dr-ethel-wortis-93-led-civic-groups.html | Dr. Ethel Wortis, 93; Led Civic Groups | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-big-hurt-s-bat-leaves-a-lasting-impression.html | BASEBALL; Big Hurt's Bat Leaves A Lasting Impression | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/finance-briefs-013195.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/partners-in-sleaze.html | Partners in Sleaze | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/sports-of-the-times-i-ll-try-to-make-up-for-stuff.html | Sports of The Times; 'I'll Try To Make Up For Stuff' | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/taking-on-the-management-irate-guests-no-the-hotel-owners-are-up-in-arms.html | Taking On the Management; Irate Guests? No, the Hotel Owners Are Up in Arms | False | By Edwin McDowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/goldman-sachs-hires-irish-executive.html | Goldman, Sachs Hires Irish Executive | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/baseball-nationals-relievers-live-up-to-their-notices.html | BASEBALL; Nationals' Relievers Live Up To Their Notices | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/the-media-business-advertising-addenda-old-name-is-new-for-north-castle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Old Name Is New For North Castle | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/obituaries/wendell-phillips-church-rector-89.html | Wendell Phillips, Church Rector, 89 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/coming-to-classrooms-the-real-pocahontas-story.html | Coming to Classrooms: The Real Pocahontas Story | False | By Sarah Kershaw | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/mercantile-bankshares-corp-mrbknnm-reports-earnings-for-qtr-to-june-30.html | Mercantile Bankshares Corp. (MRBK,NNM) reports earnings for Qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/sports-people-football-maryland-passer-suspended.html | SPORTS PEOPLE: FOOTBALL; Maryland Passer Suspended | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/edwin-l-bierman-64-is-dead-developed-diet-to-aid-diabetics.html | Edwin L. Bierman, 64, Is Dead; Developed Diet to Aid Diabetics | False | By Vicki Cheng | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/company-briefs-355695.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/hockey-progress-reported-in-devils-talks.html | HOCKEY; Progress Reported In Devils' Talks | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/market-place-a-fledgling-restaurant-chain-cashes-in-on-the-brew-pub-trend.html | Market Place; A fledgling restaurant chain cashes in on the brew-pub trend. | False | By Andrea Adelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/accounts-of-violence-by-paramilitary-groups.html | Accounts of Violence by Paramilitary Groups | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/actor-s-breathing-and-speech-show-improvement-doctor-says.html | Actor's Breathing and Speech Show Improvement, Doctor Says | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/conflict-balkans-reaction-us-nato-face-unhappy-choices-for-un-force-balkans.html | CONFLICT IN THE BALKANS: REACTION; U.S. and NATO Face Unhappy Choices for U.N. Force in the Balkans | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/us/white-house-in-agreement-on-raid-files.html | White House In Agreement On Raid Files | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/world/opening-to-vietnam-in-vietnam-for-victors-and-losers-great.html | OPENING TO VIETNAM: IN VIETNAM; For Victors and Losers, Great Expectations | False | By Tim Larimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/l-two-inmates-to-a-cell-defies-health-standards-977095.html | Two Inmates to a Cell Defies Health Standards | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/company-news-health-systems-to-acquire-greater-atlantic-health.html | COMPANY NEWS; HEALTH SYSTEMS TO ACQUIRE GREATER ATLANTIC HEALTH | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/international-business-in-venezuelan-hinterland-gold-beyond-imagining.html | INTERNATIONAL BUSINESS; In Venezuelan Hinterland, Gold Beyond Imagining | False | By James Brooke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/opinion/l-why-are-lawyers-taking-over-the-country-no-cartel-387495.html | Why Are Lawyers Taking Over the Country'?; No Cartel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/garden/wine-talk-116295.html | Wine Talk | False | By Frank J. Prial | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/sports/sports-people-hockey-noonan-ranger-forward-and-fuhr-sign-with-blues.html | SPORTS PEOPLE: HOCKEY; Noonan, Ranger Forward, And Fuhr Sign With Blues | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/omda-healthcorp-omdnnm-reports-earnings-for-qtr-to-may-31.html | Omda HealthCorp (ORND,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/style/chronicle-297596.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/company-news-medco-research-ends-merger-talks-with-repligen.html | COMPANY NEWS; MEDCO RESEARCH ENDS MERGER TALKS WITH REPLIGEN | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/nyregion/executive-undoes-subway-chaos-wielding-pen-or-broom.html | Executive Undoes Subway Chaos, Wielding Pen or Broom | False | By Vivian S. Toy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-12 | 1995-07-12 | https://www.nytimes.com/1995/07/12/business/key-rates-030195.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/car-like-simpson-s-is-put-at-scene.html | CAR LIKE SIMPSON'S IS PUT AT SCENE | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/IHT-chrysler-and-ford-are-beaten-out-for-joint-venture-to-build-minivans.html | Chrysler and Ford Are Beaten Out For Joint Venture to Build Minivans : Mercedes Benz Seals $1 Billion China Deal | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/l-rembrandt-would-savor-portrait-on-bill-212195.html | Rembrandt Would Savor Portrait on Bill | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/siliconix-inc-silinnm-reports-earnings-for-qtr-to-jul-2.html | Siliconix Inc.(SIL,NNM) reports earnings for Qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/inside-375695.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/china-asks-clinton-to-reaffirm-policy-on-taiwan-s-status.html | China Asks Clinton To Reaffirm Policy On Taiwan's Status | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/international-business-report-to-detail-errant-ways-of-barings.html | INTERNATIONAL BUSINESS; Report to Detail Errant Ways of Barings | False | By Richard W. Stevenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/senior-fbi-agent-suspended-in-probe-of-a-deadly-siege.html | Senior F.B.I. Agent Suspended in Probe of a Deadly Siege | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/ryan-s-family-steak-houses-inc-ryannnm-reports-earnings-for-qtr-to-jun-28.html | Ryan's Family Steak Houses Inc. (RYAN,NNM) reports earnings for Qtr to Jun 28 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/republicans-attack-clinton-on-vietnam.html | Republicans Attack Clinton on Vietnam | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/gymnastics-road-to-atlanta-romanian-coach-keeps-up-the-fight.html | GYMNASTICS: ROAD TO ATLANTA; Romanian Coach Keeps Up the Fight | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/hand-over-israeli-bases-no-way-rabbis-tell-troops.html | Hand Over Israeli Bases? No Way, Rabbis Tell Troops | False | By Joel Greenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-1945poison-problem-in-our-pages100-75-and-50-years-ago.html | 1945:Poison Problem : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/provident-bancorp-inc-prbknnm-reports-earnings-for-qtr-to-jun-30.html | Provident Bancorp Inc.(PRBK,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/vcr-programming-made-easier.html | VCR Programming Made Easier | False | By David J. Elrich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/baseball-harnisch-knows-the-time-is-now.html | BASEBALL; Harnisch Knows The Time Is Now | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/ups-cancels-some-mexican-services-in-a-setback-to-trade-pact.html | U.P.S. Cancels Some Mexican Services in a Setback to Trade Pact | False | By Julia Preston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/judge-nearing-decision-on-an-arrangement-to-keep-the-citadel-all-male.html | Judge Nearing Decision on an Arrangement to Keep The Citadel All Male | False | By Catherine S. Manegold | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/laidlaw-inc-ldwan-reports-earnings-for-qtr-to-may-31.html | Laidlaw Inc.(LDW.A,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/august-belmont-4th-86-horseman-and-banker.html | August Belmont 4th, 86, Horseman and Banker | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/abbott-laboratories-abtn-reports-earnings-for-qtr-to-jun-30.html | Abbott Laboratories (ABT,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/style/chronicle-433795.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/at-home-with-jennifer-saunders-absolutely-catching-bad-habits-and-all.html | AT HOME WITH: Jennifer Saunders; Absolutely Catching, Bad Habits and All | False | By Sarah Lyall | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/IHT-hanois-new-asia-role-forced-us-move.html | Hanoi's New Asia Role Forced U.S. Move | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/results-plus-918095.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/l-court-didn-t-dismiss-affirmative-action-207595.html | Court Didn't Dismiss Affirmative Action | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/finance-briefs-899095.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/l-keep-emergency-rooms-for-real-emergencies-hmo-decisions-430295.html | Keep Emergency Rooms for Real Emergencies; H.M.O. Decisions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/media-business-advertising-new-foundation-carries-causes-executive-remembered.html | THE MEDIA BUSINESS: ADVERTISING; A new foundation carries on the causes of an executive remembered as a 'phenomenal mentor.' | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/3-of-4-guilty-of-assault-in-officer-s-beating-in-bay-ridge.html | 3 of 4 Guilty of Assault in Officer's Beating in Bay Ridge | False | By Dennis Hevesi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/allies-of-aristide-appear-big-winners-in-the-haitian-elections.html | Allies of Aristide Appear Big Winners in the Haitian Elections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/crossing-central-park-south-2-women-are-killed-by-a-truck.html | Crossing Central Park South, 2 Women Are Killed by a Truck | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/danube-s-flow-may-change-and-opponents-aren-t-waltzing.html | Danube's Flow May Change and Opponents Aren't Waltzing | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/IHT-european-topics-selfdefense-lessons-from-a-wheelchair.html | European Topics : Self-Defense Lessons From a Wheelchair | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/international-briefs-thomson-buys-in-spain.html | International Briefs; Thomson Buys in Spain | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/witnesses-barred.html | Witnesses Barred | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/first-chicago-and-nbd-to-merge-as-banks-scurry-to-grow.html | First Chicago and NBD to Merge as Banks Scurry to Grow | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/hiroshima-program.html | Hiroshima Program | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/president-defends-a-place-for-religion-in-the-schools.html | President Defends a Place For Religion in the Schools | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/company-news-healthcare-america-sells-some-assets-to-relieve-debt.html | COMPANY NEWS; HEALTHCARE AMERICA SELLS SOME ASSETS TO RELIEVE DEBT | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/school-prayer-anxieties.html | School Prayer Anxieties | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/keeping-mother-s-trial-in-hometown-could-be-crucial.html | Keeping Mother's Trial in Hometown Could Be Crucial | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/secret-trials-are-reported-in-nigeria.html | Secret Trials Are Reported in Nigeria | False | By Howard W. French | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/golf-finally-king-finds-peace-on-fairway.html | GOLF; Finally, King Finds Peace on Fairway | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/c-corrections-418395.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/editorial-provokes-a-debate-on-intermarriage-jewish-weekly-touches-nerve-connecticut.html | An Editorial Provokes A Debate on Intermarriage; Jewish Weekly Touches a Nerve in Connecticut | False | By Jonathan Rabinovitz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/pataki-praising-the-right-asks-it-to-ease-up.html | Pataki, Praising the Right, Asks It to Ease Up | False | By Kevin Sack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/ringo-the-fourth-beatle-is-back-behind-those-drums.html | Ringo, the Fourth Beatle, Is Back Behind Those Drums | False | By Allan Kozinn | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/the-media-business-advertising-addenda-starbucks-review-narrowed-to-goodby.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starbucks Review Narrowed to Goodby | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/hockey-an-accord-for-devils-to-stay-seems-set.html | HOCKEY; An Accord For Devils To Stay Seems Set | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/city-national-corp-cynn-reports-earnings-for-qtr-to-jun-30.html | City National Corp.(CYN,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/max-o-urbahn-is-dead-at-83-designed-vast-nasa-building.html | Max O. Urbahn Is Dead at 83; Designed Vast NASA Building | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/company-news-quaker-oats-forecast-renews-speculation-on-takeover.html | COMPANY NEWS; QUAKER OATS FORECAST RENEWS SPECULATION ON TAKEOVER | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/executive-changes-879595.html | Executive Changes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/conflict-balkans-diplomacy-europeans-debate-options-for-un-force-bosnia.html | CONFLICT IN THE BALKANS: THE DIPLOMACY; Europeans Debate Options For a U.N. Force in Bosnia | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/television-review-what-tells-jokes-and-is-for-adults-only.html | TELEVISION REVIEW; What Tells Jokes and Is for Adults Only? | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/stock-option-plan-pays-off-for-chemical-bank-workers.html | Stock Option Plan Pays Off For Chemical Bank Workers | False | By Michael Quint | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/business-digest-469295.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/a-fierce-rivalry-to-house-olympic-teams.html | A Fierce Rivalry to House Olympic Teams | False | By Ronald Smothers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/why-don-t-ask.html | Why? Don't Ask | False | By Thomas Beller | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/nasa-readies-space-shuttle-for-takeoff.html | NASA Readies Space Shuttle For Takeoff | False | By Warren E. Leary | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/hexcel-to-combine-with-ciba-composites-unit.html | Hexcel to Combine With Ciba Composites Unit | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/conflict-balkans-overview-serbs-start-moving-muslims-captured-territory.html | CONFLICT IN THE BALKANS: THE OVERVIEW; Serbs Start Moving Muslims Out of Captured Territory | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/huntington-bankshares-inc-hbannnm-reports-earnings-for-qtr-to-jun-30.html | Huntington Bankshares Inc. (HBAN,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/style/IHT-saint-laurents-ole-to-couture-simply-sumptuous.html | Saint Laurent's Olé's À© to Couture: Simply Sumptuous | False | By Suzy Menkes, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/c-corrections-422195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/naacp-audit-shows-lavish-spending-members-say.html | N.A.A.C.P. Audit Shows Lavish Spending, Members Say | False | By Don Terry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/currents-buildings-state-by-state.html | CURRENTS; Buildings, State By State | False | By Timothy Jack Ward | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/style/chronicle-432995.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/conflict-balkans-strategy-plans-for-un-pullout-paint-bleak-picture-full-pitfalls.html | CONFLICT IN THE BALKANS: THE STRATEGY; Plans for U.N. Pullout Paint Bleak Picture Full of Pitfalls | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/l-usia-earns-its-keep-in-pakistan-violence-211395.html | U.S.I.A. Earns Its Keep In Pakistan Violence | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/ribeirao-preto-journal-newcomers-flood-brazil-interior-count-the-pools.html | Ribeirao Preto Journal; Newcomers Flood Brazil Interior: Count the Pools | False | By James Brooke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/weyerhaeuser-co-wyn-reports-earnings-for-qtr-to-jun-25.html | Weyerhaeuser Co.(WY,N) reports earnings for Qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/united-video-satellite-group-inc-uvsga-nnm-reports-earnings-for-qtr-to-jun-30.html | United Video Satellite Group Inc. (UVSGA,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-the-bottom-line-letters-to-the-editor.html | The Bottom Line : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/spanish-woman-battles-buddhists-for-her-son-the-lama.html | Spanish Woman Battles Buddhists for Her Son, the Lama | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/currents-a-roly-poly-computer.html | CURRENTS; A Roly-Poly Computer | False | By Timothy Jack Ward | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/worldbusiness/IHT-china-tension-filters-to-us-boardrooms.html | China Tension Filters to U.S. Boardrooms | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/c-corrections-417595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/l-parks-still-belong-to-the-people-205995.html | Parks Still Belong To the People | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/technology-issues-lead-market-to-another-mark.html | Technology Issues Lead Market to Another Mark | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/sports-of-the-times-the-start-of-something-special.html | Sports Of The Times; The Start Of Something Special | False | By Ira Berkow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/sports-people-boxing-de-la-hoya-gives-back-ibf-title.html | SPORTS PEOPLE: BOXING; De La Hoya Gives Back I.B.F. Title | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/barnett-banks-inc-bbin-reports-earnings-for-qtr-to-jun-30.html | Barnett Banks Inc.(BBI,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/sports-people-broadcasting-lundquist-takes-over-football-on-tnt.html | SPORTS PEOPLE: BROADCASTING; Lundquist Takes Over Football on TNT | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-guilty-plea-in-pyramid-scheme.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Pyramid Scheme | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/aids-housing-fees-will-be-redirected.html | AIDS Housing Fees Will Be Redirected | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/l-china-shows-evils-of-intrusion-into-privacy-206795.html | China Shows Evils of Intrusion Into Privacy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/currents-crisp-fresh-a-bit-japanese.html | CURRENTS; Crisp, Fresh, A Bit Japanese | False | By Timothy Jack Ward | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/movies/television-review-courtroom-superstars-videotaped-confessions.html | TELEVISION REVIEW; Courtroom Superstars, Videotaped Confessions | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/sports-people-basketball-rockets-confirm-maxwell-s-release.html | SPORTS PEOPLE: BASKETBALL; Rockets Confirm Maxwell's Release | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/student-loan-marketing-assn-slmn-reports-earnings-for-qtr-to-jun-30.html | Student Loan Marketing Assn. (SLM,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/c-corrections-420595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/margot-wittkower-interior-designer-93.html | Margot Wittkower; Interior Designer, 93 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/events-design-shows-walking-tours-a-cruise.html | Events: Design Shows, Walking Tours, a Cruise | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/the-pop-life-237795.html | The Pop Life | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/on-baseball-speed-up-raise-this-expand-that-whew.html | ON BASEBALL; Speed Up. Raise This. Expand That. Whew! | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/comptroller-warns-of-pitfalls-in-budget.html | Comptroller Warns of Pitfalls in Budget | False | By Ian Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/waco-inquiry-is-said-to-use-nra-experts.html | Waco Inquiry Is Said to Use N.R.A. Experts | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/sports-people-tennis-graf-investigated-for-tax-evasion.html | SPORTS PEOPLE: TENNIS; Graf Investigated for Tax Evasion | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/books/warner-cancels-a-book-after-cult-accusations.html | Warner Cancels a Book After Cult Accusations | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/economic-scene-a-program-that-helps-the-working-poor-is-in-trouble.html | Economic Scene; A program that helps the working poor is in trouble. | False | By Peter Passell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/alfonso-zirpoli-federal-judge-is-dead-at-90.html | Alfonso Zirpoli, Federal Judge, Is Dead at 90 | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/steps-against-nicotine.html | Steps Against Nicotine | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/mark-twain-bancshares-inc-mtwnnnm-reports-earnings-for-qtr-to-jun-300.html | Mark Twain Bancshares Inc. (MTWN,NNM) reports earnings for Qtr to Jun 300 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/us-attorney-is-backed-for-a-federal-judgeship.html | U.S. Attorney Is Backed for a Federal Judgeship | False | By Barbara Stewart | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/cycling-indurain-loses-no-time-in-second-place-finish.html | CYCLING; Indurain Loses No Time In Second-Place Finish | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/sports-people-golf-watson-rejoins-country-club-he-quit.html | SPORTS PEOPLE: GOLF; Watson Rejoins Country Club He Quit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/no-headline-381095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/senior-class-reducing-the-risks-for-older-drivers.html | SENIOR CLASS; Reducing the Risks For Older Drivers | False | By Robert W. Stock | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/synovus-financial-corp-snvn-reports-earnings-for-qtr-to-jun-30.html | Synovus Financial Corp (SNV,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-a-move-intended-to-attract-jobs.html | NEW JERSEY DAILY BRIEFING; A Move Intended to Attract Jobs | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/tussaud-s-and-a-movie-chain-are-negotiating-on-42d-st-site.html | Tussaud's and a Movie Chain Are Negotiating on 42d St. Site | False | By Brett Pulley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/IHT-indurain-marches-on2d-again-at-alpe-dhuez.html | Indurain Marches On,2d Again at Alpe d'Huez | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/movies/oscar-rules-change-for-documentaries.html | Oscar Rules Change For Documentaries | False | By William Grimes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/sports-people-baseball-madlock-arrested-on-bad-check-charge.html | SPORTS PEOPLE: BASEBALL; Madlock Arrested on Bad-Check Charge | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/key-rates-981395.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/inkless-fingerprinting-starts-for-new-york-city-welfare.html | Inkless Fingerprinting Starts For New York City Welfare | False | By Kimberly J. McLarin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/baseball-yankees-look-like-all-star-squad.html | BASEBALL; Yankees Look Like All-Star Squad | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/transactions-974095.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/worldbusiness/IHT-merger-creates-top-10us-bank.html | Merger Creates Top 10 U.S. Bank | False | Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/worldbusiness/IHT-merger-creates-top-10-us-bank-dow-flies-toward.html | Merger Creates Top 10 U.S. Bank : Dow Flies Toward Record (folo) | False | Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/baseball-abc-issues-warning-to-turner-and-fox.html | BASEBALL; ABC Issues Warning to Turner and Fox | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/on-line-session.html | On-Line Session | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/l-williams-shouldn-t-honor-singapore-official-204095.html | Williams Shouldn't Honor Singapore Official | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/horizon-healthcare-hhcn-reports-earnings-for-qtr-to-may-31.html | Horizon Healthcare (HHC,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-a-matter-of-diplomacy-letters-to-the-editor.html | A Matter of Diplomacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/aetna-adds-750-million-to-cover-cleanup-claims.html | Aetna Adds $750 Million To Cover Cleanup Claims | False | By Michael Quint | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-public-to-decide-swimsuit-issue.html | NEW JERSEY DAILY BRIEFING; Public to Decide Swimsuit Issue | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/executive-testifies-to-many-clashes-with-perelman.html | Executive Testifies to Many Clashes With Perelman | False | By Debra West | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/review-fashion-there-s-life-in-couture-s-old-guard-yet.html | Review/Fashion; There's Life in Couture's Old Guard Yet | False | By Amy M. Spindler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/boris-margo-surrealist-92-and-inventor.html | Boris Margo, Surrealist, 92, And Inventor | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/international-briefs-mitsubishi-cutbacks.html | International Briefs; Mitsubishi Cutbacks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/total-system-services-inc-tssn-reports-earnings-for-qtr-to-jun-30.html | Total System Services Inc.(TSS,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/no-3-bond-rating-service-gives-city-an-a-and-giuliani-cheers.html | No. 3 Bond-Rating Service Gives City an A-, and Giuliani Cheers | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-the-comfortable-thing-letters-to-the-editor.html | The Comfortable Thing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/parole-officer-is-suspended-over-killings.html | Parole Officer Is Suspended Over Killings | False | By Joseph B. Treaster | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/the-media-business-advertising-addenda-accounts-838895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/joel-david-morgan-artist-manager-35.html | Joel David Morgan; Artist Manager, 35 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/pfizer-names-a-woman-as-unit-president.html | Pfizer Names A Woman as Unit President | False | By Milt Freudenheim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/first-bank-system-inc-fbsn-reports-earnings-for-qtr-to-jun-30.html | First Bank System Inc.(FBS,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/executive-shift-at-kiwi-again.html | Executive Shift At Kiwi, Again | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/celanese-canada-reports-earnings-for-qtr-to-jun-30.html | Celanese Canada reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/close-to-home-celebrating-kinship-with-family-rituals.html | CLOSE TO HOME; Celebrating Kinship With Family Rituals | False | By Gina Bria | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/pulitzer-publishing-co-ptzn-reports-earnings-for-qtr-to-jun-30.html | Pulitzer Publishing Co.(PTZ,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/market-place-better-technology-helps-oil-and-gas-drillers-return-to-good-times.html | Market Place; Better technology helps oil and gas drillers return to good times. | False | By Agis Salpukas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/lewis-engman-59-us-official-and-drug-industry-spokesman.html | Lewis Engman, 59, U.S. Official And Drug Industry Spokesman | False | By Milt Freudenheim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-french-deterrence-letters-to-the-editor.html | French Deterrence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/congressman-is-cleared-of-breaking-oath.html | Congressman Is Cleared of Breaking Oath | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/an-inadequate-police-investigation.html | An Inadequate Police Investigation | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/harness-racing-at-68-stanley-dancer-keeps-trotting.html | HARNESS RACING; At 68, Stanley Dancer Keeps Trotting | False | By Vincent M. Mallozzi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/russian-deal-by-philips.html | Russian Deal by Philips | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-austria-and-yugoslavia-letters-to-the-editor.html | Austria and Yugoslavia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/books/books-of-the-times-tale-of-tuna-fish-and-the-men-who-love-them.html | BOOKS OF THE TIMES; Tale of Tuna Fish and the Men Who Love Them | False | By Christopher Lehmann-Haupt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-when-testing-undercuts-deterrence.html | When Testing Undercuts Deterrence | False | By Pascal Boniface, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/new-hope-for-burmese-democracy.html | New Hope for Burmese Democracy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/international-briefs-smith-new-court-in-acquisition-talks.html | International Briefs; Smith New Court In Acquisition Talks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/c-corrections-419195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-closer-scrutiny-urged-in-rescue.html | NEW JERSEY DAILY BRIEFING; Closer Scrutiny Urged in Rescue | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/becoming-his-own-man.html | Becoming His Own Man | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/premier-bancorp-prbcnnm-reports-earnings-for-qtr-to-jun-30.html | Premier Bancorp (PRBC,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/alcan-aluminium-ltd-aln-reports-earnings-for-qtr-to-jun-30.html | Alcan Aluminium Ltd.(AL,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-increase-sought-in-water-rates.html | NEW JERSEY DAILY BRIEFING; Increase Sought in Water Rates | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/tilting-against-the-poor.html | Tilting Against the Poor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/international-business-china-gives-big-van-deal-to-mercedes.html | INTERNATIONAL BUSINESS; China Gives Big Van Deal To Mercedes | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/tobacco-held-to-be-drug-that-must-be-regulated.html | Tobacco Held to Be Drug That Must Be Regulated | False | By Philip J. Hilts | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/metro-digest-386195.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/schulman-a-shlmnnm-reports-earnings-for-qtr-to-may-31.html | Schulman (A.) (SHLM,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/sports/track-and-field-it-s-another-world-mark-for-morceli-in-the-1500.html | TRACK AND FIELD; It's Another World Mark For Morceli In the 1,500 | False | By Christopher Clarey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/media-general-inc-mega-reports-earnings-for-qtr-to-jun-25.html | Media General Inc.(MEG.A,A) reports earnings for Qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/currents-unusual-furniture-unusual-fashion.html | CURRENTS; Unusual Furniture, Unusual Fashion | False | By Timothy Jack Ward | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/president-s-memorandum-on-religious-expression-in-schools.html | President's Memorandum on Religious Expression in Schools | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/IHT-european-topics-around-europe-942142216222.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/the-media-business-advertising-addenda-levi-s-steals-a-page-from-letterman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Levi's Steals a Page From Letterman | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/china-is-insisting-clinton-reaffirm-one-china-policy.html | China Is Insisting Clinton Reaffirm One-China Policy | False | By Patrick E. Tyler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/sidney-sulkin-writer-77.html | Sidney Sulkin, Writer, 77 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/seeking-china-deal-bonn-shuns-rights-issue.html | Seeking China Deal, Bonn Shuns Rights Issue | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/vietnam-is-said-to-harass-american-medical-aid-team.html | Vietnam Is Said to Harass American Medical Aid Team | False | By Malcolm W. Browne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/judge-in-terror-trial-bars-several-defense-witnesses.html | Judge in Terror Trial Bars Several Defense Witnesses | False | By Joseph P. Fried | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/news-summary-559195.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/first-union-corp-ftun-reports-earnings-for-qtr-to-jun-30.html | First Union Corp.(FTU,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-1920slackers-beware-in-our-pages100-75-and-50-years-ago.html | 1920:Slackers Beware : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/ethics-panel-fails-to-agree-on-a-hearing-on-packwood.html | Ethics Panel Fails to Agree On a Hearing On Packwood | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/worldbusiness/IHT-uk-must-choose-1-of-3-attack-copters-pitched.html | U.K. Must Choose 1 of 3 Attack Copters : Pitched Battle Near Done | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/firstbank-puerto-rico-fbpn-reports-earnings-for-qtr-to-jun-30.html | Firstbank Puerto Rico (FBP,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/c-corrections-421395.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/international-briefs-swedish-company-talks-of-a-suitor.html | International Briefs; Swedish Company Talks of a Suitor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/once-isolated-democrat-draws-crowds-in-burma.html | Once-Isolated Democrat Draws Crowds in Burma | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-option-for-worried-parents-drug-testing-at-home.html | New Option for Worried Parents: Drug Testing at Home | False | By Peter Marks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/onnie-lee-logan-85-midwife-whose-motherwit-drew-praise.html | Onnie Lee Logan, 85, Midwife Whose 'Motherwit' Drew Praise | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/study-says-cost-of-atom-bombs-is-3.9-trillion.html | Study Says Cost Of Atom Bombs Is $3.9 Trillion | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/l-honoring-arthur-ashe-210595.html | Honoring Arthur Ashe | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/new-jersey-daily-briefing-towing-bids-ruling-is-criticized.html | NEW JERSEY DAILY BRIEFING; Towing-Bids Ruling Is Criticized | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/taking-control-state-ousts-newark-s-school-officials.html | Taking Control, State Ousts Newark's School Officials | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/wolverine-world-wide-inc-wwwn-reports-earnings-for-qtr-to-jun-17.html | Wolverine World Wide Inc.(WWW,N) reports earnings for Qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/ulster-protestants-march-celebrating-history-as-catholics-jeer.html | Ulster Protestants March, Celebrating History, as Catholics Jeer | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/company-briefs-401995.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/company-news-johnston-ends-bid-for-remaining-jupiter-shares.html | COMPANY NEWS; JOHNSTON ENDS BID FOR REMAINING JUPITER SHARES | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/a-second-fed-bank-study-finds-disparities-in-mortgage-lending.html | A Second Fed Bank Study Finds Disparities in Mortgage Lending | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/bob-ross-52-dies-was-painter-on-tv.html | Bob Ross, 52, Dies; Was Painter on TV | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/IHT-1895instead-of-war-in-our-pages100-75-and-50-years-ago.html | 1895:Instead of War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/essay-the-time-has-come.html | Essay; The Time Has Come | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/senate-rejects-exemption-for-a-meat-rule.html | Senate Rejects Exemption for a Meat Rule | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/gop-goes-courting-another-eager-convert.html | G.O.P. Goes Courting Another Eager Convert | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/3-companies-are-charged-in-power-cable-accident-that-shut-newark-airport.html | 3 Companies Are Charged in Power-Cable Accident That Shut Newark Airport | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/worldbusiness/IHT-us-and-european-firms-work-for-trade-harmony.html | U.S. and European Firms Work for Trade Harmony | False | By Tom Buerkle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/obituaries/john-j-conway-79-educator-and-a-harvard-institution-dies.html | John J. Conway, 79, Educator And a Harvard Institution, Dies | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/liberties-west-coast-story.html | Liberties; West Coast Story | False | By Maureen Dowd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/a-school-but-first-dinner-at-charles-s.html | A School! But First, Dinner at Charles's | False | By Patricia Leigh Brown | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/the-10-solution.html | The 10% Solution | False | By Richard A. Gephardt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/bridge-297095.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/opinion/l-keep-emergency-rooms-for-real-emergencies-213095.html | Keep Emergency Rooms for Real Emergencies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/international-briefs-czech-stake-increased.html | International Briefs; Czech Stake Increased | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/arts/new-posts-for-2-times-critics.html | New Posts for 2 Times Critics | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/house-proud-how-a-cottage-charmed-a-town.html | HOUSE PROUD; How a Cottage Charmed a Town | False | By Jane O'Reilly | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/garden/software-that-aids-family-storytelling.html | Software That Aids Family Storytelling | False | By Jonathan Pepper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/world/world-news-briefs-kashmir-rebels-threaten-to-kill-their-hostages.html | World News Briefs; Kashmir Rebels Threaten To Kill Their Hostages | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/the-media-business-anti-violence-chip-for-tv-gets-key-backing-in-house.html | THE MEDIA BUSINESS; Anti-Violence Chip for TV Gets Key Backing in House | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/us/county-losing-official-hired-to-guide-it-in-bankruptcy.html | County Losing Official Hired To Guide It In Bankruptcy | False | By Seth Mydans | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/nyregion/c-corrections-416795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/washington-federal-inc-wfsl-nnm-reports-earnings-for-qtr-to-jun-30.html | Washington Federal Inc. (WFSL,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-13 | 1995-07-13 | https://www.nytimes.com/1995/07/13/business/two-exchanges-plan-a-move-across-the-hudson.html | Two Exchanges Plan a Move Across the Hudson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/stock-market-drifts-in-lackluster-trading.html | Stock Market Drifts in Lackluster Trading | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/corrections-758795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/harley-davidson-inc-hdln-reports-earnings-for-qtr-to-jun-25.html | Harley-Davidson Inc.(HDLN) reports earnings for Qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/IHT-1945threeday-fete-in-our-pages100-75-and-50-years-ago.html | 1945:Three-Day Fete : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/gingrich-speaker-author-but-king-of-the-jungle.html | Gingrich: Speaker, Author -- But King of the Jungle? | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-high-proportion-of-aids-cases.html | NEW JERSEY DAILY BRIEFING; High Proportion of AIDS Cases | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/world/conflict-balkans-paris-france-asks-allied-forces-help-hold-safe-areas.html | CONFLICT IN THE BALKANS: IN PARIS; France Asks Allied Forces to Help Hold 'Safe Areas' | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/trimble-navigation-ltd-trmb-nnm-reports-earnings-for-qtr-to-jun-30.html | Trimble Navigation Ltd. (TRMB,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/baseball-controversy-jump-starts-yanks-again.html | BASEBALL; Controversy Jump-Starts Yanks Again | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/the-guns-of-waco-and-ruby-ridge.html | The Guns of Waco and Ruby Ridge | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/metro-digest-717095.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/stratacom-inc-strm-nnm-reports-earnings-for-qtr-to-july-1.html | Stratacom Inc.(STRM,NNM) reports earnings for Qtr to July 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/movies/french-film-series.html | French Film Series | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/kent-electronics-corp-kntn-reports-earnings-for-qtr-to-july-1.html | Kent Electronics Corp.(KNT,N) reports earnings for Qtr to July 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/baseball-yanks-drop-connors-as-coach.html | BASEBALL; Yanks Drop Connors As Coach | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-people-baseball-sid-fernandez-signs-with-phillies.html | SPORTS PEOPLE: BASEBALL; Sid Fernandez Signs With Phillies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/mercantile-bancorp-mtln-reports-earnings-for-qtr-to-jun-30.html | Mercantile Bancorp (MTL,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/world/us-says-it-warned-wu-about-earlier-trip-to-china.html | U.S. Says It Warned Wu About Earlier Trip to China | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/mgic-investment-corp-mtgn-reports-earnings-for-qtr-to-jun-30.html | MGIC Investment Corp.(MTG,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/barnes-group-inc-bn-reports-earnings-for-qtr-to-jun-30.html | Barnes Group Inc.(B,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/key-rates-331095.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/burr-brown-corp-bbrcn-nnm-reports-earnings-for-qtr-to-july-1.html | Burr-Brown Corp.(BBRC,NNM) reports earnings for Qtr to July 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/cabaret-review-farm-boy-finding-romance-in-the-big-city.html | CABARET REVIEW; Farm Boy Finding Romance in the Big City | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/IHT-abortions-in-kenya-letters-to-the-editor.html | Abortions in Kenya : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-of-the-times-devils-pact-not-exactly-a-done-deal.html | Sports Of The Times; Devils' Pact Not Exactly A Done Deal | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/IHT-1920civil-warning-in-our-pages-75-and-50-years-ago.html | 1920:Civil Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/books/books-of-the-times-what-to-do-when-only-villains-speak-well.html | BOOKS OF THE TIMES; What to Do When Only Villains Speak Well? | False | By Michiko Kakutani | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/illinova-iln-reports-earnings-for-12mo-to-jun-30.html | Illinova (ILN,N) reports earnings for 12mo to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/hockey-devils-and-new-jersey-call-truce-and-strike-deal.html | HOCKEY; Devils and New Jersey Call Truce and Strike Deal | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/soccer-argentina-is-tough-test-for-us.html | SOCCER; Argentina Is Tough Test For U.S. | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/l-schools-and-transit-get-taken-for-a-ride-339595.html | Schools and Transit Get Taken for a Ride | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/price-of-school-cuts.html | Price of School Cuts | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/threat-and-resolve-to-spend-in-debate-on-capital-s-finances.html | Threat, and Resolve to Spend, In Debate on Capital's Finances | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/world/democrat-won-t-rule-out-sharing-power-in-myanmar.html | Democrat Won't Rule Out Sharing Power in Myanmar | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/merck-s-drug-for-bone-weakness-gets-f.d.a.-backing.html | Merck's Drug for Bone Weakness Gets F.D.A. Backing | False | By Milt Freudenheim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-mexican-economy-to-hurt-colgate-palmolive-earnings.html | COMPANY NEWS; MEXICAN ECONOMY TO HURT COLGATE-PALMOLIVE EARNINGS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/smith-trial-stalls-on-questions-about-book-deal.html | Smith Trial Stalls on Questions About Book Deal | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/IHT-much-heat-no-help-for-east-timor.html | Much Heat, No Help for East Timor | False | By Philip Bowring, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-pomona-capital-buys-time-warner-investments.html | COMPANY NEWS; POMONA CAPITAL BUYS TIME WARNER INVESTMENTS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/the-media-business-bloch-pleads-not-guilty.html | THE MEDIA BUSINESS; Bloch Pleads Not Guilty | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/books/the-spoken-word.html | The Spoken Word | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/nearly-vandalproof-hydrants-trying-again-to-beat-those-trying-to-beat-heat.html | Nearly Vandalproof Hydrants; Trying Again to Beat Those Trying to Beat Heat | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/IHT-after-the-alps-speedy-cyclists-throw-away-the-tour-book.html | After the Alps, Speedy Cyclists Throw Away the Tour Book | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/levi-strauss-associates-inc-reports-earnings-for-qtr-to-may-28.html | Levi Strauss Associates Inc. reports earnings for Qtr to May 28 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-briefs-743995.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/IHT-what-they-re-reading.html | What They're Reading | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/movies/tv-weekend-he-s-a-prisoner-the-least-of-his-worries.html | TV WEEKEND; He's a Prisoner, the Least of His Worries | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/detailing-price-of-cuts-cortines-proposes-larger-class-sizes.html | Detailing Price of Cuts, Cortines Proposes Larger Class Sizes | False | By Maria Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/about-real-estate-big-comm-li-coop-set-for-next-stage-of-revival.html | About Real Estate; Big Comm. L.I., Co-op Set For Next Stage of Revival | False | By Rachelle Garbarine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/business-digest-618695.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/worldbusiness/IHT-japan-urges-us-to-resume-talks-on-finance-trade.html | Japan Urges U.S. To Resume Talks On Finance Trade | False | By Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-newspapers-to-merge.html | NEW JERSEY DAILY BRIEFING; Newspapers to Merge | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/lenox-journal-wharton-legacy-for-now-a-fight.html | Lenox Journal; Wharton Legacy? For Now, A Fight | False | By Sara Rimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/conflict-in-the-balkans-the-refugees-muslims-tell-of-atrocities-in-bosnian-town.html | CONFLICT IN THE BALKANS: THE REFUGEES; Muslims Tell of Atrocities in Bosnian Town | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/atmel-corp-atmlnnm-reports-earnings-for-qtr-to-jun-30.html | Atmel Corp.(ATMEL,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/2d-highest-budget-official-in-connecticut-resigns.html | 2d Highest Budget Official In Connecticut Resigns | False | By Jonathan Rabinovitz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/commuters-try-to-reserve-parking-space.html | Commuters Try to Reserve Parking Space | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/crestar-financial-corp-cfn-reports-earnings-for-qtr-to-jun-30.html | Crestar Financial Corp.(CF,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/accord-in-house-would-kill-funds-for-arts-by-1997.html | ACCORD IN HOUSE WOULD KILL FUNDS FOR ARTS BY 1997 | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/after-years-of-losses-otb-posts-a-4.6-million-profit.html | After Years of Losses, OTB Posts a $4.6 Million Profit | False | By Vivian S. Toy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/nomination-starts-debate-on-bigotry.html | Nomination Starts Debate On Bigotry | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/invitation-to-strike.html | Invitation To Strike | False | By Thomas J. Lueck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/sprint-s-european-deal-is-cleared-by-the-us.html | Sprint's European Deal Is Cleared by the U.S. | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/hockey-nashville-still-seeks-team.html | HOCKEY; Nashville Still Seeks Team | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/keep-in-mind.html | Keep in Mind | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/golf-briles-hinton-takes-the-lead-and-sets-mark.html | GOLF; Briles-Hinton Takes the Lead And Sets Mark | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/green-tree-financial-corp-gntn-reports-earnings-for-qtr-to-jun-30.html | Green Tree Financial Corp (GNT,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/restaurants-586095.html | Restaurants | False | By Ruth Reichl | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/gop-pushes-query-on-idaho-standoff.html | G.O.P. Pushes Query On Idaho Standoff | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/house-panel-to-draft-bill-requiring-aids-tests-of-newborns.html | House Panel to Draft Bill Requiring AIDS Tests of Newborns | False | By Kevin Sack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/art-review-in-new-jersey-nature-in-abstract-and-a-prison-cell.html | ART REVIEW; In New Jersey, Nature in Abstract and a Prison Cell | False | By Holland Cotter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/federal-national-mortgage-assn-fnm-n-reports-earnings-for-qtr-to-jun-30.html | Federal National Mortgage Assn. (FNM,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/style/chronicle-781195.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/international-business-for-us-business-a-hard-road-to-vietnam.html | INTERNATIONAL BUSINESS; For U.S. Business, a Hard Road to Vietnam | False | By Edward A. Gargan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/upper-east-side-residents-find-that-when-a-rape-occurs-numbers-mean-little.html | Upper East Side Residents Find That When a Rape Occurs, Numbers Mean Little | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/fcc-proposes-dual-use-for-one-part-of-airwaves.html | F.C.C. Proposes Dual Use For One Part of Airwaves | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/world/the-lens-of-the-beholder-60-years-of-photographing-the-soviet-empire.html | The Lens of the Beholder: 60 Years of Photographing the Soviet Empire | False | By Michael Specter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/IHT-investigative-journalism-in-francejuppe-is-the-latest-to-be-stung-if-the.html | Investigative Journalism in FranceJuppe Is the Latest to Be Stung : If The Shackled Duck Quacks, the Mighty Squirm | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/IHT-official-pledges-support-but-not-blind-allegiance-to-wto-us-is-prepared.html | Official Pledges Support, but Not Blind Allegiance to WTO : U.S. Is Prepared to Act Alone on Trade | False | By Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/movies/film-review-the-panic-and-perils-of-making-movies.html | FILM REVIEW; The Panic And Perils Of Making Movies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-high-marks-on-environment.html | NEW JERSEY DAILY BRIEFING; High Marks on Environment | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/boy-held-in-rape-is-suspect-in-9-robberies.html | Boy Held in Rape Is Suspect in 9 Robberies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/rabbi-won-t-face-charge-of-bribery.html | Rabbi Won't Face Charge of Bribery | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-federal-tax-refund-to-lift-thiokol-95-earnings.html | COMPANY NEWS; FEDERAL TAX REFUND TO LIFT THIOKOL '95 EARNINGS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/on-stage-and-off.html | 'On Stage, and Off' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/bosnia-s-human-emergency.html | Bosnia's Human Emergency | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/first-of-america-bank-corp-foa-n-reports-earnings-for-qtr-to-jun-30.html | First of America Bank Corp (FOA,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/southern-in-hostile-bid-for-british-utility.html | Southern in Hostile Bid for British Utility | False | By Jerry Schwartz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/coltec-industries-inc-cotn-reports-earnings-for-qtr-to-july-2.html | Coltec Industries Inc.(COT,N) reports earnings for Qtr to July 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/poverty-rate-is-the-highest-in-16-years-a-report-says.html | Poverty Rate Is the Highest In 16 Years, A Report Says | False | By Kimberly J. McLarin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-takeover-rumors-push-chase-stock-to-52-week-high.html | COMPANY NEWS; TAKEOVER RUMORS PUSH CHASE STOCK TO 52-WEEK HIGH | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/transactions-143095.html | TRANSACTIONS | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/boat-capsizes-in-east-river-38-are-saved.html | Boat Capsizes In East River; 38 Are Saved | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/style/IHT-the-movie-guide-pullman-paradis.html | THE MOVIE GUIDE : Pullman Paradis | False | By Joan Dupont, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/world/gored-by-bull-us-tourist-dies-at-fiesta-in-pamplona.html | Gored by Bull, U.S. Tourist Dies at Fiesta In Pamplona | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/potlatch-corp-pchn-reports-earnings-for-qtr-to-jun-30.html | Potlatch Corp.(PCH,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/l-test-scores-penalize-minority-student-athletes-778195.html | Test Scores Penalize Minority Student Athletes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/it-may-be-near-wall-street-but-not-shouting-distance.html | It May Be Near Wall Street, But Not Shouting Distance | False | By Kirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/louisiana-pacific-corp-lpxn-reports-earnings-for-qtr-to-jun-30.html | Louisiana-Pacific Corp.(LPX,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/l-first-to-vote-in-96-280195.html | First to Vote in '96 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/IHT-cyprus-and-sanctions-letters-to-the-editor.html | Cyprus and Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/art-review-on-long-island-a-mix-of-styles-and-subjects.html | ART REVIEW; On Long Island, a Mix of Styles and Subjects | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/death-penalty-may-be-sought-second-bombing-suspect-is-told.html | Death Penalty May Be Sought, Second Bombing Suspect Is Told | False | By Joseph B. Treaster | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-2-indicted-in-counselor-s-death.html | NEW JERSEY DAILY BRIEFING; 2 Indicted in Counselor's Death | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/proposal-on-tobacco-gets-some-white-house-backing.html | Proposal on Tobacco Gets Some White House Backing | False | By Michael Wines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/baseball-for-once-all-falls-in-place-for-mets.html | BASEBALL; For Once, All Falls In Place For Mets | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/raytheon-co-rtnn-reports-earnings-for-qtr-to-july-2.html | Raytheon Co.(RTN,N) reports earnings for Qtr to July 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/style/IHT-help-abroadvolunteer-groups.html | Help Abroad:Volunteer Groups | False | By Susan Keselenko Coll, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/theater/theater-review-a-restoration-comedy-with-sex-set-to-music.html | THEATER REVIEW; A Restoration Comedy With Sex Set to Music | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/us-spells-out-antitrust-inquiry-into-microsoft.html | U.S. Spells Out Antitrust Inquiry Into Microsoft | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/alice-v-keliher-92-authority-on-childhood-education-dies.html | Alice V. Keliher, 92, Authority On Childhood Education, Dies | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-bomb-scare-at-bank.html | NEW JERSEY DAILY BRIEFING; Bomb Scare at Bank | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/IHT-1895manitoba-divide-in-our-pages100-75-and-50-years-ago.html | 1895:Manitoba Divide : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/l-williams-encourages-airing-of-controversy-349295.html | Williams Encourages Airing of Controversy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/unicom-corp-ucmn-reports-earnings-for-qtr-to-jun-30.html | Unicom Corp.(UCM,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/c-corrections-759595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/simon-geller-75-ran-radio-station-all-by-himself.html | Simon Geller, 75; Ran Radio Station All by Himself | False | By William Grimes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/art-review-in-connecticut-a-collector-s-eclecticism.html | ART REVIEW; In Connecticut, a Collector's Eclecticism | False | By Charles Hagen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/our-towns-live-with-the-king-of-40000-parties.html | OUR TOWNS; Live, With the King of 40,000 Parties | False | By Evelyn Nieves | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/union-camp-corp-uccn-reports-earnings-for-qtr-to-jun-30.html | Union Camp Corp.(UCC,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-of-the-times-strawberry-attempts-to-do-it-over-again.html | Sports of The Times; Strawberry Attempts To Do It Over Again | False | By Ira Berkow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/theater/theater-review-a-rainbow-coalition-in-ceiling.html | THEATER REVIEW; A Rainbow Coalition In 'Ceiling' | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/wachovia-corp-wbn-reports-earnings-for-qtr-to-jun-30.html | Wachovia Corp.(WB,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/hibernia-corp-hibn-reports-earnings-for-qtr-to-jun-30.html | Hibernia Corp.(HIB,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/the-media-business-advertising-addenda-midas-is-looking-for-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midas Is Looking For a New Agency | False | By David Barboza | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/enron-corp-enen-reports-earnings-for-qtr-to-jun-30.html | Enron Corp.(ENE,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-people-women-s-basketball-princeton-has-a-new-head-coach-again.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; Princeton Has a New Head Coach, Again | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/l-when-medical-journals-release-findings-347695.html | When Medical Journals Release Findings | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/l-ellis-island-succeeds-as-park-restoration-324795.html | Ellis Island Succeeds As Park Restoration | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/world/conflict-balkans-washington-clinton-scrambling-find-way-help-un-bosnia.html | CONFLICT IN THE BALKANS: IN WASHINGTON; Clinton Is Scrambling to Find Way to Help U.N. in Bosnia | False | By R. W. Apple Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/ujb-financial-corp-ujbn-reports-earnings-for-qtr-to-jun-30.html | UJB Financial Corp.(UJB,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/trial-of-a-queens-doctor-in-botched-abortion-starts.html | Trial of a Queens Doctor In Botched Abortion Starts | False | By Lynette Holloway | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/hilton-hotels-hltn-reports-earnings-for-qtr-to-jun-30.html | Hilton Hotels (HLT,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/bill-takes-on-health-issue-in-small-steps.html | Bill Takes On Health Issue In Small Steps | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/suspended-parole-officer-talks-of-compassion-s-role.html | Suspended Parole Officer Talks of Compassion's Role | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/IHT-us-restates-onechina-policy-to-placate-beijing.html | U.S. Restates 'One-China' Policy to Placate Beijing | False | By Paul F. Horvitz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/results-plus-785495.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/style/chronicle-483995.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/media-business-advertising-with-consumers-surfing-around-tv-commercials-home.html | THE MEDIA BUSINESS: ADVERTISING; With consumers surfing around TV commercials at home, some companies take the ads on the road. | False | By David Barboza | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-people-boxing-bowe-morrison-at-garden-canceled.html | SPORTS PEOPLE: BOXING; Bowe-Morrison at Garden Canceled | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/the-media-business-times-co-expects-an-increase-in-profit.html | THE MEDIA BUSINESS; Times Co. Expects An Increase in Profit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/art-review-hudson-valley-crop-portraits-and-di-suvero.html | ART REVIEW; Hudson Valley Crop: Portraits and di Suvero | False | By Michael Kimmelman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/dance-review-monument-intact-from-mark-morris.html | DANCE REVIEW; Monument Intact, From Mark Morris | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/sting-on-internet-leads-to-a-child-sex-case.html | 'Sting' on Internet Leads to a Child Sex Case | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/fed-s-no-2-is-said-to-be-dissatisfied.html | Fed's No. 2 Is Said to Be Dissatisfied | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/worldbusiness/IHT-discipline-wins-out-over-trend-of-credit-easing.html | Discipline Wins Out Over Trend of Credit Easing : Bundesbank Leaves Rates Alone | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/amsco-international-inc-aszn-reports-earnings-for-qtr-to-july-2.html | Amsco International Inc.(ASZ,N) reports earnings for Qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/wt-o-donnell-72-executive-who-guided-expansion-at-bally.html | W.T. O'Donnell, 72, Executive Who Guided Expansion at Bally | False | By Barry Meier | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/more-powerful-work-station-from-digital.html | More Powerful Work Station From Digital | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/acclaim-entertainment-inc-aklmnnm-reports-earnings-for-qtr-to-may-31.html | Acclaim Entertainment Inc. (AKLM,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/king-world-productions-inc-kwpn-reports-earnings-for-qtr-to-may-31.html | King World Productions Inc.(KWP,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/baseball-rookie-s-debut-is-radio-only.html | BASEBALL; Rookie's Debut Is Radio Only | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/when-the-pen-is-truly-mighty.html | When the Pen Is Truly Mighty | False | By Sabra Chartrand | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/inside-818995.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/movies/film-review-perils-of-a-big-name-and-worse-a-big-head.html | FILM REVIEW; Perils of a Big Name, And Worse, a Big Head | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/world/conflict-in-the-balkans-in-bosnia-bosnian-serbs-open-drive-on-a-2d-un-safe-area.html | CONFLICT IN THE BALKANS: IN BOSNIA; Bosnian Serbs Open Drive On a 2d U.N. 'Safe Area' | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/pop-review-some-songs-of-the-endlessly-renewed-seduction.html | POP REVIEW; Some Songs of the Endlessly Renewed Seduction | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/worldbusiness/IHT-thinking-aheadcommentary-developing-world-is-not.html | Thinking Ahead/Commentary : Developing World Is Not Stealing Jobs | False | By Reginald Dale, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/no-headline-762095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/developer-and-creditor-bid-for-olympia-york-usa.html | Developer and Creditor Bid for Olympia & York U.S.A. | False | By Kenneth N. Gilpin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/shuttle-blasts-off-leaving-woodpecker-threat-behind.html | Shuttle Blasts Off, Leaving Woodpecker Threat Behind | False | By Warren E. Leary | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/in-america-renewing-black-america.html | In America; Renewing Black America | False | By Bob Herbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/golf-long-way-from-home-and-long-off-the-tee.html | GOLF; Long Way From Home And Long Off the Tee | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/company-news-comcast-sells-11-percent-stake-in-nextel.html | COMPANY NEWS; COMCAST SELLS 11 PERCENT STAKE IN NEXTEL | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/article-576295-no-title.html | Article 576295 -- No Title | False | By Eric Asimov | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/sherwin-williams-co-shwn-reports-earnings-for-qtr-to-jun-30.html | Sherwin-Williams Co.(SHW,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/dr-george-g-glenner-67-dies-researched-alzheimer-s-disease.html | Dr. George G. Glenner, 67, Dies; Researched Alzheimer's Disease | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-people-tennis-seles-lawyer-appeals-parche-sentence.html | SPORTS PEOPLE: TENNIS; Seles Lawyer Appeals Parche Sentence | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/central-fidelity-banks-inc-cfbsnnm-reports-earnings-for-qtr-to-jun-30.html | Central Fidelity Banks Inc. (CFBS,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/hockey-decision-to-stay-in-new-jersey-has-players-approval.html | HOCKEY; Decision to Stay in New Jersey Has Players' Approval | False | By Alex Yannis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/theater/last-chance.html | Last Chance | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/pro-football-howard-learning-the-ropes-as-a-jet.html | PRO FOOTBALL; Howard Learning The Ropes As a Jet | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/report-urges-new-steps-to-protect-blood-supply.html | Report Urges New Steps to Protect Blood Supply | False | By Lawrence K. Altman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/corrections-760995.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/2-groups-of-physicists-produce-matter-that-einstein-postulated.html | 2 Groups of Physicists Produce Matter That Einstein Postulated | False | By Malcolm W. Browne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-people-football-colts-give-emtman-an-ultimatum.html | SPORTS PEOPLE: FOOTBALL; Colts Give Emtman an Ultimatum | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/international-business-japan-buys-more-us-auto-parts.html | INTERNATIONAL BUSINESS; Japan Buys More U.S. Auto Parts | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/altera-corp-altrnnm-reports-earnings-for-qtr-to-jun-30.html | Altera Corp.(ALTR,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/producer-prices-fell-in-june.html | Producer Prices Fell In June | False | By Robert D. Hershey Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/fox-plans-budgie-cartoons-in-a-deal-with-duchess-of-york.html | Fox Plans 'Budgie' Cartoons in a Deal With Duchess of York | False | By Bill Carter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-guilty-plea-in-tape-copying.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Tape Copying | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/cycling-no-slow-motion-in-the-tour.html | CYCLING; No Slow Motion in the Tour | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/simpson-judge-bars-use-of-drug-killing-theory.html | Simpson Judge Bars Use Of Drug-Killing Theory | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/market-place-archer-daniels-midland-stock-is-off-but-some-see-a-buy.html | Market Place; Archer-Daniels-Midland stock is off, but some see a buy. | False | By Barnaby J. Feder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/georgia-pacific-corp-gpn-reports-earnings-for-qtr-to-jun-30.html | Georgia-Pacific Corp.(GP,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/secondhand-love-a-bibliophiles-story.html | Secondhand Love: A Bibliophile's Story | False | By Michael Frank | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/earl-coleman-69-jazz-ballad-singer.html | Earl Coleman, 69, Jazz-Ballad Singer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/style/IHT-hot-springs-and-sushi-by-the-sea.html | Hot Springs and Sushi by the Sea | False | By David Tracey, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/otb-posts-profit.html | OTB Posts Profit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/library-discovery-turns-a-legend-into-reality.html | Library Discovery Turns A Legend Into Reality | False | By Lisa Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/horse-racing-notebook-breeders-cup-preview-at-laurel.html | HORSE RACING: NOTEBOOK; Breeders' Cup Preview at Laurel | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/world/paris-journal-a-breath-of-fresh-air-don-t-stroll-by-the-seine.html | Paris Journal; A Breath of Fresh Air? Don't Stroll by the Seine | False | By Marlise Simons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/enron-oil-gas-co-eogn-reports-earnings-for-qtr-to-jun-30.html | Enron Oil & Gas Co. (EOG,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/facing-high-tech-issues-new-patents-chief-is-reinventing-a-staid-agency.html | Facing High-Tech Issues, New Patents Chief Is Reinventing a Staid Agency | False | By Sabra Chartrand | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/from-here-to-death-row.html | From Here to Death Row | False | By E. L. Doctorow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/dexter-corp-dexn-reports-earnings-for-qtr-to-jun-30.html | Dexter Corp.(DEX,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/squatters-rights-vs-city-rights.html | Squatters' Rights vs. City Rights | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/smith-ao-corp-aosn-reports-earnings-for-qtr-to-jun-30.html | Smith (A.O.) Corp.(AOS,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/first-fidelity-bancorp-ffbn-reports-earnings-for-qtr-to-jun-30.html | First Fidelity Bancorp (FFB,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/world/world-news-briefs-britain-begins-a-test-of-new-war-crimes-law.html | World News Briefs; Britain Begins a Test Of New War-Crimes Law | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/subsidizing-the-farm-bureaucracy.html | Subsidizing the Farm Bureaucracy | False | By Kenneth A. Cook | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/new-jersey-daily-briefing-13-year-old-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING; 13-Year-Old Pleads Not Guilty | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/movies/film-review-magic-furniture-and-a-tiny-friend.html | FILM REVIEW; Magic Furniture and a Tiny Friend | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/pro-football-graham-to-get-two-year-deal-with-giants.html | PRO FOOTBALL; Graham to Get Two-Year Deal With Giants | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/home-video-565795.html | Home Video | False | By Peter M. Nichols | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/abroad-at-home-weakness-as-policy.html | Abroad at Home; Weakness As Policy | False | By Anthony Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/executive-s-visit-may-decide-fate-of-new-york-newsday.html | Executive's Visit May Decide Fate of New York Newsday | False | By William Glaberson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/godtfred-k-christiansen-75-covered-the-world-with-lego.html | Godtfred K. Christiansen, 75; Covered the World With Lego | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/arts/art-in-greener-pastures-outside-new-york.html | Art in Greener Pastures, Outside New York | False | By Michael Kimmelman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/other-issues-overshadow-announcement-of-drop-in-crime-rate.html | Other Issues Overshadow Announcement of Drop in Crime Rate | False | By Clifford Krauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/on-voting-rights-court-faces-a-tangled-web.html | On Voting Rights, Court Faces a Tangled Web | False | By Linda Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/dekalb-genetics-corp-seedbnnm-reports-earnings-for-qtr-to-may-31.html | Dekalb Genetics Corp. (SEEDB,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/business/mbna-corp-krbn-reports-earnings-for-qtr-to-jun-30.html | MBNA Corp.(KRB,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/nyregion/news-summary-639995.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/decrying-base-closing-plan-as-an-outrage-the-president-gives-a-grudging-go-ahead.html | Decrying Base-Closing Plan as an 'Outrage,' the President Gives a Grudging Go-Ahead | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/sports/sports-people-football-sanders-now-a-part-of-air-marino.html | SPORTS PEOPLE: FOOTBALL; Sanders Now a Part of Air Marino | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/obituaries/r-e-goldburg-78-connecticut-rabbi.html | R. E. Goldburg, 78, Connecticut Rabbi | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/l-test-scores-penalize-minority-student-athletes-no-national-exam-780395.html | Test Scores Penalize Minority Student Athletes; No National Exam | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/opinion/l-test-scores-penalize-minority-student-athletes-dump-the-sat-779095.html | Test Scores Penalize Minority Student Athletes; Dump the S.A.T | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-14 | 1995-07-14 | https://www.nytimes.com/1995/07/14/us/audit-faults-naacp-on-accounting.html | Audit Faults N.A.A.C.P. on Accounting | False | By Don Terry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/your-money/IHT-lebanon-as-always-is-bouncing-back.html | Lebanon, as Always, Is Bouncing Back | False | By Rupert Bruce, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/results-plus-529695.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/golf-golfers-endure-delay-and-darkness.html | GOLF; Golfers Endure Delay and Darkness | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-2-indicted-in-counselor-s-death.html | NEW JERSEY DAILY BRIEFING; 2 Indicted in Counselor's Death | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/louise-reinhardt-smith-91-patron-of-the-modern-is-dead.html | Louise Reinhardt Smith, 91, Patron of the Modern, Is Dead | False | By John Russell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/movies/dance-review-dance-team-1-spunky-1-stubborn-both-artists.html | DANCE REVIEW; Dance Team: 1 Spunky, 1 Stubborn, Both Artists | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/style/chronicle-770195.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/c-corrections-968295.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/state-seeks-casino-offers-with-hefty-guarantees.html | State Seeks Casino Offers With Hefty Guarantees | False | By Jonathan Rabinovitz | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-wicor-to-purchase-hypro-for-about-58-million.html | COMPANY NEWS; WICOR TO PURCHASE HYPRO FOR ABOUT $58 MILLION | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/parolee-is-arrested-for-a-rape-in-upper-east-side-apartment.html | Parolee Is Arrested for a Rape In Upper East Side Apartment | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/music-review-the-little-operetta-trying-to-be-an-opera.html | MUSIC REVIEW; The Little Operetta Trying to Be an Opera | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/IHT-proof-comes-up-positive-on-us-economic-upturn.html | Proof Comes Up Positive On U.S. Economic Upturn | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/slippery-going-on-the-trapeze.html | Slippery Going On the Trapeze | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/data-suggest-turnaround-for-economy.html | Data Suggest Turnaround For Economy | False | By Robert D. Hershey Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-why-i-don-t-need-toll-booth-operators-737095.html | Why I Don't Need Toll Booth Operators | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-bc-telecom-is-planning-to-eliminate-2000-jobs.html | COMPANY NEWS; BC TELECOM IS PLANNING TO ELIMINATE 2,000 JOBS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/cycling-more-french-fireworks-for-jalabert-s-victory.html | CYCLING; More French Fireworks For Jalabert's Victory | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-talks-on-beach-party-restraints.html | NEW JERSEY DAILY BRIEFING; Talks on Beach Party Restraints | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/indian-music-and-dance.html | Indian Music and Dance | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/editors-note-226295.html | Editors' Note | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-state-to-retain-bond-rating.html | NEW JERSEY DAILY BRIEFING; State to Retain Bond Rating | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-guilty-plea-in-tape-copying.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Tape Copying | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/murder-of-bronx-teacher-leaves-police-puzzled.html | Murder of Bronx Teacher Leaves Police Puzzled | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/metro-digest-104595.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/retired-police-chief-is-killed-in-a-cemetery-holdup.html | Retired Police Chief Is Killed in a Cemetery Holdup | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-grant-for-homeless-projects.html | NEW JERSEY DAILY BRIEFING; Grant for Homeless Projects | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/news-summary-103795.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-gambro-makes-offer-of-170-million-for-ren.html | COMPANY NEWS; GAMBRO MAKES OFFER OF $170 MILLION FOR REN | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/hockey-devils-say-the-escape-clause-is-essential.html | HOCKEY; Devils Say the Escape Clause Is Essential | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/your-money/IHT-in-turkey-high-peaks-and-deep-valleys.html | In Turkey, High Peaks and Deep Valleys | False | Conrad de Aenlle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/your-money/IHT-briefcase-offshore-fund-offers-real-estate-in-the-us.html | Briefcase: Offshore Fund Offers Real Estate in the U.S. | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/IHT-american-topics-short-takes-94274411456.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-in-the-balkans-the-policy-us-weighs-a-response-to-french-call-on-bosnia.html | CONFLICT IN THE BALKANS: THE POLICY; U.S. Weighs a Response To French Call on Bosnia | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-new-spokeswoman-for-whitman.html | NEW JERSEY DAILY BRIEFING; New Spokeswoman for Whitman | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-bomb-scare-at-bank.html | NEW JERSEY DAILY BRIEFING; Bomb Scare at Bank | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/key-rates-447895.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/your-money/IHT-check-out-the-index-ofnightclubs.html | Check Out The Index ofNightclubs | False | Martin Baker, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/IHT-talk-of-stopping-serbs-is-a-highstakes-gamble-is-chirac-bluffing-on.html | Talk of Stopping Serbs Is a High-Stakes Gamble : Is Chirac Bluffing on Bosnia? | False | By Joseph Fitchett, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-can-alternative-medicine-heal-trials-will-tell-smithsonian-science-980195.html | Can Alternative Medicine Heal? Trials Will Tell; Smithsonian Science | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/soccer-united-states-gives-up-nothing-in-a-stunning-soccer-victory.html | SOCCER; United States Gives Up Nothing In a Stunning Soccer Victory | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-balkans-strategy-frustrated-croats-are-openly-preparing-major-assault.html | CONFLICT IN THE BALKANS: THE STRATEGY; Frustrated Croats Are Openly Preparing a Major Assault on a Serbian Enclave | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/worldbusiness/IHT-santander-is-testing-the-water-in-asia.html | Santander Is Testing the Water in Asia | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/international-business-chrysler-cars-go-on-sale-in-vietnam.html | INTERNATIONAL BUSINESS; Chrysler Cars Go on Sale In Vietnam | False | By Tim Larimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-tyson-to-acquire-chicken-operations-of-cargill.html | COMPANY NEWS; TYSON TO ACQUIRE CHICKEN OPERATIONS OF CARGILL | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-mapinfo-stock-is-down-on-lower-growth-expectations.html | COMPANY NEWS; MAPINFO STOCK IS DOWN ON LOWER GROWTH EXPECTATIONS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/morris-chase-90-welfare-official-and-advocate-for-the-homeless.html | Morris Chase, 90, Welfare Official and Advocate for the Homeless | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/revivim-journal-bedouins-fate-no-room-for-tents-in-the-desert.html | Revivim Journal; Bedouins' Fate: No Room for Tents in the Desert | False | By Clyde Haberman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-13-year-old-pleads-not-guilty.html | NEW JERSEY DAILY BRIEFING; 13-Year-Old Pleads Not Guilty | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/bridge-443595.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/after-blunt-notice-newsroom-is-in-shock-at-a-wake-for-itself.html | After Blunt Notice, Newsroom Is in Shock at a Wake for Itself | False | By John Kifner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/juice-wars-the-squeeze-is-on-snapple-looks-back-to-see-coke-and-pepsi-gaining.html | Juice Wars: The Squeeze Is On; Snapple Looks Back to See Coke and Pepsi Gaining | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/movies/film-review-all-aboard-for-cataclysm-and-just-forget-the-bar-car.html | FILM REVIEW; All Aboard for Cataclysm And Just Forget the Bar Car | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/IHT-breaking-away-jalabert-makes-frances-day.html | Breaking Away, Jalabert Makes France's Day | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/IHT-1920call-of-the-open-in-our-pages100-75-and-50-years-ago.html | 1920Call of the Open : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/IHT-urban-hazards-add-bit-of-a-twist-at-new-york-city-oasis-for-golfamerican.html | Urban Hazards Add Bit of a Twist At New York City Oasis for Golf--American Topics | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-news-mckesson-renews-vendor-contract-with-wal-mart.html | COMPANY NEWS; MCKESSON RENEWS VENDOR CONTRACT WITH WAL-MART | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/intuit-signs-19-deals-for-home-banking-software.html | Intuit Signs 19 Deals for Home-Banking Software | False | By Laurie Flynn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/maggie-keswick-53-expert-on-chinese-gardens.html | Maggie Keswick, 53, Expert on Chinese Gardens | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-violence-grows-against-ranchers-720595.html | Violence Grows Against Ranchers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-high-marks-on-environment.html | NEW JERSEY DAILY BRIEFING; High Marks on Environment | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/critic-s-notebook-when-machines-not-humans-are-the-kings-of-a-concert.html | CRITIC'S NOTEBOOK; When Machines, Not Humans, Are the Kings of a Concert | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/california-lottery-and-equifax-settle.html | California Lottery And Equifax Settle | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/your-money/IHT-cairos-stock-market-may-be-nearing-takeoff.html | Cairo's Stock Market May Be Nearing Takeoff | False | By Aline Sullivan, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-newspapers-to-merge.html | NEW JERSEY DAILY BRIEFING; Newspapers to Merge | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/heat-and-rare-wetness-add-up-to-misery.html | Heat and Rare Wetness Add Up to Misery | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-columbia-presbyterian-strives-for-quality-care-727295.html | Columbia-Presbyterian Strives for Quality Care | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/president-is-said-to-endorse-most-of-affirmative-action.html | President Is Said to Endorse Most of Affirmative Action | False | By Robert Pear | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-balkans-fighting-serb-forces-shell-un-peacekeepers-2d-safe-area.html | CONFLICT IN THE BALKANS: THE FIGHTING; SERB FORCES SHELL U.N. PEACEKEEPERS AT 2d 'SAFE' AREA | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/baseball-vaughn-bruises-eye-in-fight.html | BASEBALL; Vaughn Bruises Eye in Fight | False | AP | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/director-of-fbi-demotes-deputy.html | DIRECTOR OF F.B.I. DEMOTES DEPUTY | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/IHT-could-cape-town-2004-be-the-greatest-olympic-story-ever-told.html | Could Cape Town 2004 Be the Greatest Olympic Story Ever Told? | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/sports-people-tennis-seles-seeding-uncertain-enters-us-open.html | SPORTS PEOPLE: TENNIS; Seles, Seeding Uncertain, Enters U.S. Open | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/b-2-after-14-years-is-still-failing-basic-tests.html | B-2, After 14 Years, Is Still Failing Basic Tests | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/journal-such-stuff-as-dreams.html | Journal; Such Stuff as Dreams | False | By Frank Rich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-balkans-refugees-terrorized-human-tide-overwhelms-relief-camp.html | CONFLICT IN THE BALKANS: THE REFUGEES; Terrorized Human Tide Overwhelms Relief Camp | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/IHT-american-topics-short-takes-9199116751.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/international-business-at-moscow-plant-cries-of-well-never-sell.html | INTERNATIONAL BUSINESS; At Moscow Plant, Cries of 'We'll Never Sell' | False | By Selina Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/sports-people-baseball-mitchell-reported-returning-to-japan.html | SPORTS PEOPLE: BASEBALL; Mitchell Reported Returning to Japan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/transactions-528895.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/sports-people-baseball-royals-put-wandering-lind-on-waivers.html | SPORTS PEOPLE: BASEBALL; Royals Put Wandering Lind on Waivers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/your-money/IHT-pakistan-dismal-on-first-look-and-2d.html | Pakistan: Dismal on First Look, and 2d | False | Conrad de Aenlle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/music-review-delicate-matters-of-balance.html | MUSIC REVIEW; Delicate Matters of Balance | False | By Bernard Holland | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/observer-you-in-there-bob.html | Observer; You in There, Bob? | False | By Russell Baker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/reflecting-on-vietnam-ties-many-agree-that-it-s-time.html | Reflecting on Vietnam Ties, Many Agree That It's Time | False | By Dirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/federal-chill-is-felt-by-those-in-the-arts.html | Federal Chill Is Felt By Those in the Arts | False | By Ralph Blumenthal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/aids-test-involving-baboon-is-approved.html | AIDS Test Involving Baboon Is Approved | False | By Lawrence K. Altman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/your-money/IHT-morocco-dry-oasis.html | Morocco: Dry Oasis | False | By Digby Lamer, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/sweat-equity.html | Sweat Equity | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/godtfred-k-christiansen-75-covered-the-world-with-lego.html | Godtfred K. Christiansen, 75; Covered the World With Lego | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/c-corrections-233595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/then-he-kissed-her-gross-tresses-curled-outfits-modeled-girls-go-where-boys-are.html | And Then He Kissed Her . . . Gross!; Tresses Curled and Outfits Modeled, Girls Go Where the Boys Are | False | By Emily M. Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/heat-wave-s-effects-will-linger-on-farms.html | Heat Wave's Effects Will Linger on Farms | False | By Barnaby J. Feder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/pro-football-jets-anderson-relishes-his-starting-designation.html | PRO FOOTBALL; Jets' Anderson Relishes His Starting Designation | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-reporting-on-un-offers-skewed-picture-702795.html | Reporting on U.N. Offers Skewed Picture | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/beliefs-why-liberal-agenda-might-one-day-include-battle-over-euthanasia-assisted.html | Beliefs; Why the liberal agenda might one day include the battle over euthanasia and assisted suicide. | False | By Peter Steinfels | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/a-quiet-evening-river-cruise-became-a-terrifying-adventure.html | A Quiet Evening River Cruise Became a Terrifying Adventure | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/mr-arafat-s-governance.html | Mr. Arafat's Governance | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/sports-people-boxing-rosi-is-hit-with-a-two-year-suspension.html | SPORTS PEOPLE: BOXING; Rosi Is Hit With a Two-Year Suspension | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/company-briefs-988795.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/your-money/IHT-investing-in-the-middle-east-well-it-all-depends-on-your.html | Investing in the Middle East? Well, It All Depends on Your Nerves | False | By Conrad De Aenlle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-can-alternative-medicine-heal-trials-will-tell-700095.html | Can Alternative Medicine Heal? Trials Will Tell | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/mayor-balks-on-increase-in-class-size.html | Mayor Balks On Increase In Class Size | False | By Maria Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-shore-revelers-under-21-beware.html | NEW JERSEY DAILY BRIEFING; Shore Revelers Under 21, Beware | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/don-t-throw-until-you-die.html | Don't 'Throw Until You Die' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/chaos-looms-as-rwandans-refuse-to-go-home.html | Chaos Looms as Rwandans Refuse to Go Home | False | By Donatella Lorch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/inside-269695.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/IHT-1945stamps-of-fire-in-our-pages100-75-and-50-years-ago.html | 1945:'Stamps' of Fire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/c-corrections-969095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/about-new-york-for-elderly-and-the-outcast-there-s-no-place-like-this-home.html | ABOUT NEW YORK; For Elderly and the Outcast, There's No Place Like This Home | False | By Michael T. Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/jazz-review-musician-s-avant-garde-soul.html | JAZZ REVIEW; Musician's Avant-Garde Soul | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/business-digest-040595.html | Business Digest | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/worldbusiness/IHT-economic-scene-asia-is-thirsty-for-gulf-oil.html | ECONOMIC SCENE : Asia Is Thirsty for Gulf Oil | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/for-refugees-grief-for-diplomats-talk.html | For Refugees, Grief; For Diplomats, Talk | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/mcveigh-is-told-to-give-writing-sample.html | McVeigh Is Told to Give Writing Sample | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/no-headline-231995.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/subway-saviors.html | Subway Saviors | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/your-money/IHT-try-dipping-a-toe-in-jordan.html | Try Dipping a Toe in Jordan | False | By Aline Sullivan, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/gingrich-on-drug-dealers.html | Gingrich on Drug Dealers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/rail-talks-incite-debate-on-strike-law.html | Rail Talks Incite Debate On Strike Law | False | By Thomas J. Lueck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/new-zealand-seeks-causes-of-suicides-by-young.html | New Zealand Seeks Causes of Suicides by Young | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/arts/pop-review-ringo-starr-s-fans-look-back-and-sing.html | POP REVIEW; Ringo Starr's Fans Look Back and Sing | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/obituaries/thomas-g-aylesworth-67-writer-of-more-than-100-books.html | Thomas G. Aylesworth, 67, Writer of More Than 100 Books | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-missing-in-cyprus-740095.html | Missing in Cyprus | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/IHT-1895day-of-pardons-in-our-pages100-75-and-50-years-ago.html | 1895:Day of Pardons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/c-corrections-970495.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/independence-creates-niche-in-health-care.html | Independence Creates Niche in Health Care | False | By Gianna Jacobson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/old-football-injuries-and-arthritis-hobbled-simpson-doctor-testifies.html | Old Football Injuries and Arthritis Hobbled Simpson, Doctor Testifies | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-those-few-cents-give-us-clout-in-the-world-738895.html | Those Few Cents Give Us Clout in the World | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-county-clerk-convicted-in-graft.html | NEW JERSEY DAILY BRIEFING; County Clerk Convicted in Graft | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/sports-people-basketball-10-year-extension-for-cincinnati-s-coach.html | SPORTS PEOPLE: BASKETBALL; 10-Year Extension for Cincinnati's Coach | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/pro-football-giants-sign-running-back.html | PRO FOOTBALL; Giants Sign Running Back | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/prosecutor-of-susan-smith-offers-a-small-compromise.html | Prosecutor of Susan Smith Offers a Small Compromise | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/tactics-used-against-squatters-anger-neighbors-and-stores.html | Tactics Used Against Squatters Anger Neighbors and Stores | False | By Bruce Weber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/sports-people-hockey-blues-add-courtnall-to-shopping-cart.html | SPORTS PEOPLE: HOCKEY; Blues Add Courtnall to Shopping Cart | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-high-proportion-of-aids-cases.html | NEW JERSEY DAILY BRIEFING; High Proportion of AIDS Cases | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/technology-issues-move-up-as-some-other-sectors-slip.html | Technology Issues Move Up As Some Other Sectors Slip | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/baseball-hitchcock-is-a-work-in-progress-for-yanks.html | BASEBALL; Hitchcock Is a Work In Progress For Yanks | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/conflict-in-the-balkans-un-chief-keeps-promise-to-visit-war-torn-africa.html | CONFLICT IN THE BALKANS; U.N. Chief Keeps Promise To Visit War-Torn Africa | False | By Barbara Crossette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/buchanan-challenges-gramm-to-debate.html | Buchanan Challenges Gramm to Debate | False | By Richard L. Berke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/echoes-of-the-big-bang-a-blinding-blast-then-a-foreboding.html | Echoes of the Big Bang; A Blinding Blast, Then a Foreboding | False | By Maurice M. Shapiro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/world/speculation-rises-about-the-state-of-yeltsin-s-health.html | Speculation Rises About the State of Yeltsin's Health | False | By Steven Erlanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/new-jersey-daily-briefing-billion-dollar-bet-on-new-casino.html | NEW JERSEY DAILY BRIEFING; Billion-Dollar Bet on New Casino | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/sports-of-the-times-heroes-icons-and-monuments.html | Sports of The Times; Heroes, Icons and Monuments | False | By William C. Rhoden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/after-years-of-fighting-big-losses-a-retreat.html | After Years Of Fighting Big Losses, A Retreat | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-can-alternative-medicine-heal-trials-will-tell-endangered-habitats-979895.html | Can Alternative Medicine Heal? Trials Will Tell; Endangered Habitats | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/l-reporting-on-us-officers-skewed-picture-981095.html | Reporting on U.S. Officers Skewed Picture | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/business/international-business-mexican-bailout-defended-amid-gop-criticism.html | INTERNATIONAL BUSINESS; Mexican Bailout Defended Amid G.O.P. Criticism | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/free-programs-and-favorite-agencies-fall-in-budget-cuts.html | Free Programs And Favorite Agencies Fall In Budget Cuts | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/baseball-a-20-hit-outburst-who-are-these-mets.html | BASEBALL; A 20-Hit Outburst? Who Are These Mets? | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/blacks-see-opening-in-afl-cio-leadership-fight.html | Blacks See Opening in A.F.L.-C.I.O. Leadership Fight | False | By Louis Uchitelle | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/outside-counsel-may-yet-look-at-gingrich.html | Outside Counsel May Yet Look at Gingrich | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/style/chronicle-986095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/opinion/echoes-of-the-big-bang-the-bomb-imposed-its-own-peace.html | Echoes of the Big Bang; The Bomb Imposed Its Own Peace | False | By Richard Rhodes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/sports-people-tennis-graf-investigated-over-german-taxes.html | SPORTS PEOPLE: TENNIS; Graf Investigated Over German Taxes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/sports/college-basketball-rutgers-pays-top-dollar-for-new-coach.html | COLLEGE BASKETBALL; Rutgers Pays Top Dollar for New Coach | False | By Vincent M. Mallozzi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/IHT-american-topics-short-takes-9040064371 6.html | American Topics : Short Takes | False | , International Herald Tribune | | | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/IHT-american-commander-aims-to-calm-china.html | American Commander Aims to Calm China | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/decade-old-new-york-newsday-to-cease-publishing-tomorrow.html | Decade-Old New York Newsday To Cease Publishing Tomorrow | False | By William Glaberson | 1995-08-24 | | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/us/senator-threatens-fight-on-floor-to-press-demand-for-public-hearing-on-packwood.html | Senator Threatens Fight on Floor to Press Demand for Public Hearing on Packwood | False | By Katharine Q. Seelye | 1995-08-24 | | | | |
| 1995-07-15 | 1995-07-15 | https://www.nytimes.com/1995/07/15/nyregion/torrid-heat-intensifying-grips-region.html | Torrid Heat, Intensifying, Grips Region | False | By Carey Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-chatter-think-of-the-children-977195.html | CHATTER; Think of the Children | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-sarah-smith-j-d-klingbeil-jr.html | WEDDINGS; Sarah Smith, J. D. Klingbeil Jr. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-company-he-kept.html | The Company He Kept | False | By Gertrude Himmelfarb | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/paperback-best-sellers-july-16-1995.html | PAPERBACK BEST SELLERS: July 16, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/art-view-it-was-big-it-was-fun-and-that-s-enough.html | ART VIEW; It Was Big, It Was Fun and That's Enough | False | By Michael Kimmelman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/old-kent-financial-corp-okenn-nnm-reports-earnings-for-qtr-to-jun-30.html | Old Kent Financial Corp. (OKEN.NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/ideas-trends-the-spies-code-and-how-it-broke.html | Ideas & Trends; The Spies' Code And How It Broke | False | By George Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-sunday-let-s-face-it-cuomo-won-t-sit-for-this.html | On Sunday; Let's Face It, Cuomo Won't Sit for This | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/on-the-street-hot-hot-hot-the-sweaters-of-summer.html | ON THE STREET; Hot! Hot! Hot! The Sweaters Of Summer | False | By Bill Cunningham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/home-clinic-to-swing-freely-doors-may-need-an-extra-bit-of.html | HOME CLINIC; To Swing Freely Doors May Need an Extra Bit of Assistance | False | By Edward R. Lipinski | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/street-smarts-for-some-reit-investors-time-is-short.html | STREET SMARTS; For Some REIT Investors, Time Is Short | False | By Kurt Eichenwald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/dance-view-a-wobbly-kirov-is-saved-by-the-firebird.html | DANCE VIEW; A Wobbly Kirov Is Saved by 'The Firebird' | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/whitewater-revisited.html | Whitewater Revisited | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/westchester-guide-498795.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/stone-chambers-silent-on-their-makers.html | Stone Chambers Silent on Their Makers | False | By Michael Pollak | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/news-summary-140795.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/l-when-the-fine-is-too-low-guilty-companies-ignore-it-749995.html | When the Fine Is Too Low, Guilty Companies Ignore It | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-jennifer-lockhart-matthew-nespole.html | WEDDINGS; Jennifer Lockhart, Matthew Nespole | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/endpaper-whats-right-with-america-61-things.html | ENDPAPER; What's Right With America (61 Things) | False | BY Chris Maricl AND Sam Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/technology-view-reaching-for-sonic-roses-bone-up-on-brambles.html | TECHNOLOGY VIEW; Reaching for Sonic Roses? Bone Up on Brambles | False | By Lawrence B. Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/playing-in-the-neighborhood-188695.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/microchip-technology-inc-mchcmnm-reports-earnings-for-qtr-to-jun-30.html | Microchip Technology Inc. (MCHC,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/c-corrections-000195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/l-two-addictions-532195.html | Two Addictions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/atlantic-city-at-the-casinos-456195.html | ATLANTIC CITY; At The Casinos | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/c-corrections-258695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/l-a-trove-of-memories-in-photo-albums-021495.html | A Trove of Memories In Photo Albums | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/first-federal-savings-bank-of-colorado-reports-earnings-for-qtr-to-jun-30.html | First Federal Savings Bank of Colorado reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-how-about-opponents-of-bilingual-education-020695.html | How About Opponents Of Bilingual Education? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/cfcf-inc-reports-earnings-for-qtr-to-may-31.html | CFCF Inc. reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/welfare-program-helps-many-climb-the-ladder.html | Welfare Program Helps Many Climb the Ladder | False | By Tom Callahan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/l-chatter-accountability-required-974795.html | CHATTER; Accountability Required | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/parametric-technology-corp-pmtcnnm-reports-earnings-for-qtr-to-july-1.html | Parametric Technology Corp. (PMTC,NNM) reports earnings for Qtr to July 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/results-plus-458995.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/in-the-region-connecticut-breaking-down-resistance-to-low-income-housing.html | In the Region/Connecticut; Breaking Down Resistance to Low-Income Housing | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-crookedest-street-closed-for-repairs.html | TRAVEL ADVISORY; Crookedest Street Closed for Repairs | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/a-portrait-of-artaud-recalls-a-stage-rebel-and-movie-matinee-idol.html | A Portrait of Artaud Recalls a Stage Rebel And Movie Matinee Idol | False | By Albert Bermel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/options-in-case-of-a-train-strike.html | Options in Case of a Train Strike | False | By Kate Stone Lombardi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/inside-238195.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/in-the-region-long-island-insurers-creed-don-t-go-near-the-waterfront.html | In the Region/Long Island; Insurers' Creed: Don't Go Near the Waterfront | False | By Jay Romano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-nicole-cawley-william-boericke.html | WEDDINGS; Nicole Cawley, William Boericke | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/playing-in-the-neighborhood-east-harlem-immigrants-friend-the-settlement-house.html | PLAYING IN THE NEIGHBORHOOD: EAST HARLEM; Immigrants' Friend: The Settlement House | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/tv/movies-this-week-869096.html | Movies This Week | False | By Howard Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/jordanian-is-lionized-in-israel.html | Jordanian Is Lionized In Israel | False | By Joel Greenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/global-marine-inc-glmn-reports-earnings-for-qtr-to-jun-30.html | Global Marine Inc.(GLM,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-political-prisoners-myanmar-s-dissident-leader-daw-aung-san-suu-kyi.html | July 9-15: Political Prisoners; Myanmar's Dissident Leader, Daw Aung San Suu Kyi, Is Freed at Last | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-villages-east-west-soup-kitchen-draws-hungry-and-trouble.html | NEIGHBORHOOD REPORT: VILLAGES EAST & WEST; Soup Kitchen Draws Hungry -- And Trouble? | False | By Jesse McKinley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/drought-conditions-pull-reservoir-levels-down.html | Drought Conditions Pull Reservoir Levels Down | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/winning-reprieves-for-historic-new-jersey.html | Winning Reprieves for Historic New Jersey | False | By Abby Goodnough | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/evening-hours-gershwin-the-beatles-and-more.html | EVENING HOURS; Gershwin, The Beatles And More | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/war-on-rebel-kurds-puts-turkey-s-ideals-to-test.html | War on Rebel Kurds Puts Turkey's Ideals to Test | False | By Celestine Bohlen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-correspondent-s-report-rebirth-dresden-reaches-dizzying-pace.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; The Rebirth of Dresden Reaches a Dizzying Pace | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-the-kitchen-that-made-in-italy-taste-starts-with-vegetables.html | IN THE KITCHEN; THAT MADE-in-ITALY TASTE STARTS WITH VEGETABLES | False | By Moira Hodgson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/sports-people-tennis-graf-considers-moving.html | SPORTS PEOPLE: TENNIS; Graf Considers Moving | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-susan-patsalos-trevor-huffard.html | WEDDINGS; Susan Patsalos, Trevor Huffard | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/tv/the-winds-change-for-claudia-shear-now-she-blows-back.html | The Winds Change For Claudia Shear: Now, She Blows Back | False | By Peter Marks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/1-business-friendly-new-york-483395.html | Business-Friendly New York | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/recordings-view-crossing-over-the-old-fashioned-way.html | RECORDINGS VIEW; Crossing Over, the Old-Fashioned Way | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/best-sellers-july-16-1995.html | BEST SELLERS: July 16, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-fiction-755295.html | IN SHORT: FICTION | False | By Philip Gambone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/transactions-480595.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/commerce-bancshares-inc-cbshnnm-reports-earnings-for-qtr-to-jun-30.html | Commerce Bancshares Inc. (CBSH,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-ms-mangone-and-mr-kelliher.html | WEDDINGS; Ms. Mangone and Mr. Kelliher | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-law-is-a-mess.html | The Law Is a Mess | False | By Nathan Glazer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/theater/sunday-view-no-age-can-trap-shakespeare-the-chameleon.html | SUNDAY VIEW; No Age Can Trap Shakespeare the Chameleon | False | By Margo Jefferson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-atoms-without-identities.html | July 9-15; Atoms Without Identities | False | By Malcolm W. Browne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/kierkegaard-and-spandex.html | Kierkegaard and Spandex | False | By Robert Plunket | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/conflict-balkans-policy-nato-bombing-serb-hostage-taking-now-mark-turning-point.html | CONFLICT IN THE BALKANS: THE POLICY; NATO Bombing and Serb Hostage-Taking Now Mark Turning Point in War | False | By Stephen Engelberg and Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/ancient-mariners.html | Ancient Mariners | False | By Molly O'Neill | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/need-an-extra-week-off-visit-the-company-store.html | Need an Extra Week Off? Visit the Company Store | False | By Robert Bryce | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/driving-on-the-roads-trouble-spots-worth-missing.html | DRIVING; On the Roads: Trouble Spots Worth Missing | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/first-michigan-bank-corp-fmbcnnm-reports-earnings-for-qtr-to-jun-30.html | First Michigan Bank Corp. (FMBC,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/ozone-depleter-on-the-decline-scientists-say.html | Ozone Depleter On the Decline, Scientists Say | False | By Vicki Cheng | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/how-to-get-around-what-to-do-if-there-is-a-metro-north-strike.html | HOW TO GET AROUND; What to Do if There Is a Metro-North Strike | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/tell-it-to-the-judge-but-only-if-you-feel-you-really-must.html | Tell It to the Judge . . . but Only If You Feel You Really Must | False | By J. Peder Zane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-brief-where-you-go-when-you-visit-the-official-top-10-list.html | IN BRIEF; Where You Go When You Visit: The Official Top 10 List | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/1-the-power-of-the-word-764195.html | The Power of the Word | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-lethal-bites-the-tick-that-brought-lyme-disease-now-brings-death.html | July 9-15: Lethal Bites; The Tick that Brought Lyme Disease Now Brings Death | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-new-home-for-museum-of-judaica-in-london.html | TRAVEL ADVISORY; New Home for Museum Of Judaica in London | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/habitats-eastchester-ny-the-happy-runaways.html | Habitats/Eastchester, N.Y.; The Happy 'Runaways' | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/jackpot-the-lowly-slot-is-a-cash-cow.html | Jackpot! The Lowly Slot Is a Cash Cow | False | By Bill Kent | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/mid-am-inc-miamnnm-reports-earnings-for-qtr-to-jun-30.html | Mid-Am Inc.(MIAM,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/a-word-of-praise-289495.html | A Word of Praise | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/l-the-new-jazz-age-450795.html | THE NEW JAZZ AGE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/postman-takes-heat-for-his-short-pants.html | Postman Takes Heat For His Short Pants | False | By Kate Stone Lombardi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/madge-nv-magdfnnm-reports-earnings-for-qtr-to-jun-30.html | Madge N.V.(MAGDF,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/q-and-a-301795.html | Q and A | False | By Terence Neilan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-chatter-takeover-is-overdue-973995.html | CHATTER; Takeover Is Overdue | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/sports-people-basketball-magic-johnson-unsure-of-a-return-to-lakers.html | SPORTS PEOPLE: BASKETBALL; Magic Johnson Unsure Of a Return to Lakers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/l-waiting-for-a-song-738395.html | Waiting for a Song | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/destinations-move-over-cows-this-isn-t-the-county-fair-you-remember.html | DESTINATIONS; Move Over, Cows: This Isn't the County Fair You Remember | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-brief-students-choice-winning-essays-on-favorite-places-to-visit.html | IN BRIEF; Students' Choice: Winning Essays On Favorite Places to Visit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/some-defeats-for-bad-news-bears.html | Some Defeats for Bad News Bears | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/fortune-s-smiles-the-lotto-girls.html | Fortune's Smiles: The Lotto Girls | False | By Judith Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/conflict-balkans-bosnian-serbs-push-past-un-posts-into-muslim-enclave-europe.html | CONFLICT IN THE BALKANS: Bosnian Serbs Push Past U.N. Posts Into Muslim Enclave; Europe Unlikely to Act | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/labradors-elemental-appeal.html | Labrador's Elemental Appeal | False | By Kathleen Beckett | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-la-carte-coffee-shop-by-day-serious-place-at-night.html | A LA CARTE; Coffee Shop by Day, Serious Place at Night | False | By Richard Jay Scholem | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/theater-the-phantom-of-the-belasco-a-tale.html | THEATER; The Phantom of the Belasco: A Tale | False | By Adam Green | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/medieval-metropolis.html | Medieval Metropolis | False | By Fernanda Eberstadt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/bunker-talk.html | Bunker Talk | False | By Tom Ferrell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/sports-people-basketball-no-big-man-camp.html | SPORTS PEOPLE: BASKETBALL; No Big Man Camp | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/tussaud-s-and-movie-chain-join-disney-in-42d-street-project.html | Tussaud's and Movie Chain Join Disney in 42d Street Project | False | By Brett Pulley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/iomega-corp-iomgnnm-reports-earnings-for-qtr-to-july-2.html | Iomega Corp.(IOMG,NNM) reports earnings for Qtr to July 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/from-wall-st-guru-to-mutual-fund-empire-builder.html | From Wall St. Guru to Mutual-Fund Empire Builder | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-the-garden-enter-the-uninvited-summer-guests-sometimes-amiable-always-hungry.html | IN THE GARDEN; Enter the Uninvited Summer Guests, Sometimes Amiable, Always Hungry | False | By Joan Lee Faust | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/rutgers-student-is-killed-as-robbers-attack-car.html | Rutgers Student Is Killed As Robbers Attack Car | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/your-home-rights-of-aged-tenants.html | YOUR HOME; Rights Of Aged Tenants | False | By Jay Romano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-psychostate.html | The Psychostate | False | By Michael S. Sherry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/children-s-books-810195.html | CHILDREN'S BOOKS | False | By Lois Metzger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/votes-in-congress-422895.html | Votes in Congress | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/the-first-in-the-velvet-glove.html | The First in the Velvet Glove | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-chatter-for-a-long-term-answer-978095.html | CHATTER; For a Long-Term Answer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/art-in-houston-rebuilding-by-creating.html | ART; In Houston, Rebuilding by Creating | False | By Vicki Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/the-view-from-west-haven-chasing-bugs-that-have-good-public-image.html | The View From: West Haven; Chasing Bugs That Have Good Public Image | False | By Dawn-Marie Streeter | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/l-us-opening-to-vietnam-sends-china-a-message-don-t-prop-them-up-746495.html | U.S. Opening to Vietnam Sends China a Message; Don't Prop Them Up | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/c-correction-773195.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-harlem-upper-west-side-hamilton-heights-pushing-amsterdam.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE; Hamilton Heights Pushing Amsterdam Avenue to Go Upscale | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/burmese-military-is-seeking-lasting-role-in-government.html | Burmese Military Is Seeking Lasting Role in Government | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-map-water-war-is-this-river-big-enough-for-rowboats-and-jet-skis.html | ON THE MAP; Water War: Is This River Big Enough for Rowboats and Jet Skis? | False | By Kathryn Shattuck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dining-out-italian-cuisine-with-a-view-in-brewster.html | DINING OUT; Italian Cuisine With a View in Brewster | False | By M. H. Reed | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/the-new-extremists.html | The New Extremists | False | By Brad Wetzler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/the-capitalist-fidelities.html | The Capitalist; Fidelities | False | By Michael Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/longing-for-magic.html | Longing for Magic | False | By Frederick Busch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/sick-slot-call-dr-peterson.html | Sick Slot? Call Dr. Peterson | False | By Karen Demasters | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/dance-trisha-brown-takes-up-the-challenge-of-bach.html | DANCE; Trisha Brown Takes Up the Challenge of Bach | False | By William Harris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-rachel-jackson-christmas-karlton-l-derrick.html | WEDDINGS; Rachel Jackson Christmas, Karlton L. Derrick | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-towns-music-did-he-bring-the-basset-horn-of-course.html | ON THE TOWNS; MUSIC; Did He Bring the Basset Horn? Of Course | False | By Leslie Kandell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/market-timing.html | MARKET TIMING | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/c-corrections-500795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/the-house-battlefield-of-short-tempered-partisanship.html | The House: Battlefield of Short-Tempered Partisanship | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/sports-of-the-times-yankees-inspire-q-but-no-a.html | Sports of The Times; Yankees Inspire Q. But No A. | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/after-the-fall-2-faces-of-mexico-s-economy.html | After the Fall: 2 Faces of Mexico's Economy | False | By Anthony Depalma | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-anna-k-hirai-kevin-b-cranmer.html | WEDDINGS; Anna K. Hirai, Kevin B. Cranmer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/life-technologies-inc-ltek-nnm-reports-earnings-for-qtr-to-jun-30.html | Life Technologies Inc.(LTEK,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/auto-racing-the-day-of-the-long-shot.html | AUTO RACING; The Day of the Long Shot | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/two-weeks-of-fresh-air-in-suburbs-pool-included.html | Two Weeks of Fresh Air in Suburbs, Pool Included | False | By Kimberly Stevens | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/funds-watch-star-ratings-don-t-tell-entire-story.html | FUNDS WATCH; Star Ratings Don't Tell Entire Story | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/teen-agers-look-in-vain-for-summer-jobs.html | Teen-Agers Look in Vain for Summer Jobs | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-suzanne-h-emum-and-jack-chin.html | WEDDINGS; Suzanne H. Emum And Jack Chin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-fiction-355395.html | IN SHORT: FICTION | False | By Robin Tzannes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/us-trust-corp-ustcnnm-reports-earnings-for-qtr-to-jun-30.html | U.S. Trust Corp (USTC,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/long-island-qa-lorna-s-mcburnette-instructing-in-the-new-techniques.html | Long Island Q&A.; Lorna S. McBurnette; Instructing in the New Techniques to Deliver Health Care | False | By Rachel Kreier | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/bookshelf-easy-come-easy-go-a-cautionary-tale.html | BOOKSHELF; Easy Come, Easy Go: A Cautionary Tale | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-moya-o-donnell-r-s-saunders-2d.html | WEDDINGS; Moya O'Donnell, R. S. Saunders 2d | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/playalinda-beach-journal-with-nudity-law-conservatives-draw-a-line-in-the-sand.html | Playalinda Beach Journal; With Nudity Law, Conservatives Draw a Line in the Sand | False | By Mireya Navarro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/jersey-a-town-draws-lines-in-the-shifting-sand.html | JERSEY; A Town Draws Lines in the Shifting Sand | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/music-fanfares-marches-and-more.html | MUSIC; Fanfares, Marches And More | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/soccer-surprising-victory-by-us-wins-praise.html | SOCCER; Surprising Victory by U.S. Wins Praise | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/l-historic-palestine-699395.html | Historic Palestine | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/huckster-and-publisher.html | Huckster and Publisher | False | By Terry Teachout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/this-week-it-s-vegetable-transplant-time.html | THIS WEEK; It's Vegetable-Transplant Time | False | By Anne Raver | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-towns-462695.html | ON THE TOWNS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/illinois-central-corp-icn-reports-earnings-for-qtr-to-jun-30.html | Illinois Central Corp.(IC,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/economic-growth-leaves-states-in-best-shape-since-early-80-s.html | Economic Growth Leaves States In Best Shape Since Early 80's | False | By Peter T. Kilborn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-915-its-your-funeral-corpse-insurance-dont-leave-home.html | July 9-15: It's Your Funeral; Corpse Insurance: Don't Leave Home Without It | False | By Tim Christenfeld | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/food-green-giant.html | FOOD; Green Giant | False | By Fran Schumer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-chatter-a-question-of-resources-976395.html | CHATTER; A Question of Resources | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/competing-universes.html | Competing Universes | False | By Ann Finkbeiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/first-commonwealth-finanacial-corp-fcfn-reports-earnings-for-qtr-to-jun-30.html | First Commonwealth Finanacial Corp. (FCF,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-quiet-zealots-palestinian-militants-back-down-in-gaza.html | July 9-15: Quiet Zealots; Palestinian Militants Back Down in Gaza | False | By Youssef M. Ibrahim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/postings-a-landmark-and-dining-map-strolls-and-snacks-in-jackson-heights.html | POSTINGS; A Landmark and Dining Map; Strolls and Snacks In Jackson Heights | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/oasis.html | Oasis | False | By Patricia Volk | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/food-made-in-italy-taste-starts-with-fresh-vegetables.html | FOOD; 'Made in Italy' Taste Starts With Fresh Vegetables | False | By Moira Hodgson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/noticed-gooden-is-benched-again.html | NOTICED; Gooden Is Benched Again | False | By Andrea Higbie | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/with-faint-praise.html | With Faint Praise | False | By Henry A. Kissinger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/conflict-in-the-balkans-top-us-officials-meet-on-bosnia.html | CONFLICT IN THE BALKANS; Top U.S. Officials Meet on Bosnia | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-ms-bairaktaris-mr-anderson.html | WEDDINGS; Ms. Bairaktaris, Mr. Anderson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/the-night-introverts-extroverts-and-mothers-who-wait.html | THE NIGHT; Introverts, Extroverts And Mothers Who Wait | False | By Bob Morris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-not-much-old-remains-of-3d-oldest-building-750295.html | Not Much Old Remains Of 3d Oldest Building | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/movies/l-film-literacy-eyes-forward-520095.html | FILM LITERACY; Eyes Forward | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/l-charles-ives-s-in-laws-769295.html | Charles Ives's In-Laws | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-molly-tennis-olivier-seguin.html | WEDDINGS; Molly Tennis, Olivier Seguin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-ball-glittering-with-stars-and-night-music.html | A Ball Glittering With Stars and Night Music | False | By Mary Cummings | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-van-cortlandt-park-1748-mansion-full-history-but-needs-1.html | NEIGHBORHOOD REPORT: VAN CORTLANDT PARK; 1748 Mansion Full of History but Needs $1 Million in TLC | False | By Jane H. Lii | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-christopher-webster-heather-lyle.html | WEDDINGS; Christopher Webster, Heather Lyle | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/pop-music-the-two-sides-of-bette-midler-mushy-and-divine.html | POP MUSIC; The Two Sides of Bette Midler, Mushy And Divine | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/russia-refashioned.html | Russia Refashioned | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/sunday-july-16-1995-a-question-for-t-coraghessan-boyle.html | SUNDAY, JULY 16, 1995; A QUESTION FOR: T. CORAGHESSAN BOYLE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/golf-mallon-in-poor-health-but-excellent-position.html | GOLF; Mallon in Poor Health But Excellent Position | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-prodigal.html | The Prodigal | False | By William Boyd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/documents-were-destroyed-as-fbi-resisted-siege-investigation-report-says.html | Documents Were Destroyed as F.B.I. Resisted Siege Investigation, Report Says | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/when-a-childs-medical-need-is-unmet.html | When a Child's Medical Need Is Unmet | False | By Frances Chamberlain | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-ms-sherman-and-mr-raymond.html | WEDDINGS; Ms. Sherman And Mr. Raymond | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-erica-lennard-denis-colomb.html | WEDDINGS; Erica Lennard, Denis Colomb | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/in-gold-sector-north-american-assets-shine.html | In Gold Sector, North American Assets Shine | False | By Timothy Middleton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/making-a-case-when-the-art-of-compromise-fails.html | Making a Case When the Art of Compromise Fails | False | By J. Peder Zane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/li-vines-630595.html | L.I. Vines | False | By Howard G. Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/inside-972595.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/film-shes-18-and-ready-or-not-shes-a-celebrity.html | FILM; She's 18, and Ready or Not She's a Celebrity | False | By James Ryan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/rock-tenn-co-rktnnnm-reports-earnings-for-qtr-to-jun-30.html | Rock-Tenn Co.(RKTN,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/call-net-enterprises-cnebfnnm-reports-earnings-for-qtr-to-jun-30.html | Call-Net Enterprises(CNEBF,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/lufkin-industries-inc-reports-earnings-for-qtr-to-jun-30.html | Lufkin Industries Inc. reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/use-lake-tonetta-for-today-only-at-no-charge-and-see-how-clean-it.html | Use Lake Tonetta for Today Only at No Charge and See How Clean It Is | False | By Lynne Ames | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-world-withdrawal-symptoms-honor-too-is-put-to-flight-in-bosnia.html | The World; Withdrawal Symptoms; Honor, Too, Is Put to Flight in Bosnia | False | By Roger Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/when-hatred-defines-a-criminal-act.html | When Hatred Defines a Criminal Act | False | By Julie Miller | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/commerce-bancorp-inc-cobannm-reports-earnings-for-qtr-to-jun-30.html | Commerce Bancorp Inc. (COBA,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/notes-of-a-red-menace.html | Notes of a Red Menace | False | By Douglas Brinkley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/residential-resales-533395.html | Residential Resales | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/learonal-inc-lrin-reports-earnings-for-qtr-to-may-31.html | LeaRonal Inc.(LRI,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-nation-nicotine-fit-no-prescription-necessary.html | The Nation: Nicotine Fit; No Prescription Necessary | False | By Philip J. Hilts | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-nonfiction-354595.html | IN SHORT: NONFICTION | False | By Carol Peace Robins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/from-the-desk-of-whistleblowing-and-bridgeburning.html | FROM THE DESK OF; About Whistle-Blowing, And Bridge-Burning | False | By Michael R. Lissack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/men-in-love.html | Men in Love | False | By Suzanne Berne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-nonfiction-757995.html | IN SHORT: NONFICTION | False | By David Galef | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/chaparral-steel-co-csmn-reports-earnings-for-qtr-to-may-31.html | Chaparral Steel Co. (CSM,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/gardening-uninvited-guests-hungry-but-often-amiable.html | GARDENING; Uninvited Guests, Hungry but Often Amiable | False | By Joan Lee Faust | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/what-s-their-problem.html | What's Their Problem? | False | By Anita Gates | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/a-business-deal-makes-a-point-for-china.html | A Business Deal Makes a Point for China | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/movies/film-literacy-credit-the-father-748095.html | FILM LITERACY; Credit the Father | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/citizens-banking-corp-reports-earnings-for-qtr-to-jun-30.html | Citizens Banking Corp. reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-nation-winning-friends-on-social-issues.html | The Nation; Winning Friends On Social Issues | False | By David E. Rosenbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/stock-cars-adrenaline-and-hustle.html | Stock Cars, Adrenaline and Hustle | False | By Dana Andrew Jennings | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/architecture-view-paradise-lost-america-refracted-by-a-foreign-prism.html | ARCHITECTURE VIEW; Paradise Lost: America Refracted By a Foreign Prism | False | By Herbert Muschamp | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-world-us-watches-out-for-its-own-well-sometimes.html | The World; U.S. Watches Out for Its Own. Well, Sometimes. | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/on-language-how-shrunk-snuck-in.html | ON LANGUAGE; How 'Shrunk' Snuck In | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/archives/here-now-real-hollywood-never-died-it-was-just-being-renovated.html | HERE NOW; Real Hollywood Never Died: It Was Just Being Renovated | True | By Rene Chun | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/bolivia-s-chief-struggles-to-fulfill-promise-to-indians.html | Bolivia's Chief Struggles to Fulfill Promise to Indians | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/backtalk-lpgas-vision-must-grow-with-the-times.html | BACKTALK; L.P.G.A.'s Vision Must Grow With the Times | False | By Jane Blalock | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/inside-849495.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/the-view-from-crotononhudson-sojourner-truth-and-woody-guthrie-to.html | The View From: Croton-on-Hudson; Sojourner Truth and Woody Guthrie to Vie Again on the River | False | By Lynn Ames | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/doubleedged-miracles.html | Double-Edged Miracles | False | By Louis de Bernieres | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/deaths-in-the-family.html | Deaths in the Family | False | By Judith Viorst | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/movies/film-just-when-things-were-going-so-badly-success.html | FILM; Just When Things Were Going so Badly, Success | False | By Jean Nathan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/mgic-investment-corp-mtgn-reports-earnings-for-qtr-to-jun-30.html | MGIC Investment Corp.(MTG,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-airlines-setting-up-new-safety-programs.html | TRAVEL ADVISORY; Airlines Setting Up New Safety Programs | False | By Adam Bryant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/crusader-for-new-york-city-landmarks-moves-on.html | Crusader for New York City Landmarks Moves On | False | By Nick Ravo | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/conflict-balkans-overview-bosnian-serbs-push-past-un-posts-into-muslim-enclave.html | CONFLICT IN THE BALKANS: THE OVERVIEW; Bosnian Serbs Push Past U.N. Posts Into Muslim Enclave | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/clean-living-s-new-look.html | Clean Living's New Look | False | By Jennifer Steinhauer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/television-the-rib-tickler-s-approach-to-social-provocation.html | TELEVISION; The Rib Tickler's Approach to Social Provocation | False | By Lawrie Mifflin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/do-the-birds-know-the-way-anymore.html | Do the Birds Know The Way Anymore? | False | By Anne C. Fullam | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-fannie-m-tseng-arthur-t-kolios.html | WEDDINGS; Fannie M. Tseng, Arthur T. Kolios | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-ms-stebbins-and-mr-mccaffrey.html | WEDDINGS; Ms. Stebbins And Mr. McCaffrey | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/coping-after-the-vacation-a-fresh-look-at-home.html | COPING; After the Vacation: A Fresh Look at Home | False | By Robert Lipsyte | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/nfl-notebook-two-top-picks-reach-contract-terms.html | N.F.L. NOTEBOOK; Two Top Picks Reach Contract Terms | False | By Timothy W. Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-mari-jo-winkler-edward-a-ioffreda.html | WEDDINGS; Mari-Jo Winkler, Edward A. Ioffreda | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/practical-traveler-to-and-from-ny-airports.html | PRACTICAL TRAVELER; To and From N.Y. Airports | False | By Betsy Wade | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-fiction-754495.html | IN SHORT: FICTION | False | By Tobin Harshaw | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/o-sullivan-corp-osla-reports-earnings-for-qtr-to-jun-30.html | O'Sullivan Corp.(OSL,A) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-midtown-trying-gauge-feasibility-folly-42d-st-trolley.html | NEIGHBORHOOD REPORT: MIDTOWN; Trying to Gauge Feasibility or Folly of 42d St. Trolley | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/trustmark-corp-reports-earnings-for-qtr-to-jun-30.html | Trustmark Corp. reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/102-degrees-you-call-that-hot-look-back.html | 102 Degrees: You Call That Hot? Look Back | False | By Lynette Holloway | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/carpenters-union-readies-for-supervised-election.html | Carpenters' Union Readies For Supervised Election | False | By Selwyn Raab | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/pop-brief.html | POP BRIEF | False | By Dimitri Ehrlich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/a-pro-gets-a-second-chance-to-run-a-fund.html | A Pro Gets a Second Chance to Run a Fund | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dining-out-where-soup-and-sunsets-are-the-stars.html | DINING OUT; Where Soup and Sunsets Are the Stars | False | By Joanne Starkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/st-paul-bancorp-inc-spbcnnm-reports-earnings-for-qtr-to-jun-30.html | St. Paul Bancorp Inc.(SPBC,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/1-wanted-a-positive-spin-on-central-park-skating-748096.html | Wanted: a Positive Spin On Central Park Skating | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/newspaper-executives-gird-for-war-of-last-two-tabloids.html | Newspaper Executives Gird for War of (Last Two) Tabloids | False | By William Glaberson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-hiroshima-remembered-an-exhibition-shows-what-the-smithsonian-didn-t.html | July 9-15: Hiroshima Remembered; An Exhibition Shows What The Smithsonian Didn't | False | By Timothy McNulty | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/automobiles/a-magic-bus-for-a-weekend-or-for-a-long-strange-trip.html | A Magic Bus for a Weekend Or for a Long, Strange Trip | False | By Jeffrey J. Taras | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/young-eager-to-spend-and-needing-to-save.html | Young, Eager to Spend and Needing to Save | False | By Jane Birnbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-world-today-s-drama-twilight-of-the-nukes.html | The World; Today's Drama: Twilight of the Nukes | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-gondoliers-threaten-to-make-things-hum.html | TRAVEL ADVISORY; Gondoliers Threaten To Make Things Hum | False | By Elisabetta Povoledo | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/region/neighborhood-report-prospect-heights-park-slope-at-12-shuttle-s-a-pumpkin.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTSPARK SLOPE; At 12, Shuttle's a Pumpkin? | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/mississippi-s-heart-is-on-its-front-porch.html | Mississippi's Heart Is on Its Front Porch | False | By Tania Unsworth | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/connecticut-guide-489295.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/whitney-holding-corp-wtnynnm-reports-earnings-for-qtr-to-jun-30.html | Whitney Holding Corp. (WTNY,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-diana-george-d-h-telemachou.html | WEDDINGS; Diana George, D. H. Telemachou | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/no-headline-248995.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/meditrust-mtn-reports-earnings-for-qtr-to-jun-30.html | Meditrust (MT,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/good-eating-tantalizing-in-tribeca.html | GOOD EATING; Tantalizing In TriBeCa | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-nonfiction-ghosts-on-the-palette.html | IN SHORT: NONFICTION; Ghosts on the Palette | False | By Christine Schwartz Hartley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/washington-states-top-justices-want-to-shrink-their-court.html | Washington State's Top Justices Want to Shrink Their Court | False | By Rachel Zimmerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/market-watch-the-dow-is-near-a-real-record.html | MARKET WATCH; The Dow Is Near A Real Record | False | By Floyd Norris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/kaydon-corp-kdnn-reports-earnings-for-qtr-to-july-1.html | Kaydon Corp.(KDN,N) reports earnings for Qtr to July 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/greater-new-york-savings-bank-grtrnnm-reports-earnings-for-qtr-to-jun-30.html | Greater New York Savings Bank (GRTR,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/after-16-days-a-rescue-stirs-hope-in-korea.html | After 16 Days, a Rescue Stirs Hope in Korea | False | By Sheryl Wudunn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/why-teenage-boys-want-babies.html | Why Teen-Age Boys Want Babies | False | By Mary Taylor Previte | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-courtney-strouce-john-d-blundin.html | WEDDINGS; Courtney Strouce, John D. Blundin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/visiting-evangelines-canada.html | Visiting Evangeline's Canada | False | By Pamela J. Petro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-kerry-e-burke-thomas-filippone.html | WEDDINGS; Kerry E. Burke, Thomas Filippone | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/documents-show-clintons-got-vast-benefit-from-their-partner-in-whitewater-deal.html | Documents Show Clintons Got Vast Benefit From Their Partner in Whitewater Deal | False | By Jeff Gerth and Stephen Engelberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-downtown-brooklyn-coming-soon-academy-music-stage-screen.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Coming Soon to the Academy of Music Stage: The Screen | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/music-veterans-and-young-performers-at-caramoor.html | MUSIC; Veterans and Young Performers at Caramoor | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/so-boss-do-i-deserve-a-raise.html | 'So, Boss, Do I Deserve a Raise?' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/oil-industry-doesn-t-need-a-holiday-on-royalties-933495.html | Oil Industry Doesn't Need A Holiday on Royalties | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-corporate-goal-offering-to-help-others.html | A Corporate Goal: Offering to Help Others | False | By Carol Steinberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/beyond-the-ash-can.html | Beyond the Ash Can | False | By James R. Mellow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/binks-manufacturing-co-bina-reports-earnings-for-qtr-to-may-31.html | Binks Manufacturing Co. (BIN,A) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/the-crafty-commuter-on-the-highways-this-week-15-spots-to-avoid.html | THE CRAFTY COMMUTER; On the Highways This Week: 15 Spots to Avoid | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/crime-384795.html | CRIME | False | By Marilyn Stasio | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/cullen-frost-bankers-cfbinnm-reports-earnings-for-qtr-to-jun-30.html | Cullen/Frost Bankers (CFBI,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-brief-for-those-who-fancy-cats-and-those-who-aspire-to.html | IN BRIEF; For Those Who Fancy Cats, And Those Who Aspire To | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/yacht-racing-giant-catamaran-is-facing-a-large-challenge.html | YACHT RACING; Giant Catamaran Is Facing a Large Challenge | False | By Barbara Lloyd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-sheila-chervin-peter-schwartz.html | WEDDINGS; Sheila Chervin, Peter Schwartz | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/charting-the-way-to-a-livelier-downtown.html | Charting the Way to a Livelier Downtown | False | By Penny Singer | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-midtown-abbreviating-daily-odyssey-for-commuters.html | NEIGHBORHOOD REPORT: MIDTOWN; Abbreviating Daily Odyssey For Commuters | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/l-subcommittee-has-unlisted-fax-number-732995.html | Subcommittee Has Unlisted Fax Number | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-villages-east-west-summertime-circus-grows-more-civil.html | NEIGHBORHOOD REPORT: VILLAGES EAST & WEST; Summertime Circus Grows More Civil | False | By Andrew Jacobs | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/tv/sign-off-when-television-is-an-open-book.html | SIGN OFF; When Television Is an Open Book | False | By Jan Benzel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/airline-group-will-develop-aviation-internet.html | Airline Group Will Develop Aviation Internet | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/what-s-doing-in-branson-mo.html | WHAT'S DOING IN; Branson, Mo. | False | By Annasue McCleave Wilson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-judith-a-tynan-c-e-crawford.html | WEDDINGS; Judith A. Tynan, C. E. Crawford | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/theater-amorous-deceptions-at-the-rushmore-festival.html | THEATER; 'Amorous Deceptions' at the Rushmore Festival | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/national-commerce-bancorp-ncbcnnm-reports-earnings-for-qtr-to-jun-30.html | National Commerce Bancorp (NCBC,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-joanna-e-rein-richard-randall.html | WEDDINGS; Joanna E. Rein, Richard Randall | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/westchester-qa-margaret-k-bruce-50-years-service-to-the-uns-dream.html | Westchester Q&A.; Margaret K. Bruce; 50 Years' Service to the U.N.'s Dream | False | By Donna Greene | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-how-minnesota-is-coping-with-those-canada-geese-012595.html | How Minnesota Is Coping With Those Canada Geese | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/first-financial-wis-corp-ffhc-nnm-reports-earnings-for-qtr-to-jun-30.html | First Financial (Wis.) Corp. (FFHC,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/frugal-traveler-camping-in-alaska-with-a-tour-group.html | FRUGAL TRAVELER; Camping in Alaska With a Tour Group | False | By Susan Spano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/auto-racing-from-wonder-boy-to-leader.html | AUTO RACING; From Wonder Boy to Leader | False | By Joe Siano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/witness-tells-of-bag-sought-in-bomb-case.html | Witness Tells Of Bag Sought In Bomb Case | False | By Kit R. Roane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-after-10-years-hoover-dam-center-is-open.html | TRAVEL ADVISORY; After 10 Years, Hoover Dam Center Is Open | False | By Bill Staggs | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Diane Ketcham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/sunday-july-16-1995-crime-giant-secret-drug-vault.html | SUNDAY, JULY 16, 1995; CRIME; Giant Secret Drug Vault | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-can-industry-do-the-job-in-health-care-now-way-013395.html | Can Industry Do the Job In Health Care? No Way | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/viewpoint-one-rate-cut-isn-t-enough.html | VIEWPOINT; One Rate Cut Isn't Enough | False | By Sung Won Sohn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/getting-ready-for-a-youthful-performance-of-west-side-story.html | Getting Ready for a Youthful Performance of "West Side Story" | False | By Roberta Hershenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/doll-house-party.html | Doll House Party | False | By Jean Nathan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/evening-hours-aiding-minority-students.html | EVENING HOURS; Aiding Minority Students | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/minding-your-business-making-longterm-plans-for-heirs-who-cannot.html | MINDING YOUR BUSINESS; Making Long-Term Plans For Heirs Who Cannot | False | By Laura Pedersen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/cutting-losses-on-a-co-op.html | Cutting Losses on A Co-op | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/long-island-journal-975495.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-rachel-tillman-ronald-del-sesto-jr.html | WEDDINGS; Rachel Tillman, Ronald Del Sesto Jr. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dining-out-fresh-taste-simplicity-and-low-cost.html | DINING OUT; Fresh Taste, Simplicity and Low Cost | False | By Patricia Brooks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/automobiles/behind-the-wheelvolkswagen-eurovan-camper-for-the-parking-lots.html | BEHIND THE WHEEL/Volkswagen Eurovan Camper; For the Parking Lots of Paradise | False | By Michelle Krebs | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/new-yorkers-co-the-world-series-of-damage-control.html | NEW YORKERS & CO.; The World Series of Damage Control | False | >By Robin Pogrebin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/new-yorkers-brave-day-of-record-heat.html | New Yorkers Brave Day of Record Heat | False | By Ian Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/c-corrections-772895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/fifth-third-bancorp-inc-fitbnnm-reports-earnings-for-qtr-to-jun-30.html | Fifth Third Bancorp Inc.(FITB,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/the-test-results-drumroll-please.html | The Test Results (Drumroll, Please) | False | By Leonard Sloane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-cynthia-l-ogden-christopher-lord.html | WEDDINGS; Cynthia L. Ogden, Christopher Lord | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/key-to-buying-an-old-house-a-new-inspection.html | Key to Buying an Old House: A New Inspection | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-chatter-put-the-students-first-975595.html | CHATTER; Put the Students First | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/connecticut-q-a-michad-w-kozlowski-pushing-cars-toward-the-bar-code-era.html | Connecticut Q&A; Michael W. Kozlowski; Pushing Cars Toward the Bar Code Era | False | By Robert A. Hamilton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/sunday-july-16-1995-lost-and-found-loved-ones-by-the-car.html | SUNDAY, JULY 16, 1995; LOST AND FOUND: Loved Ones By the Car | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/hancock-holding-co-hbhcnnm-reports-earnings-for-qtr-to-jun-30.html | Hancock Holding Co.(HBHC,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/how-tv-gets-away-with-murder.html | How TV Gets Away With Murder | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-jane-a-newman-evan-b-aznilant.html | WEDDINGS; Jane A. Newman, Evan B. Aznilant | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-job-with-howard-crofoot-a-clock-doctor-makes-house-calls.html | On The Job With Howard Crofoot; A Clock Doctor Makes House Calls When Time Stands Still | False | By Denise Mourges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/the-republicans-are-threatening-to-bury-the-ghost-of-the-military-draft.html | The Republicans Are Threatening to Bury the Ghost of the Military Draft | False | By David E. Rosenbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-nation-idle-hands-within-the-devil-s-own-play-ground.html | The Nation; Idle Hands Within the Devil's Own Playground | False | By Fox Butterfield | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/c-corrections-148795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/seeking-order-in-chaos-a-doctor-writes-of-psychiatry-and-treatment.html | Seeking Order in Chaos, a Doctor Writes of Psychiatry and Treatment | False | By Barbara Kaplan Lane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/july-9-15-big-and-little-lamas-scolded.html | July 9-15; Big and Little Lamas Scolded | False | By Sanjoy Hazarika | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/under-the-mask-the-case-of-hsiao-i-chyi.html | Under the Mask: The Case of Hsiao I. Chyi | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/baseball-notebook-along-with-al-west-competition-rangers-also-face-heat-hurdle.html | BASEBALL: NOTEBOOK; Along With A.L. West Competition, Rangers Also Face Heat Hurdle | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-midtown-call-it-a-pre-vacation-camping-trip.html | NEIGHBORHOOD REPORT: MIDTOWN; Call It a Pre-Vacation Camping Trip | False | By Chastity Pratt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/taking-a-new-look-at-sunnyside.html | Taking a New Look at Sunnyside | False | By Felice Buckvar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/obituaries/edward-f-gray-78-organizer-for-uaw-and-social-causes.html | Edward F. Gray, 78, Organizer for U.A.W. and Social Causes | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/l-feminist-peep-show-451595.html | FEMINIST PEEP SHOW | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/riggs-national-corp-rigsnnm-reports-earnings-for-qtr-to-jun-30.html | Riggs National Corp.(RIGS,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-the-garden-enter-the-uninvited-summer-guests-sometimes-amiable-always-hungry.html | IN THE GARDEN; Enter the Uninvited Summer Guests, Sometimes Amiable, Always Hungry | False | By Joan Lee Faust | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/streetscapes-broome-street-when-it-comes-to-trucks-soho-is-all-shook-up.html | Streetscapes/Broome Street; When It Comes to Trucks, SoHo Is All Shook Up | False | By Christopher Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/consolidated-papers-inc-cdp-n-reports-earnings-for-qtr-to-jun-30.html | Consolidated Papers Inc.(CDP,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/evening-hours-dances-at-a-glance.html | EVENING HOURS; Dances at a Glance | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/baseball-kamienicki-returns-but-twins-aren-t-impressed.html | BASEBALL; Kamienicki Returns, but Twins Aren't Impressed | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/dole-and-gramm-clash-on-revising-laws-on-welfare.html | DOLE AND GRAMM CLASH ON REVISING LAWS ON WELFARE | False | By Richard L. Berke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/ms-carriers-inc-mscannm-reports-earnings-for-qtr-to-jun-30.html | M.S. Carriers Inc.(MSCA,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-jill-m-slansky-timothy-galbraith.html | WEDDINGS; Jill M. Slansky, Timothy Galbraith | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/franklin-electric-co-felennm-reports-earnings-for-qtr-to-july-1.html | Franklin Electric Co. (FELE,NNM) reports earnings for Qtr to July 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/cuttings-some-ideas-on-whats-eating-your-vegetables.html | CUTTINGS; Some Ideas on What's Eating Your Vegetables | False | By Cass Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/kansas-city-power-electric-kltn-reports-earnings-for-qtr-to-jun-30.html | Kansas City Power & Electric (KLT,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-allison-dietrich-matthew-demetros.html | WEDDINGS; Allison Dietrich, Matthew Demetros | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/baseball-a-craftsman-in-the-fine-art-of-pitching.html | BASEBALL; A Craftsman In the Fine Art Of Pitching | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-angela-i-chan-marc-a-risser.html | WEDDINGS; Angela I. Chan, Marc A. Risser | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/outdoors-woodchucks-rightful-spot-on-the-trail-of-wisdom.html | OUTDOORS; Woodchuck's Rightful Spot on the Trail of Wisdom | False | By Pete Bodo | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-the-end-bitter-taste-of-tears-and-ink.html | In the End, Bitter Taste Of Tears And Ink | False | By Dennis Hevesi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/coalition-to-focus-on-support-for-the-arts.html | Coalition to Focus On Support for the Arts | False | By Roberta Hershenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/indians-gather-to-keep-traditions-alive.html | Indians Gather to Keep Traditions Alive | False | By F. Romall Smalls | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-prospect-heights-park-slope-park-s-new-battlefield-is-grill.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS/PARK SLOPE; Park's New Battlefield Is Grill | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/destinations-balloonists-make-ready-to-lift-off-and-catch-a-breeze.html | DESTINATIONS; Balloonists Make Ready to Lift Off and Catch a Breeze | False | By Richard D. Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/new-concerns-raised-over-a-computer-smut-study.html | New Concerns Raised Over a Computer Smut Study | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/art-frescoing-to-focus-on-geometric-works.html | ART; Frescoing to Focus on Geometric Works | False | By Phyllis Braff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/children-coping-with-death.html | Children Coping With Death | False | By Kim Fitzsimons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/ideas-trends-the-new-bipartisanship-resolved-no-more-bleeding-hearts.html | Ideas & Trends: The New Bipartisanship; Resolved: No More Bleeding Hearts | False | By Robin Toner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-emerald-city.html | The Emerald City | False | By James Carroll | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dueling-banjos-on-a-grand-scale-rival-festivals.html | Dueling Banjos on a Grand Scale: Rival Festivals | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/out-of-order-walking-is-a-gentle-exercise-right.html | OUT OF ORDER; Walking Is a Gentle Exercise, Right? | False | By David Bouchier | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/department-of-education-spared-again.html | Department Of Education Spared, Again | False | By William H. Honan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/cycling-dispirited-armstrong-comes-oh-so-close.html | CYCLING; Dispirited Armstrong Comes Oh So Close | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/critics-question-nicaraguan-army-s-makeover.html | Critics Question Nicaraguan Army's Makeover | False | By Larry Rohter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/classical-music-operas-in-search-of-a-second-hearing.html | CLASSICAL MUSIC; Operas in Search of a Second Hearing | False | By Sarah Bryan Miller | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/regions-financial-corp-rgbknnm-reports-earnings-for-qtr-to-jun-30.html | Regions Financial Corp. (RGBK,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/buying-an-uneasy-home-for-new-york-city-waste.html | Buying an Uneasy Home For New York City Waste | False | By Allen R. Myerson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/world/conflict-balkans-refugees-bosnia-lets-refugees-leave-camp-but-20000-others-are.html | CONFLICT IN THE BALKANS: THE REFUGEES; Bosnia Lets Refugees Leave Camp But 20,000 Others Are Missing | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/l-south-africa-294095.html | South Africa | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/classical-view-in-bach-s-goldbergs-practice-makes-partly-perfect.html | CLASSICAL VIEW; In Bach's 'Goldbergs,' Practice Makes Partly Perfect | False | By Edward Rothstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/emergency-room-option-free-ride-to-hospital-s-clinic.html | Emergency Room Option: Free Ride to Hospital's Clinic | False | By David Gonzalez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/l-the-power-of-the-word-765095.html | The Power of the Word | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/movies/they-re-rebels-without-a-cause-and-couldn-t-care-less.html | They're Rebels Without a Cause, and Couldn't Care Less | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/arts-artifacts-a-nation-s-history-in-a-family-s-heirlooms.html | ARTS/ARTIFACTS; A Nation's History in a Family's Heirlooms | False | By Rita Reif | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-brett-savage-and-ryan-baker.html | WEDDINGS; Brett Savage and Ryan Baker | False | By Lois Smith Brady | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/obituaries/john-weakland-an-originator-of-family-therapy-is-dead-at-76.html | John Weakland, an Originator of Family Therapy, Is Dead at 76 | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/if-you-dont-love-it-leave-it.html | If You Don't Love It, Leave It | False | By Esther Dyson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/l-those-consolation-prizes-732495.html | Those Consolation Prizes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/postings-different-levels-of-care-two-renovations-for-the-homeless.html | POSTINGS: Different Levels of Care; Two Renovations For the Homeless | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/wrong-direction-on-malpractice.html | Wrong Direction on Malpractice | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/new-yorkers-co-084795.html | NEW YORKERS & CO. | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/gallic-revelry-with-a-windmill-as-a-backdrop.html | Gallic Revelry With a Windmill as a Backdrop | False | By Mary Cummings | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-ms-hemmer-and-mr-schlingmann.html | WEDDINGS; Ms. Hemmer and Mr. Schlingmann | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/l-us-opening-to-vietnam-sends-china-a-message-735395.html | U.S. Opening to Vietnam Sends China a Message | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/word-for-word-papal-letter-women-world-affirmation-feminine-genius.html | Word for Word / Papal Letter; To the Women of the World: An Affirmation of 'Feminine Genius' | False | By Gustav Niebuhr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/dallas-semiconductor-dsn-reports-earnings-for-qtr-to-july-2.html | Dallas Semiconductor (DS.N) reports earnings for Qtr to July 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/commercial-property-leaseholds-when-it-can-pay-to-own-the-ground.html | Commercial Property/Leaseholds; When It Can Pay to Own the Ground Underneath | False | By Peter Slatin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/the-deadliest-da.html | THE DEADLIEST D.A. | False | By Tina Rosenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/l-the-power-of-the-word-766895.html | The Power of the Word | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-manhattan-up-close-more-bookstore-casualties.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; More Bookstore Casualties | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-elizabeth-gaffney-alexis-d-boro.html | WEDDINGS; Elizabeth Gaffney, Alexis D. Boro | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/fyi-994695.html | F.Y.I. | False | By Jesse McKinley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Rose Kernochan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/weekinreview/the-world-drawing-a-line-in-the-pacific.html | The World; Drawing a Line in the Pacific | False | By Nicholas D. Kristof | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/l-cairo-trove-212695.html | Cairo Trove | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-gamble-on-pedigreed-grapes-and-fancy-labels.html | A Gamble on Pedigreed Grapes and Fancy Labels | False | By Bill Ryan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/baseball-saberhagen-s-injury-puts-rotation-in-doubt.html | BASEBALL; Saberhagen's Injury Puts Rotation in Doubt | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/l-emblems-of-mind-767695.html | 'Emblems of Mind' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/new-yorkers-against-new-york.html | New Yorkers Against New York | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/tv/movies-this-week-869095.html | Movies This Week | False | By Howard Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/pro-football-jets-rebuilding-starts-on-the-line.html | PRO FOOTBALL; Jets' Rebuilding Starts on the Line | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/movies/l-buster-keaton-where-to-clamor-747195.html | BUSTER KEATON; Where to Clamor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-queens-up-close-roosevelt-ave-ritual-all-for-a.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Roosevelt Ave. Ritual: All for a Day's Work | False | By Mark Francis Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-carrie-englander-and-sascha-previn.html | WEDDINGS; Carrie Englander and Sascha Previn | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/style-apply-ice.html | STYLE; Apply Ice | False | By Joyce Wadler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/college-defends-sexeducation-materials.html | College Defends Sex-Education Materials | False | By Stewart Ain | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/diary-862195.html | DIARY | False | By Hubert B. Herring | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/l-bonds-no-hero-736795.html | Bonds No Hero | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/age-mellowed-coffeehouses-of-budapest.html | Age-Mellowed Coffeehouses Of Budapest | False | By Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/fastenal-co-fastnnm-reports-earnings-for-qtr-to-jun-30.html | Fastenal Co. (FAST,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/peoples-heritage-financial-group-inc-phblknnm-reports-earnings-for-qtr-to-jun-30.html | Peoples Heritage Financial Group Inc. (PHBK,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-harlem-upper-west-side-columbus-aria-noisy-art-dining.html | NEIGHBORHOOD REPORT: HARLEM/UPPER WEST SIDE; Columbus Aria: The Noisy Art Of Dining Out | False | By Thomas H. Matthews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/this-old-house-the-agony-and-ecstasy.html | This Old House: The Agony and Ecstasy | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/home-shopping-network-inc-hsnn-reports-earnings-for-qtr-to-jun-30.html | Home Shopping Network Inc. (HSN,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-alisa-herbsman-lloyd-groveman.html | WEDDINGS; Alisa Herbsman, Lloyd Groveman | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/inside-news-and-topics.html | INSIDE; NEWS AND TOPICS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-margaret-leeson-thomas-gramaglia.html | WEDDINGS; Margaret Leeson, Thomas Gramaglia | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-rise-of-the-regionstate.html | The Rise of the Region-State | False | By Richard N. Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-towns-theater-review-from-welles-s-mind-the-power-of-caesar.html | ON THE TOWNS; THEATER REVIEW; From Welles's Mind: The Power of 'Caesar' | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/l-the-new-jazz-age-447795.html | THE NEW JAZZ AGE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/road-and-rail-loving-parents-for-highways.html | ROAD AND RAIL; Loving Parents for Highways | False | By David W. Chen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/government-and-politics-bit-by-bit-a-dreary-landmark-comes-down.html | GOVERNMENT AND POLITICS; Bit by Bit, a Dreary Landmark Comes Down | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/l-payroll-count-makes-misleading-jobs-index-734595.html | Payroll Count Makes Misleading Jobs Index | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/if-youre-thinking-of-living-inoceanside-creature-comforts-in.html | If You're Thinking of Living In/Oceanside; Creature Comforts in Suburbia-by-the-Sea | False | By Vivien Kellerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/first-commerce-corp-fcommm-reports-earnings-for-qtr-to-jun-31.html | First Commerce Corp. (FCOM,NNM) reports earnings for Qtr to Jun 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/realestate/in-the-regionnew-jersey-when-some-projects-are-more-equal-than.html | In the Region/New Jersey; When Some Projects Are More Equal Than Others | False | By Rachelle Garbarine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/l-bombs-bursting-in-air-still-452395.html | BOMBS BURSTING IN AIR, STILL | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/metro-north-unions-continue-to-talk-past-strike-deadline.html | Metro-North Unions Continue To Talk Past Strike Deadline | False | By Thomas J. Lueck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/sports-people-hockey-coach-for-sabres.html | SPORTS PEOPLE: HOCKEY; Coach for Sabres? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/sunday-july-16-1995-japan-alibi-radio.html | SUNDAY, JULY 16, 1995; JAPAN: Alibi Radio | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-drunken-drivers-in-jail-should-be-under-treatment-014195.html | Drunken Drivers in Jail Should Be Under Treatment | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/dispute-on-teacher-tenure-may-widen.html | Dispute On Teacher Tenure May Widen | False | By John Rather | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-healer.html | The Healer | False | By Lawrence Thornton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/looking-for-a-principal-whos-really-a-pal.html | Looking for a Principal Who's Really a Pal | False | By Jackie Fitzpatrick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/whitewater-subject-in-plea.html | Whitewater Subject in Plea | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/l-the-best-athletes-734095.html | The Best Athletes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/foreign-affairs-time-for-truth.html | Foreign Affairs; Time For Truth | False | By Thomas L. Friedman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/sunday-july-16-1995-causes-connecting-continents.html | SUNDAY, JULY 16, 1995; CAUSES: Connecting Continents | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/applied-extrusion-technologies-inc-reports-earnings-for-qtr-to-jun-30.html | Applied Extrusion Technologies Inc. reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/video-view-seriously-love-for-three-oranges-can-be-funny.html | VIDEO VIEW; Seriously, 'Love for Three Oranges' Can Be Funny | False | By Kenneth Furie | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-a-solution-to-the-crunch-at-the-subway-the-lirr-747295.html | A Solution to the Crunch At the Subway: The L.I.R.R. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/entertaining-the-devil-in-connecticut.html | Entertaining the Devil in Connecticut | False | By Bill Ryan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/government-and-politics-a-star-spangled-free-for-all.html | GOVERNMENT AND POLITICS; A Star-Spangled Free-for-All | False | By David W. Chen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/soapbox-youre-not-in-the-hamptons.html | SOAPBOX; You're Not in the Hamptons? | False | By Elaine Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-politics-whitman-s-dmv-folly-a-homemade-mess.html | ON POLITICS; Whitman's D.M.V. Folly A Homemade Mess | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/l-emblems-of-mind-768495.html | 'Emblems of Mind' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/l-consolidators-291695.html | Consolidators | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/early-treatment-for-hiv-doesn-t-prolong-survival-study-finds.html | Early Treatment for H.I.V. Doesn't Prolong Survival, Study Finds | False | By Lawrence K. Altman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/no-headline-858395.html | No Headline | False | By Andrea Kannapell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/art-motherhood-and-other-new-metaphors.html | ART; Motherhood and Other 'New Metaphors' | False | By Vivien Raynor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-kirsten-m-blau-douglas-l-krohn.html | WEDDINGS; Kirsten M. Blau, Douglas L. Krohn | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/hidden-new-york-the-shantytown-of-the-he-shes.html | HIDDEN NEW YORK; The Shantytown of the He-Shes | False | By Charlie le Duff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/1-gonzalez-s-role-735995.html | Gonzalez's Role | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/in-brief-help-for-a-nature-trail-through-the-meadowlands.html | IN BRIEF; Help for a Nature Trail Through the Meadowlands | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/in-south-carolina-a-mother-s-defense-and-life-could-hinge-on-2-choices.html | In South Carolina, a Mother's Defense, and Life, Could Hinge on 2 Choices | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/atlantic-city-buffet-by-demille.html | Atlantic City; Buffet by DeMille | False | By Bill Kent | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/new-noteworthy-paperbacks-358895.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/golf-st-andrews-lures-them-back-for-a-25th-open.html | GOLF; St. Andrews Lures Them Back for a 25th Open | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-sharon-k-marcil-t-l-monahan-3d.html | WEDDINGS; Sharon K. Marcil, T. L. Monahan 3d | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/good-eating-daring-modern.html | GOOD EATING; Daring Modern | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/1-new-york-city-s-recovering-fiscal-health-733795.html | New York City's Recovering Fiscal Health | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/dutch-settlers-start-boom-in-texas-dairy-farms.html | Dutch Settlers Start Boom in Texas Dairy Farms | False | By Peter T. Kilborn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/the-advocate.html | The Advocate | False | By Sean Wilentz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/the-country-s-first-modern-philanthropist.html | The Country's First Modern Philanthropist | False | By Bess Lieberson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/the-war-is-over-life-goes-on.html | 'The War Is Over. Life Goes On.' | False | By William Broyles Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/lingering-in-languedoc.html | Lingering in Languedoc | False | By Linda Wolfe | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/for-employee-benefits-it-pays-to-wear-the-union-label.html | For Employee Benefits, It Pays to Wear the Union Label | False | By Louis Uchitelle | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/arts/television-surviving-a-fame-that-insists-on-surviving.html | TELEVISION; Surviving a Fame That Insists on Surviving | False | By Elizabeth Kolbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/art-the-human-figure-put-through-paces.html | ART; The Human Figure Put Through Paces | False | By William Zimmer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/travel-advisory-hong-kong-aquarium-is-back-in-the-swim.html | TRAVEL ADVISORY; Hong Kong Aquarium Is Back in the Swim | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/liberties-running-for-my-life.html | Liberties; Running For My Life | False | By Maureen Dowd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/grainger-w-w-inc-gwwn-reports-earnings-for-qtr-to-jun-30.html | Grainger (W.W.) Inc.(GWW,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/books/children-s-books-bookshelf-826895.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/colonial-bancgroup-cnbn-reports-earnings-for-qtr-to-jun-30.html | Colonial BancGroup (CNB,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/a-life-s-memories-from-the-queen-of-jazz.html | A Life's Memories From the 'Queen of Jazz' | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-astoria-a-paul-bunyanesque-incident.html | NEIGHBORHOOD REPORT: ASTORIA; A Paul Bunyanesque Incident | False | By Chastity Pratt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/new-yorkers-co-84796.html | NEW YORKERS & CO. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/1-us-opening-to-vietnam-sends-china-a-message-make-cuba-next-745695.html | U.S. Opening to Vietnam Sends China a Message; Make Cuba Next | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/on-the-towns-art-review-a-taste-of-the-water-gap-from-9-painters.html | ON THE TOWNS; ART REVIEW; A Taste of the Water Gap, From 9 Painters | False | By Vivien Raynor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/park-s-boosters-fight-nursing-home-plan.html | Park's Boosters Fight Nursing Home Plan | False | By Roberta Hershenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/hearing-wolves-howl.html | Hearing Wolves Howl | False | By Tricia Bauer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/travel/1-seat-canceled-293295.html | Seat Canceled | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-astoria-subway-work-stirs-lead-poisoning-fears.html | NEIGHBORHOOD REPORT: ASTORIA; Subway Work Stirs Lead Poisoning Fears | False | By Jane H. Lii | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/us/man-is-arrested-in-halloween-death.html | Man Is Arrested In Halloween Death | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/about-men-a-rescue-without-cheers.html | ABOUT MEN; A Rescue Without Cheers | False | By Peter D. Kraus | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/opinion/1-how-can-you-describe-meager-defense-spending-as-lavish-715995.html | How Can You Describe Meager Defense Spending as Lavish? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/neighborhood-report-kips-bay-earning-his-keep-neatly.html | NEIGHBORHOOD REPORT: KIPS BAY; Earning His Keep, Neatly | False | By Chastity Pratt | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/movies/l-film-literacy-overlooked-master-749895.html | FILM LITERACY; Overlooked Master | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/l-the-new-jazz-age-448595.html | THE NEW JAZZ AGE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/style/weddings-chandler-fleming-richard-m-todd.html | WEDDINGS; Chandler Fleming, Richard M. Todd | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/sports/tv-sports-paper-anchor-bearded-neophyte-plays-blond-big-voiced-tv-host.html | TV SPORTS; Paper Anchor: Bearded Neophyte Plays Blond, Big-Voiced TV Host | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/nyregion/l-school-maintenance-money-is-a-myth-024895.html | School Maintenance Money Is a Myth | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/business/c-corrections-684095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-16 | 1995-07-16 | https://www.nytimes.com/1995/07/16/magazine/l-the-new-jazz-age-449395.html | THE NEW JAZZ AGE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/abroad-at-home-lessons-of-disaster.html | Abroad at Home; Lessons Of Disaster | False | By Anthony Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/most-wanted-pocahontas-has-some-company.html | Most Wanted; 'Pocahontas' Has Some Company | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/style/chronicle-129195.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/television-review-in-the-world-of-women-who-live-by-their-bodies.html | TELEVISION REVIEW; In the World Of Women Who Live by Their Bodies | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/IHT-1895future-streets-in-our-pages100-75-and-50-years-ago.html | 1895:Future Streets : In Our Pages:100, 75 and 50 Years ago | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/gop-proposing-greater-choices-about-medicare.html | G.O.P. PROPOSING GREATER CHOICES ABOUT MEDICARE | False | By Robert Pear | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/us-is-urged-to-repay-some-in-radiation-tests.html | U.S. Is Urged To Repay Some in Radiation Tests | False | By Philip J. Hilts | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-squatters-have-to-live-by-the-same-rules-as-everyone-else-710895.html | Squatters Have to Live by the Same Rules as Everyone Else | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/newark-schools-chief-embraces-a-daunting-test.html | Newark Schools Chief Embraces a Daunting Test | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/baseball-harnisch-stays-in-command-and-helps-mets-luck-turn.html | BASEBALL; Harnisch Stays in Command and Helps Mets' Luck Turn | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/shrinking-gap-between-church-and-polish-state.html | Shrinking Gap Between Church and Polish State | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-disarming-must-precede-irish-peace-talks-725695.html | Disarming Must Precede Irish Peace Talks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/waco-witness-says-nra-consultant-posed-as-a-house-aide.html | Waco Witness Says N.R.A. Consultant Posed as a House Aide | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/theater/in-performance-theater-555695.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/IHT-to-south-eu-has-its-work-cut-out.html | To South, EU Has Its Work Cut Out | False | By Tom Buerkle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-what-france-risks-with-nuclear-tests-713295.html | What France Risks With Nuclear Tests | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/us-to-auction-one-year-bill-this-week.html | U.S. to Auction One-Year Bill This Week | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/new-chapters-of-whitewater-and-waco.html | New Chapters of Whitewater and Waco | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-aquarium-gets-a-bonus.html | NEW JERSEY DAILY BRIEFING; Aquarium Gets a Bonus | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/IHT-jarred-mayonnaise-by-the-way-gets-a-bad-rap-strange-though-it-may-seem.html | Jarred mayonnaise, by the way, gets a bad rap. Strange though it may seem, commercial mayonnaise is less germ-prone than home- made mayonnaise, because vinegar is a better germicide than lemon juice, and pasteurized eggs are safer than raw eggs.: Meaty Advice to Backyard Chefs On Keeping Cool While It Sizzles | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-bank-picks-agency-as-does-blockbuster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bank Picks Agency, As Does Blockbuster | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/gold-hunters-defying-beijing-mine-vast-areas-of-rural-china.html | Gold Hunters, Defying Beijing, Mine Vast Areas of Rural China | False | By Patrick E. Tyler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/on-baseball-take-a-stand-but-please-stop-telling-us-about-it.html | ON BASEBALL; Take a Stand, but Please Stop Telling Us About It | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/IHT-american-topics-short-takes-92247086342.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/media-business-advertising-sorry-orville-but-redenbacher-s-new-look-emphasizes.html | THE MEDIA BUSINESS: ADVERTISING; Sorry, Orville, but Redenbacher's new look emphasizes youth. | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/IHT-aides-sidestep-questions-on-american-help-us-backs-strengthening-of-3.html | Aides Sidestep Questions on American Help : U.S. Backs Strengthening Of 3 'Safe Areas' in Bosnia | False | By Paul F. Horvitz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-helping-dreams-come-true.html | NEW JERSEY DAILY BRIEFING; Helping Dreams Come True | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/sports-of-the-times-evert-is-reunited-with-her-doubles-partner-in-chief.html | Sports of The Times; Evert Is Reunited with Her Doubles Partner in Chief | False | By George Vecsey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/dance-review-six-virtues-enlightenment-very-zen.html | DANCE REVIEW; Six Virtues, Enlightenment, Very Zen | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/taking-in-the-sites-photographs-and-memories-a-century-of-americana-images.html | Taking In the Sites; Photographs and Memories: A Century of Americana Images | False | By Walter R. Baranger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/what-goes-on-why-you-still-can-t-buy-a-flaming-pink-computer.html | What Goes On?; Why You Still Can't Buy A Flaming Pink Computer | False | By Andrew Ross Sorkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/sports-people-pro-football-collins-is-humbled-by-millionaire-status.html | SPORTS PEOPLE: PRO FOOTBALL; Collins Is Humbled by Millionaire Status | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-an-heir-apparent-at-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Heir Apparent At Thompson | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/melbourne-journal-crown-is-wobbly-but-long-live-betty-windsor.html | Melbourne Journal; Crown Is Wobbly, but Long Live Betty Windsor! | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/cycling-once-again-pantani-withstands-the-climb.html | CYCLING; Once Again, Pantani Withstands the Climb | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/inside-836395.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/business-digest-754595.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/a-small-town-in-the-south-prepares-to-try-a-neighbor.html | A Small Town in the South Prepares to Try a Neighbor | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/heat-wave-the-nation-in-chicago-week-of-swelter-leaves-an-overflowing-morgue.html | HEAT WAVE: THE NATION; In Chicago, Week of Swelter Leaves an Overflowing Morgue | False | By Dirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/conflict-balkans-germans-germany-enters-fray-two-pilots-reflect-altered-military.html | CONFLICT IN THE BALKANS: THE GERMANS; As Germany Enters the Fray, Two Pilots Reflect an Altered Military | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/horse-racing-the-serenity-of-the-spa-meets-the-blare-of-change.html | HORSE RACING; The Serenity of the Spa Meets the Blare of Change | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/worldbusiness/IHT-airports-aspirations-for-cargo-hub-fly-by.html | Airport's Aspirations For Cargo Hub Fly By | False | By Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/dividend-meetings-133095.html | Dividend Meetings | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/a-new-rock-festival-opens-in-new-york-and-on-line.html | A New Rock Festival Opens, In New York and on Line | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-charges-in-shooting.html | New Charges in Shooting | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/compensation-urged-for-radiation-tests.html | Compensation Urged For Radiation Tests | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/fcc-chief-urges-repeal-of-network-prime-time-limit.html | F.C.C. Chief Urges Repeal Of Network Prime-Time Limit | False | By Bill Carter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-turnpike-dispute-goes-to-court.html | NEW JERSEY DAILY BRIEFING; Turnpike Dispute Goes to Court | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/detroit-papers-and-unions-seem-to-expect-long-strike.html | Detroit Papers and Unions Seem to Expect Long Strike | False | By Michelle Krebs | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/after-the-funeral-a-staff-ponders-its-fate-without-new-york-newsday.html | After the Funeral, a Staff Ponders Its Fate Without New York Newsday | False | By William Glaberson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/news-summary-808895.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/tech-net-internet-battles-much-disputed-study-selling-pornography-line.html | TECH: ON THE NET; The Internet battles a much-disputed study on selling pornography on line. | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-people-115195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/style/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/IHT-american-topics-short-takes-93136703649.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-65-mph-limit-favored-in-poll.html | NEW JERSEY DAILY BRIEFING; 65 M.P.H. Limit Favored in Poll | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-what-france-risks-with-nuclear-tests-overkill-response-529795.html | What France Risks With Nuclear Tests; Overkill Response | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/a-worthy-competitor.html | A Worthy Competitor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/pulse-new-york-city-water.html | PULSE; New York City Water | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/obituaries/jean-bony-art-historian-86.html | Jean Bony, Art Historian, 86 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/a-higher-profile.html | A Higher Profile | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/no-headline-515795.html | No Headline | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/essay-news-about-jews.html | Essay; News About Jews | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/4-injured-in-shootout-in-upper-manhattan.html | 4 Injured in Shootout in Upper Manhattan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/bringing-the-murder-rate-down.html | Bringing the Murder Rate Down | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/style/chronicle-543295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-squatters-have-to-live-by-the-same-rules-as-everyone-else-news-management-530095.html | Squatters Have to Live by the Same Rules as Everyone Else; News Management | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/theater/theater-review-fantasies-deteriorating-into-a-battle-of-wills.html | THEATER REVIEW; Fantasies Deteriorating Into a Battle of Wills | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-new-plant-means-more-clams.html | NEW JERSEY DAILY BRIEFING; New Plant Means More Clams | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-when-two-buildings-reached-for-the-sky-724895.html | When Two Buildings Reached for the Sky | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/world-bank-plans-small-loans-to-poor.html | World Bank Plans Small Loans to Poor | False | By Christopher S. Wren | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/books/books-of-the-times-5-famous-men-and-what-they-learned-at-annapolis.html | BOOKS OF THE TIMES; 5 Famous Men and What They Learned at Annapolis | False | By Christopher Lehmann-Haupt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/time-to-explain-waco.html | Time To Explain Waco | False | By Alan Stone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/worldbusiness/IHT-japanese-seen-buying-mark-bonds.html | Japanese Seen Buying Mark Bonds | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-faith-of-our-mothers-722195.html | Faith of Our Mothers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/auto-racing-for-jarrett-and-crew-pocono-race-is-a-gas.html | AUTO RACING; For Jarrett and Crew, Pocono Race Is a Gas | False | By Joseph Siano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/golf-snead-defeats-nicklaus-with-birdie-to-capture-playoff.html | GOLF; Snead Defeats Nicklaus With Birdie to Capture Playoff | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/florida-gets-100-million-in-insurer-failure.html | Florida Gets $100 Million in Insurer Failure | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/in-possible-signal-china-releases-an-ailing-dissident.html | In Possible Signal, China Releases an Ailing Dissident | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/no-headline-959995.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/results-plus-278695.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/conflict-balkans-refugees-bosnian-refugees-accounts-appear-verify-atrocities.html | CONFLICT IN THE BALKANS: THE REFUGEES; Bosnian Refugees' Accounts Appear to Verify Atrocities | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/in-america-tabloid-troubles.html | In America; Tabloid Troubles | False | By Bob Herbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/spurned-by-industry-v-chip-retains-some-mighty-friends.html | Spurned by Industry, V-Chip Retains Some Mighty Friends | False | By Lawrie Mifflin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-cuts-may-affect-princeton-lab.html | NEW JERSEY DAILY BRIEFING; Cuts May Affect Princeton Lab | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/worldbusiness/IHT-its-no-holiday.html | It's No Holiday | False | By Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/distant-but-loyal-little-sicily-queens-immigrants-congregate-astoria-but-leave.html | Distant but Loyal: Little Sicily in Queens; Immigrants Congregate in Astoria But Leave Their Hearts in Castrofilippo | False | By Pam Belluck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/theater/in-performance-theater-554895.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/new-jersey-daily-briefing-funds-for-fighting-drugs.html | NEW JERSEY DAILY BRIEFING; Funds for Fighting Drugs | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/world-news-briefs-attacks-on-diplomats-strain-egypt-sudan-ties.html | World News Briefs; Attacks on Diplomats Strain Egypt-Sudan Ties | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/IHT-1945-electric-justice-in-our-pages-100-75-and-50-years-ago.html | 1945: Electric Justice : In Our Pages:100, 75 and 50 Years ago | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/chirac-affirms-france-s-guilt-in-fate-of-jews.html | Chirac Affirms France's Guilt In Fate of Jews | False | By Marlise Simons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-leaving-hiroshima-to-future-historians-723095.html | Leaving Hiroshima To Future Historians | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/patents-books-provide-lively-insights-into-how-patents-trademarks-help-shape.html | Patents; Books provide lively insights into how patents and trademarks help shape business strategy. | False | By Sabra Chartrand | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/finance-briefs-109795.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/companies-use-web-hoping-to-save-millions.html | Companies Use Web Hoping to Save Millions | False | By Laurie Flynn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/worldbusiness/IHT-regulators-must-decide-whom-they-protect.html | Regulators Must Decide Whom They Protect | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/metro-north-braces-for-strike-at-any-time-after-talks-fail.html | Metro-North Braces for Strike 'at Any Time' After Talks Fail | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/obituaries/mordechai-gur-is-dead-at-65-army-chief-and-entebbe-planner.html | Mordechai Gur Is Dead at 65; Army Chief and Entebbe Planner | False | By Joel Greenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/heat-wave-the-region-heat-ebbs-but-11-are-dead-in-new-york-city.html | HEAT WAVE: THE REGION; Heat Ebbs but 11 Are Dead in New York City | False | By Doreen Carvajal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/apple-computer-to-offer-2-new-macintosh-models.html | Apple Computer to Offer 2 New Macintosh Models | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/IHT-1920accord-at-spa-in-our-pages100-75-and-50-years-ago.html | 1920:Accord at Spa : In Our Pages:100, 75 and 50 Years ago | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/baseball-saberhagen-to-miss-a-start.html | BASEBALL; Saberhagen to Miss a Start | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/television-review-story-ideas-from-sex-to-diapers.html | TELEVISION REVIEW; Story Ideas, From Sex to Diapers | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/baseball-rivera-pitches-a-claim-for-spot-in-the-rotation.html | BASEBALL; Rivera Pitches a Claim For Spot in the Rotation | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/IHT-qa-questioningpariss-rationale-for-nuclear-testing.html | Q&A: QuestioningParis's Rationale for Nuclear Testing | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/rap-performer-is-victim-of-carjacking-in-harlem.html | Rap Performer Is Victim of Carjacking in Harlem | False | By Pam Belluck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/charges-for-japanese-cult.html | Charges for Japanese Cult | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/not-a-laugh-riot-comedy-writers-in-short-supply.html | Not a Laugh Riot: Comedy Writers in Short Supply | False | By Bill Carter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/budget-slashes-could-close-hospital.html | Budget Slashes Could Close Hospital | False | By James Sterngold | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/bridge-135695.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/economic-calendar.html | Economic Calendar | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/conflict-in-the-balkans-the-overview-serbs-close-in-on-2d-bosnian-safe-area.html | CONFLICT IN THE BALKANS: THE OVERVIEW; Serbs Close In on 2d Bosnian 'Safe Area' | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/obituaries/stephen-spender-poet-of-melancholic-vision-and-social-conscience-dies-at-86.html | Stephen Spender, Poet of Melancholic Vision and Social Conscience, Dies at 86 | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/metro-digest-797995.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-interactive-media-begins-samplenet.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interactive Media Begins Samplenet | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/music-review-farewell-my-concubine-lives-again-as-opera.html | MUSIC REVIEW; 'Farewell My Concubine' Lives Again as Opera | False | By James R. Oestreich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/sports-people-baseball-white-sox-hand-dibble-walking-papers.html | SPORTS PEOPLE: BASEBALL; White Sox Hand Dibble Walking Papers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/movies/julian-schnabel-revisits-the-80-s-directing.html | Julian Schnabel Revisits The 80's, Directing | False | By William Grimes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/a-debate-over-hiv-testing-of-newborns-raises-a-congressman-s-profile.html | A Debate Over H.I.V. Testing of Newborns Raises a Congressman's Profile | False | By Kevin Sack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-disarming-must-precede-irish-peace-talks-british-bad-faith-528995.html | Disarming Must Precede Irish Peace Talks; British Bad Faith | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/baseball-nomo-hard-to-hit-or-know.html | BASEBALL; Nomo Hard to Hit Or Know | False | By Michael Shapiro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/obituaries/edward-gray-78-united-auto-workers-official.html | Edward Gray, 78, United Auto Workers Official | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/editorial-notebook-the-not-so-mysterious-east.html | Editorial Notebook; The Not-So-Mysterious East | False | By James L. Greenfield | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/metro-matters-another-proposed-pathmark-and-another-debate.html | METRO MATTERS; Another Proposed Pathmark and Another Debate | False | By Joyce Purnick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/IHT-america-finally-sheds-its-rookie-image-in-the-soccer-world.html | America Finally Sheds Its Rookie Image in the Soccer World | False | By Rob Hughes, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/golf-open-title-confirms-career-move.html | GOLF; Open Title Confirms Career Move | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-mover-who-shook-newsday.html | The Mover Who Shook Newsday | False | By Mark Landler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/opinion/l-squatters-have-to-live-by-the-same-rules-as-everyone-else-the-day-job-people-531995.html | Squatters Have to Live by the Same Rules as Everyone Else; The 'Day Job' People | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/sports/harness-racing-the-draw-was-only-first-step-for-pacer.html | HARNESS RACING; The Draw Was Only First Step For Pacer | False | By Vincent M. Mallozzi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/arts/in-performance-dance-450995.html | IN PERFORMANCE: DANCE | False | By Jack Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/world/iraq-frees-2-americans-after-4-months.html | Iraq Frees 2 Americans After 4 Months | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/pending-execution-former-radio-reporter-divides-organization-black-journalists.html | Pending Execution of Former Radio Reporter Divides Organization of Black Journalists | False | By Lena Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/history-catches-up-with-sony-music.html | History Catches Up With Sony Music | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/for-infant-ears-a-new-early-test-of-health-that-takes-just-a-minute-to-do.html | For Infant Ears, a New, Early Test of Health That Takes Just a Minute to Do | False | By John T. McQuiston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/worldbusiness/IHT-fishy-business.html | Fishy Business | False | By Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/obituaries/brajendra-singh-ex-maharajah-76-built-bird-refuge.html | Brajendra Singh, Ex-Maharajah, 76; Built Bird Refuge | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/us/for-sale-memories-of-a-camelot-wedding.html | For Sale: Memories Of a Camelot Wedding | False | By Sara Rimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/innovator-is-leaving-the-shadows-for-the-limelight.html | Innovator Is Leaving the Shadows for the Limelight | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/nyregion/heat-wave-one-remedy-by-the-sea-by-the-sea-by-the-cool-noisy-sea.html | HEAT WAVE: ONE REMEDY; By the Sea, by the Sea, By the Cool, Noisy Sea | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/the-media-business-advertising-addenda-accounts-524695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/market-place-the-tech-stocks-defy-gravity-and-rewrite-conventional-wisdom.html | Market Place; The Tech Stocks Defy Gravity and Rewrite Conventional Wisdom | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-17 | 1995-07-17 | https://www.nytimes.com/1995/07/17/business/media-magazines-old-distinctions-blur-advertising-line-now-involves-audience.html | MEDIA: MAGAZINES; Old distinctions blur. Advertising on line now involves audience consent. | False | By Deirdre Carmody | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/perelman-wins-victory-in-delaware-in-technicolor-purchase-suit.html | Perelman Wins Victory in Delaware in Technicolor Purchase Suit | False | By Diana B. Henriques | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/international-briefs-commerzbank-us-deal.html | International Briefs; Commerzbank U.S. Deal | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/rainy-river-forest-products-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Rainy River Forest Products Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/l-home-port-in-new-york-948995.html | Home Port in New York | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/sports-people-hockey-nolan-next-for-sabres.html | SPORTS PEOPLE: HOCKEY; Nolan Next for Sabres? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/our-towns-battling-anorexia-and-worrying-about-who-will-pay-the-bills.html | OUR TOWNS; Battling Anorexia, and Worrying About Who Will Pay the Bills | False | By Evelyn Nieves | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/new-york-city-toll-is-increased-to-14.html | New York City Toll Is Increased to 14 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/two-teen-agers-arrested-in-carjacking-involving-rap-star.html | Two Teen-Agers Arrested in Carjacking Involving Rap Star | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/sterling-electronics-corp-secn-reports-earnings-for-1st-qtr-to-jun-30.html | Sterling Electronics Corp.(SEC.N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/international-briefs-france-plans-to-sell-more-state-held-assets.html | International Briefs; France Plans to Sell More State-Held Assets | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/national-westminster-bancorp-nwn-reports-earnings-for-2d-qtr-to-jun-30.html | National Westminster Bancorp (NW.N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/tv-sports-round-and-round-go-the-racing-logos.html | TV SPORTS; Round and Round Go the Racing Logos | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/to-our-readers.html | To Our Readers | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/style/chronicle-202195.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/world/conflict-in-the-balkans-bosnia-muslim-refugees-slip-across-serb-lines.html | CONFLICT IN THE BALKANS: IN BOSNIA; Muslim Refugees Slip Across Serb Lines | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/reporter-s-notebook-commuters-hop-trains-and-hold-breath.html | Reporter's Notebook; Commuters Hop Trains and Hold Breath | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-1895new-horizons-in-our-pages100-75-and-50-years-ago.html | 1895:New Horizons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/a-top-officer-is-leaving-bear-stearns.html | A Top Officer Is Leaving Bear Stearns | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-orangina-chooses-wunderman-cato.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Orangina Chooses Wunderman Cato | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/on-baseball-yankees-white-sox-sing-pitching-blues.html | ON BASEBALL; Yankees, White Sox Sing Pitching Blues | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/dover-corp-dovn-reports-earnings-for-2d-qtr-to-jun-30.html | Dover Corp. (DOV,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/school-cuts-endorsed.html | School Cuts Endorsed | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/obituaries/harry-guardino-69-an-actor-in-romantic-and-gangster-roles.html | Harry Guardino, 69, an Actor In Romantic and Gangster Roles | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/teco-energy-inc-ten-reports-earnings-for-2d-qtr-to-jun-30.html | Teco Energy Inc.(TE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-news-pacific-telecom-tells-pacificorp-to-raise-buyout-bid.html | COMPANY NEWS; PACIFIC TELECOM TELLS PACIFICORP TO RAISE BUYOUT BID | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-an-obvious-step-for-iran-letters-to-the-editor.html | An Obvious Step for Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/thomas-industries-tiin-reports-earnings-for-2d-qtr-to-jun-30.html | Thomas Industries(TII,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/inside-183195.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/flightsafety-international-inc-fsin-reports-earnings-for-2d-qtr-to-jun-30.html | FlightSafety International Inc.(FSI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-as-chinas-shadow-grows-other-asians-are-on-the-defensive.html | As China's Shadow Grows, Other Asians Are on the Defensive | False | By Gerald Segal, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/clues-on-faltering-memory-in-aging.html | Clues on Faltering Memory in Aging | False | By Warren E. Leary | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/scripps-ew-co-sspn-reports-earnings-for-2d-qtr-to-jun-30.html | Scripps (E.W.) Co.(SSP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/diebold-inc-dbdn-reports-earnings-for-2d-qtr-to-jun-30.html | Diebold Inc.(DBD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/mcveigh-s-lawyer-says-he-ll-try-to-get-trial-moved-from-oklahoma.html | McVeigh's Lawyer Says He'll Try to Get Trial Moved From Oklahoma | False | By Jo Thomas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/chess-290896.html | Chess | False | By Robert Byrne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/baseball-it-s-a-wash-as-yankees-tie-chicago-in-the-rain.html | BASEBALL; It's a Wash As Yankees Tie Chicago In the Rain | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/carlisle-cos-csln-reports-earnings-for-2d-qtr-to-jun-30.html | Carlisle Cos. (CSL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/no-headline-785095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-guerlain-is-seeking-to-unify-its-image.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Guerlain Is Seeking To Unify Its Image | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/dole-food-co-doln-reports-earnings-for-2d-qtr-to-jun-17.html | Dole Food Co. (DOL,N) reports earnings for 2d qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/l-gop-wanted-poster-968395.html | G.O.P. 'Wanted' Poster | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/l-russia-s-problems-don-t-stop-with-oil-931495.html | Russia's Problems Don't Stop With Oil | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/tyranny-of-10.html | Tyranny of 10 | False | By John Allen Paulos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-let-nato-pick-its-side-letters-to-the-editor.html | Let NATO Pick Its Side : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/american-standard-cos-asdn-reports-earnings-for-2d-qtr-to-jun-30.html | American Standard Cos.(ASD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/nbd-bancorp-nbdn-reports-earnings-for-2d-qtr-to-jun-30.html | NBD Bancorp (NBD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-repair-of-bridge-is-planned.html | NEW JERSEY DAILY BRIEFING; Repair of Bridge Is Planned | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-crab-warnings-are-ignored.html | NEW JERSEY DAILY BRIEFING; Crab Warnings Are Ignored | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/sports-people-basketball-no-trial-for-pippen.html | SPORTS PEOPLE: BASKETBALL; No Trial for Pippen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/federal-home-loan-mortgage-corp-fren-reports-earnings-for-2d-qtr-to-jun-30.html | Federal Home Loan Mortgage Corp.(FRE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/vote-on-regulatory-powers-thwarted.html | Vote on Regulatory Powers Thwarted | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/mosinee-paper-corp-mosinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Mosinee Paper Corp.(MOSI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/beckman-instruments-inc-bean-reports-earnings-for-2d-qtr-to-jun-30.html | Beckman Instruments Inc.(BEC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/world/conflict-balkans-washington-us-sees-french-plan-taking-it-war-s-brink.html | CONFLICT IN THE BALKANS: IN WASHINGTON; U.S. Sees French Plan Taking It to War's Brink | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/l-how-a-flat-tax-can-be-middle-class-friendly-189095.html | How a Flat Tax Can Be Middle-Class Friendly | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/sidus-systems-reports-earnings-for-2d-qtr-to-may-31.html | Sidus Systems reports earnings for 2d qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-us-opposes-dual-key.html | U.S. Opposes 'Dual Key' | False | By Paul F. Horvitz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-business-digest-162995.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-obituary-92766585121.html | OBITUARY | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/reynolds-metals-co-rlmn-reports-earnings-for-2d-qtr-to-jun-30.html | Reynolds Metals Co.(RLM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/myers-industries-myea-reports-earnings-for-2d-qtr-to-jun-30.html | Myers Industries(MYE,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/news-summary-596395.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/world/new-star-scores-home-runs-for-the-democrats.html | New Star Scores Home Runs for the Democrats | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/golf-the-hardest-hole-in-golf.html | GOLF; The Hardest Hole in Golf | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/cavalier-homes-cavn-reports-earnings-for-2d-qtr-to-jun-30.html | Cavalier Homes (CAV,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-germans-jail-3-for-smuggling-nuclear-material.html | Germans Jail 3 For Smuggling Nuclear Material | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/ridership-falls-as-metro-north-keeps-running.html | Ridership Falls As Metro-North Keeps Running | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-accounts-178595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/archer-daniels-midland-co-admn-reports-earnings-for-qtr-to-jun-30.html | Archer-Daniels-Midland Co.(ADM,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/goodrich-bf-co-grn-reports-earnings-for-2d-qtr-to-jun-30.html | Goodrich (B.F.) Co. (GR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/noland-co-reports-earnings-for-2d-qtr-to-jun-30.html | Noland Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/lee-enterprises-leen-reports-earnings-for-3d-qtr-to-jun-30.html | Lee Enterprises (LEE,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/witness-says-abortion-doctor-neglected-patient-who-died.html | Witness Says Abortion Doctor Neglected Patient Who Died | False | By David Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/c-corrections-187495.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/back-with-jazz-and-a-chuckle.html | Back With Jazz and a Chuckle | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-an-italian-port-tries-policeled-convoys-to-protect-tourists.html | An Italian Port Tries Police-Led Convoys To Protect Tourists | False | By James Hansen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/a-vote-to-trim-school-day-and-allow-larger-classes.html | A Vote to Trim School Day And Allow Larger Classes | False | By Maria Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-obituary-940816002275.html | OBITUARY | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/worldbusiness/IHT-kimberly-clark-and-scott-wrap-it-up.html | Kimberly-Clark and Scott Wrap It Up | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/john-nuveen-co-jncn-reports-earnings-for-2d-qtr-to-jun-30.html | John Nuveen Co.(JNC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/hockey-islanders-ponder-future-at-mini-camp.html | HOCKEY; Islanders Ponder Future at Mini-Camp | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/sports-of-the-times-there-s-room-for-son-in-thurm-s-den.html | Sports of The Times; There's Room For Son in Thurm's Den | False | By Harvey Araton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/boston-subway-cars-crash-injuring-32-and-closing-line.html | Boston Subway Cars Crash, Injuring 32 and Closing Line | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/roosevelt-financial-rfedmm-reports-earnings-for-2d-qtr-to-jun-30.html | Roosevelt Financial (RFED,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/wabash-national-wncn-reports-earnings-for-2d-qtr-to-jun-30.html | Wabash National (WNC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/c-corrections-188295.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/paternity-tests-unsully-wild-reputation-of-faithful-gray-seal.html | Paternity Tests Unsully Wild Reputation of Faithful Gray Seal | False | By Natalie Angier | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/personal-computers-haight-street-as-memory-lane.html | PERSONAL COMPUTERS; Haight Street as Memory Lane | False | By Stephen Manes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-japan-joins-7-from-eu-asking-paris-to-bar-tests.html | Japan Joins 7 From EU Asking Paris To Bar Tests | False | By Barry James, International Herald Tribune | 1995-08-24 | | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/hutchinson-technology-inc-htchnnm-reports-earnings-for-2d-qtr-to-jun-25.html | Hutchinson Technology Inc. (HTCH,NNM) reports earnings for 2d qtr to Jun 25 | False | | | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/transactions-894695.html | TRANSACTIONS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-may-31.html | Richardson Electronics Ltd. reports earnings for qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-new-head-for-medical-board.html | NEW JERSEY DAILY BRIEFING; New Head for Medical Board | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/world/the-schooling-of-gingrich-the-foreign-policy-novice.html | The Schooling of Gingrich, The Foreign Policy Novice | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/teleflex-inc-tfxn-reports-earnings-for-2d-qtr-to-jun-25.html | Teleflex Inc.(TFX,N) reports earnings for 2d qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/texas-industries-txin-reports-earnings-for-qtr-to-may-31.html | Texas Industries(TXI,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/rockwell-international-corp-rokn-reports-earnings-for-3d-qtr-to-jun-30.html | Rockwell International Corp.(ROK,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/simpson-industries-smpsnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Simpson Industries(SMPS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/movies/with-hollywood-money-trust-someone-under-30.html | With Hollywood Money, Trust Someone Under 30 | False | By Bernard Weinraub | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/market-place-man-bites-dog-on-wall-street-a-takeover-stock-s-price-falls.html | Market Place; Man bites dog on Wall Street: a takeover stock's price falls. | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/pop-review-somewhere-between-irony-and-identification.html | POP REVIEW; Somewhere Between Irony and Identification | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/emc-corp-emcn-reports-earnings-for-2d-qtr-jul-1.html | EMC Corp.(EMC,N) reports earnings for 2d qtr Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/stop-the-regulation-machine.html | Stop the Regulation Machine | False | By Orrin G. Hatch and Jon Kyl | 1995-08-24 | | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/horse-racing-belmont-s-reviews-are-mixed.html | HORSE RACING; Belmont's Reviews Are Mixed | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/weighing-run-jesse-jackson-shrugs-off-his-party-s-label.html | Weighing Run, Jesse Jackson Shrugs Off His Party's Label | False | By Richard L. Berke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/cambrex-corp-cbma-reports-earnings-for-2d-qtr-to-jun-30.html | Cambrex Corp.(CBM,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/travel-ports-of-america-inc-reports-earnings-for-year-to-apr-30.html | Travel Ports of America Inc. reports earnings for Year to Apr 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/obituaries/juan-manuel-fangio-84-racer-who-captured-5-world-titles.html | Juan Manuel Fangio, 84, Racer Who Captured 5 World Titles | False | By Joseph Siano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/kollmorgen-corp-koln-reports-earnings-for-2d-qtr-to-jun-30.html | Kollmorgen Corp.(KOL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/world/mugunga-journal-a-refugee-camp-hums-with-the-spirit-of-home.html | Mugunga Journal; A Refugee Camp Hums With the Spirit of Home | False | By Donatella Lorch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/equifax-inc-efxn-reports-earnings-for-2d-qtr-to-jun-30.html | Equifax Inc.(EFX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-newark-school-chief-appalled.html | NEW JERSEY DAILY BRIEFING; Newark School Chief 'Appalled' | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-blue-cross-changes-birth-policy.html | NEW JERSEY DAILY BRIEFING; Blue Cross Changes Birth Policy | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/chase-manhattan-corp-cmbn-reports-earnings-for-2d-qtr-to-jun-30.html | Chase Manhattan Corp.(CMB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/sealright-co-srconnm-reports-earnings-for-2d-qtr-to-jun-30.html | Sealright Co.(SRCO,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/restoring-ebbing-hormones-may-slow-aging.html | Restoring Ebbing Hormones May Slow Aging | False | By Jane E. Brody | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/stryker-corp-strynnm-earnings-for-2d-qtr-to-jun-30.html | Stryker Corp.(STRY,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-progress-in-turnpike-talks.html | NEW JERSEY DAILY BRIEFING; Progress in Turnpike Talks | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/football-jets-sign-their-no-1-for-4-years-5-million.html | FOOTBALL; Jets Sign Their No. 1 For 4 Years, $5 Million | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/sports-people-hockey-flames-turn-to-page.html | SPORTS PEOPLE: HOCKEY; Flames Turn to Page | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/swift-transportation-co-reports-earnings-for-2d-qtr-to-jun-30.html | Swift Transportation Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/pentair-inc-pntannm-reports-earnings-for-2d-qtr-to-jun-30.html | Pentair Inc(PNTA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-news-flagstar-to-sell-tw-recreational-for-110-million.html | COMPANY NEWS; FLAGSTAR TO SELL TW RECREATIONAL FOR $110 MILLION | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/a-planned-sale-by-ge-blocked.html | A Planned Sale By G.E. Blocked | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/worldbusiness/IHT-uk-panel-wants-veil-lifted-from-executives-pay.html | U.K. Panel Wants Veil Lifted From Executives' Pay | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/snap-on-inc-snan-reports-earnings-for-2d-qtr-to-july-1.html | Snap-On Inc.(SNA,N) reports earnings for 2d qtr to July 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/dance-review-an-exploration-of-interaction-or-noble-savagery.html | DANCE REVIEW; An Exploration of Interaction? Or Noble Savagery? | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-conversion-spin-military-contractor-really-rocks.html | New Conversion Spin: Military Contractor Really Rocks | False | By Kirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-obituary-cardinal-robert-coffy-is-dead-at-75.html | OBITUARY : Cardinal Robert Coffy IS Dead at 75 | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-1920wave-of-terror-in-our-pags100-75-and-50-years-ago.html | 1920:Wave of Terror : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/temple-inland-inc-tinn-reports-earnings-for-2d-qtr-to-jun-30.html | Temple-Inland Inc.(TIN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/international-business-cross-border-taxes-complicate-trade.html | INTERNATIONAL BUSINESS; Cross-Border Taxes Complicate Trade | False | By David Cay Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/kimberly-clark-to-buy-scott-paper-challenging-p-g.html | Kimberly-Clark to Buy Scott Paper, Challenging P.& G. | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/l-how-a-flat-tax-can-be-middle-class-friendly-at-expense-of-states-190495.html | How a Flat Tax Can Be Middle-Class Friendly; At Expense of States | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/school-chief-in-newark-is-appalled-at-problems.html | School Chief In Newark Is 'Appalled' At Problems | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/for-group-homes-no-easy-victories-year-after-year-communities-rebuff-mentally.html | For Group Homes, No Easy Victories; Year After Year, Communities Rebuff the Mentally Retarded | False | By Lynette Holloway | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/medical-errors-bring-calls-for-change.html | Medical Errors Bring Calls For Change | False | By Lawrence K. Altman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/cpc-international-inc-cpcn-reports-earnings-for-2d-qtr-to-jun-30.html | CPC International Inc.(CPC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/key-rates-997795.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/united-cos-financial-corp-ucfcmmm-reports-earnings-for-2d-qtr-to-jun-30.html | United Cos. Financial Corp. (UCFC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/obituaries/may-sarton-poet-novelist-and-individualist-dies-at-83.html | May Sarton, Poet, Novelist and Individualist, Dies at 83 | False | By Mel Gussow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/corrections-185895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-nearer-to-utopia-letters-to-the-editor.html | Nearer to Utopia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/world/us-seeking-deal-with-cuba-to-end-a-26-year-ban-on-each-other-s-news-bureaus.html | U.S. Seeking Deal With Cuba to End a 26-Year Ban on Each Other's News Bureaus | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/golf-couples-is-a-question-mark.html | GOLF; Couples Is a Question Mark | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/kysor-industrial-corp-kzn-reports-earnings-for-2d-qtr-to-jun-30.html | Kysor Industrial Corp.(KZ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/179-dead-in-chicago-heat-wave-as-national-toll-reaches-360.html | 179 Dead in Chicago Heat Wave As National Toll Reaches 360 | False | By Dirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-lands-end-makes-a-midsummer-foray-into-marketing.html | THE MEDIA BUSINESS: ADVERTISING; Lands' End makes a midsummer foray into marketing. | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/style/patterns-027495.html | Patterns | False | By Constance C. R. White | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/style/chronicle-203095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-bates-is-added-to-coca-cola-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates Is Added To Coca-Cola Roster | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-1945big-three-meet-in-our-pages100-75-and-50-years-ago.html | 1945:Big Three Meet : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/last-us-tv-maker-will-sell-control-to-koreans.html | Last U.S. TV Maker Will Sell Control to Koreans | False | By Barnaby J. Feder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/subways-and-streets-are-flooded-by-heavy-thundershowers.html | Subways and Streets Are Flooded by Heavy Thundershowers | False | By Ronald Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/style/chronicle-201395.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/semi-tech-corp-reports-earnings-for-year-to-mar-31.html | Semi-Tech Corp. reports earnings for Year to Mar 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/lost-japanese-sub-with-2-tons-of-axis-gold-found-on-floor-of-atlantic.html | Lost Japanese Sub With 2 Tons of Axis Gold Found on Floor of Atlantic | False | By William J. Broad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/arts-phase-out-stays-on-course-in-house.html | Arts Phase-Out Stays on Course in House | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-news-clinicom-and-hbo-health-care-software-to-merge.html | COMPANY NEWS; CLINICOM AND HBO HEALTH CARE SOFTWARE TO MERGE | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-briefs-164595.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/first-interstate-bancorp-in-reports-earnings-for-2d-qtr-to-jun-30.html | First Interstate Bancorp (I,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/butler-manufacturing-co-btlrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Butler Manufacturing Co. (BTLR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/valujet-airlines-inc-vjetnnm-reports-earnings-for-2d-qtr-to-jun-30.html | ValuJet Airlines Inc.(VJET,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/store-project-in-queens-has-backing-in-council.html | Store Project In Queens Has Backing In Council | False | By Jonathan P. Hicks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/worldbusiness/IHT-us-and-europe-at-odds-over-asia.html | U.S and Europe at Odds Over Asia | False | By Reginald Dale, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/new-jersey-daily-briefing-trooper-is-injured-on-parkway.html | NEW JERSEY DAILY BRIEFING; Trooper Is Injured on Parkway | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/vallen-corp-valnnnm-reports-earnings-for-qtr-to-may-31.html | Vallen Corp.(VALN,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/universal-health-services-inc-uhsn-reports-earnings-for-2d-qtr-to-jun-30.html | Universal Health Services Inc. (UHS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/obituaries/stephen-spender-poet-of-melancholic-vision-and-social-conscience-dies-at-86.html | Stephen Spender, Poet of Melancholic Vision and Social Conscience, Dies at 86 | False | By By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/world/japan-s-schools-safe-clean-not-much-fun.html | Japan's Schools: Safe, Clean, Not Much Fun | False | By Nicholas D. Kristof | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/trinity-industries-trmn-reports-earnings-for-1st-qtr-to-jun-30.html | Trinity Industries(TRN,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/sheriff-says-prayer-and-a-lie-led-susan-smith-to-confess.html | Sheriff Says Prayer and a Lie Led Susan Smith to Confess | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/books/books-of-the-times-those-wonder-years-don-t-start-before-60.html | BOOKS OF THE TIMES; Those Wonder Years Don't Start Before 60 | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/buyout-offer-for-legent-is-extended.html | Buyout Offer For Legent Is Extended | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/qualcomm-inc-qcomnnm-reports-earnings-for-3d-qtr-to-jun-25.html | Qualcomm Inc.(QCOM,NNM) reports earnings for 3d qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/westinghouse-is-said-to-be-discussing-a-takeover-of-cbs.html | Westinghouse Is Said to Be Discussing a Takeover of CBS | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/steel-technologies-inc-sttnnm-reports-earnings-for-3d-qtr-to-june-30.html | Steel Technologies Inc.(STTX,NNM) reports earnings for 3d qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/dance-review-formality-vs-beasts-at-play.html | DANCE REVIEW; Formality vs. Beasts at Play | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/baseball-rookie-has-impressive-debut-as-mets-win.html | BASEBALL; Rookie Has Impressive Debut as Mets Win | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/geon-co-gon-reports-earnings-for-2d-qtr-to-jun-30.html | Geon Co.(GON,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/executive-changes-572695.html | Executive Changes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/dance-review-blending-bengali-style-with-skips-and-leaps.html | DANCE REVIEW; Blending Bengali Style With Skips and Leaps | False | By Jack Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/ex-paratrooper-drilled-a-company-into-sale-shape.html | Ex-Paratrooper Drilled a Company Into Sale Shape | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/inland-steel-industries-iadn-reports-earnings-for-2d-qtr-to-jun-30.html | Inland Steel Industries(IAD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-bosnia-conundrumwill-military-force-shorten-the-war.html | Bosnia Conundrum:Will Military Force Shorten the War? | False | By Joseph Fitchett, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/metro-digest-135195.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-if-politicians-cant-decide-people-have-to-do-it-themselves.html | If Politicians Can't Decide, People Have to Do It Themselves | False | By Brian Beedham, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/cycling-when-contenders-climb-cyclist-hopes-to-be-there.html | CYCLING; When Contenders Climb, Cyclist Hopes to Be There | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-reports-microsoft-has-strong-profit-for-quarter.html | COMPANY REPORTS; Microsoft Has Strong Profit For Quarter | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/fatigue-syndrome-is-tracked-in-study.html | Fatigue Syndrome Is Tracked In Study | False | By Vicki Cheng | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/la-gear-inc-lan-reports-earnings-for-2d-qtr-may-31.html | L.A. Gear Inc.(LA,N) reports earnings for 2d qtr May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/baseball-key-returns-to-dugout-as-adviser-only.html | BASEBALL; Key Returns To Dugout as Adviser Only | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/jefferson-smurfit-corp-jjscnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Jefferson Smurfit Corp.(JJSC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/mr-chirac-honors-the-truth.html | Mr. Chirac Honors the Truth | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/first-chicago-corp-fnbn-reports-earnings-for-2d-qtr-to-jun-30.html | First Chicago Corp.(FNB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/boise-cascade-corp-bcn-reports-earnings-for-2d-qtr-to-jun-30.html | Boise Cascade Corp.(BCC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/slain-teen-ager-s-family-sues-the-police.html | Slain Teen-Ager's Family Sues the Police | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/us-bancorp-usbcnnm-reports-earnings-for-2d-qtr-to-jun-30.html | U.S. Bancorp (USBC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/castle-am-casa-reports-earnings-for-2d-qtr-to-jun-30.html | Castle (A.M.) (CAS,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/officials-shift-their-tactics-on-housing.html | Officials Shift Their Tactics On Housing | False | By Shawn G. Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/l-why-such-resentment-of-public-employees-955195.html | Why Such Resentment of Public Employees? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/IHT-families-and-drugs-letters-to-the-editor.html | Families and Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/tnt-freightways-corp-tntfnnm-reports-earnings-for-2d-qtr-to-jul-1.html | TNT Freightways Corp. (TNTF,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/prosecutors-play-simpson-exercise-tape-seeking-to-show-his-physical-ability.html | Prosecutors Play Simpson Exercise Tape, Seeking to Show His Physical Ability | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/lone-star-technologies-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Lone Star Technologies Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/chess-290895.html | Chess | False | By Robert Byrne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/nationsbank-corp-nbn-reports-earnings-for-2d-qtr-to-jun-30.html | Nationsbank Corp.(NB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-obituary-91276127069.html | OBITUARY | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/observer-how-the-going-got-bad.html | Observer; How the Going Got Bad | False | By Russell Baker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/the-media-business-advertising-addenda-people-919595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/critic-s-notebook-mtv-s-low-cost-way-of-business.html | CRITIC'S NOTEBOOK; MTV's Low-Cost Way of Business | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/l-us-aids-bolivia-in-trampling-rights-961695.html | U.S. Aids Bolivia in Trampling Rights | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/olde-discount-officials-quit-as-pressures-rise.html | Olde Discount Officials Quit as Pressures Rise | False | By Susan Antilla | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/guardsman-products-inc-gpn-reports-earnings-for-2d-qtr-to-jun-30.html | Guardsman Products Inc.(GPI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/northern-trust-corp-ntrsnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Northern Trust Corp.(NTRS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/us-to-investigate-whether-agents-attended-racist-event.html | U.S. to Investigate Whether Agents Attended Racist Event | False | By Neil A. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/richmond-approves-monument-to-ashe.html | Richmond Approves Monument to Ashe | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/c-corrections-186695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/moore-medical-corp-mmda-reports-earnings-for-2d-qtr-to-jul-1.html | Moore Medical Corp.(MMD,A) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/l-metro-north-to-sacrifice-rider-comfort-in-strike-930695.html | Metro-North to Sacrifice Rider Comfort in Strike | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/haemonetics-corp-haen-reports-earnings-for-1st-qtr-to-jul-1.html | Haemonetics Corp.(HAE,N) reports earnings for 1st qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/IHT-for-ballesteros-a-difficult-time-of-life.html | For Ballesteros, a 'Difficult Time' of Life | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/armstrong-world-industries-ackn-reports-earnings-for-2d-qtr-to-jun-30.html | Armstrong World Industries(ACK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/teradyne-inc-tern-reports-earnings-for-2d-qtr-to-jul-2.html | Teradyne Inc.(TER,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/national-city-corp-nccn-reports-earnings-for-2d-qtr-to-jun-30.html | National City Corp.(NCC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/regal-beloit-corp-rbca-reports-earnings-for-2d-qtr-to-june-30.html | Regal-Beloit Corp.(RBC,A) reports earnings for 2d qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/pfizer-inc-pfen-reports-earnings-for-2d-qtr-to-jul-2.html | Pfizer Inc.(PFE,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/music-review-pointing-up-bach-s-virtues.html | MUSIC REVIEW; Pointing Up Bach's Virtues | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/arts/a-festival-undeterred-by-rain.html | A Festival Undeterred by Rain | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/q-a-011895.html | Q&A | False | By C. Claiborne Ray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/a-pathmark-for-queens.html | A Pathmark for Queens | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/style/fashion-that-hasn-t-a-clue.html | Fashion That Hasn't a Clue | False | By Amy M. Spindler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/pataki-leads-gop-surge-in-campaign-contributions.html | Pataki Leads G.O.P. Surge In Campaign Contributions | False | By James Dao | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/russell-corp-rmln-reports-earnings-for-2d-qtr-to-jul-2.html | Russell Corp.(RML,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/the-risk-of-us-inaction.html | The Risk Of U.S. Inaction | False | By Robert Kagan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/adolescents-say-drugs-are-biggest-worry.html | Adolescents Say Drugs Are Biggest Worry | False | By Tamar Lewin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/IHT-mexican-climber-stuck-in-the-french-salami-team-little-migs-big.html | Mexican Climber Stuck in the French Salami Team : Little Mig's Big Dreams on Tour | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/finning-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Finning Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/novellus-systems-inc-nvlsnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Novellus Systems Inc.(NVLS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/nyregion/c-corrections-184005.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/kdlm-transport-services-inc-kllmnnm-reports-earnings-for-2d-qtr-to-jun-30.html | KLLM Transport Services Inc.(KLLM,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/international-briefs-smith-new-court-soars-on-talk-of-takeover.html | International Briefs; Smith New Court Soars On Talk of Takeover | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/old-questions-new-hearings.html | Old Questions, New Hearings | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/world/conflict-balkans-brussels-disunity-imperils-french-proposal-for-bosnia-force.html | CONFLICT IN THE BALKANS: IN BRUSSELS; DISUNITY IMPERILS FRENCH PROPOSAL FOR BOSNIA FORCE | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/sports/sports-people-track-british-punish-hurdler.html | SPORTS PEOPLE: TRACK; British Punish Hurdler | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/baldor-electric-co-bezn-reports-earnings-for-2d-qtr-to-jul-1.html | Baldor Electric Co. (BEZ,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/standard-pacific-corp-spfn-reports-earnings-for-2d-qtr-to-jun-30.html | Standard Pacific Corp.(SPF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/style/by-design-cool-easy-whites.html | By Design; Cool, Easy Whites | False | By Anne-Marie Schiro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/woman-who-was-cia-chief-requests-criminal-investigation.html | Woman Who Was C.I.A. Chief Requests Criminal Investigation | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/radio-astronomers-see-mobile-phone-threat.html | Radio Astronomers See Mobile Phone Threat | False | By Malcolm W. Browne | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/international-business-debacle-desirable-canary-wharf-no-longer-outcast-london.html | INTERNATIONAL BUSINESS; From Debacle to Desirable; Canary Wharf Is No Longer the Outcast of London | False | By Richard W. Stevenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/company-reports-travelers-group-inc-trvn.html | COMPANY REPORTS; TRAVELERS GROUP INC. (TRV,N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/us/capitol-sketchbook-debate-on-the-arts-budget-turns-to-talk-of-the-lurid.html | CAPITOL SKETCHBOOK; Debate on the Arts Budget Turns to Talk of the 'Lurid' | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/dana-corp-dcnn-reports-earnings-for-2d-qtr-to-jun-30.html | Dana Corp.(DCN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/business/truck-components-trcknnm-reports-earnings-for-2d-qtr-to-jun-30.html | Truck Components (TRCK,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/science/peripherals-of-computer-language.html | PERIPHERALS; Of Computer Language | False | By L. R. Shannon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-18 | 1995-07-18 | https://www.nytimes.com/1995/07/18/opinion/l-et-s-define-prayer-before-we-debate-it-943895.html | Let's Define Prayer Before We Debate It | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/international-briefs-hyundai-in-vietnam.html | International Briefs; Hyundai in Vietnam | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/metropolitan-diary-400395.html | Metropolitan Diary | False | By Ron Alexander | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/wine-talk-368695.html | Wine Talk | False | By Frank J. Prial | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/charges-dropped-against-a-youth.html | Charges Dropped Against a Youth | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/pro-football-blades-charged-in-death-of-cousin.html | PRO FOOTBALL; Blades Charged In Death Of Cousin | False | By Charlie Nobles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/golf-faldo-blends-in-among-the-bunkers.html | GOLF; Faldo Blends In Among the Bunkers | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/business-digest-425995.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/white-house-seeks-to-halt-bosnia-bill.html | White House Seeks to Halt Bosnia Bill | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/mattel-inc-matn-reports-earnings-for-2d-qtr-to-jun-30.html | Mattel Inc.(MAT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/preference-plans-may-escape-move-for-major-change.html | PREFERENCE PLANS MAY ESCAPE MOVE FOR MAJOR CHANGE | False | By Steven A. Holmes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/democrats-force-the-gop-to-pull-anti-regulation-bill.html | Democrats Force the G.O.P. To Pull Anti-Regulation Bill | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/c-corrections-482895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/news-summary-585395.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/international-briefs-reed-elsevier-to-sell-publishing-companies.html | International Briefs; Reed Elsevier to Sell Publishing Companies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/l-whitman-burdens-new-jersey-municipalities-144695.html | Whitman Burdens New Jersey Municipalities | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/safety-board-criticizes-faa-over-737-s-outmoded-recorders.html | Safety Board Criticizes F.A.A. Over 737's Outmoded Recorders | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/minister-loses-renomination-to-city-panel-on-the-police.html | Minister Loses Renomination To City Panel On the Police | False | By Jonathan P. Hicks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/books/books-of-the-times-on-the-trail-of-a-missing-man-in-the-old-indochina.html | BOOKS OF THE TIMES; On the Trail of a Missing Man, in the Old Indochina | False | By Richard Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/reviewing-the-waco-raid.html | Reviewing the Waco Raid | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/IHT-1945school-for-gis-in-our-pages100-75-and-50-years-ago.html | 1945:School for GIs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/arts/pop-review-some-new-rhythms-in-a-musical-merger.html | POP REVIEW; Some New Rhythms in a Musical Merger | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/senate-opens-debate-on-bosnia-embargo.html | Senate Opens Debate On Bosnia Embargo | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/food-notes-397095.html | Food Notes | False | By Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/twist-a-dial-and-cab-fare-soars-police-say.html | Twist a Dial and Cab Fare Soars, Police Say | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/movies/film-review-2-parisian-postwar-bohemian-poets-with-smoke.html | FILM REVIEW; 2 Parisian Postwar Bohemian Poets, With Smoke | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/soccer-us-success-still-doesn-t-bring-job-security-for-interim-coach.html | SOCCER; U.S. Success Still Doesn't Bring Job Security for Interim Coach | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/warsaw-journal-sex-barely-gets-a-foot-in-the-classroom-door.html | Warsaw Journal; Sex Barely Gets a Foot in the Classroom Door | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/baseball-yankees-go-0-for-2-against-ex-yanks.html | BASEBALL; Yankees Go 0 for 2 Against Ex-Yanks | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/what-s-in-at-camp-designer-water-tv-too.html | What's In at Camp: Designer Water (TV, Too) | False | By Mariaisa Calta | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/l-you-surely-can-die-of-lyme-disease-163295.html | You Surely Can Die Of Lyme Disease | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/market-place-good-earnings-news-for-airline-stocks-could-turn-out-to-be-bad.html | Market Place; Good earnings news for airline stocks could turn out to be bad. | False | By Adam Bryant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/big-new-trade-gap-deepens-clinton-s-political-problems.html | Big New Trade Gap Deepens Clinton's Political Problems | False | By David E. Sanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/l-rivers-should-belong-to-all-humankind-151995.html | Rivers Should Belong To All Humankind | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/smoking-lures-women-in-japan.html | Smoking Lures Women in Japan | False | By Miki Tanikawa | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/taking-on-insurance-giants.html | Taking On Insurance Giants | False | By Michael Quint | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/personal-health-283395.html | Personal Health | False | By Jane E. Brody | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/the-fifth-man-a-special-report-after-decade-a-child-abuse-case.html | The Fifth Man: A special report.; After Decade, a Child Abuse Case Lives On | False | By Julia Campbell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/trw-inc-trwn-reports-earnings-for-2d-qtr-to-jun-30.html | TRW Inc.(TRW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/sun-microsystems-inc-sunwnm-reports-earnings-for-qtr-to-jun-30.html | Sun Microsystems Inc. (SUNW,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/use-of-nra-is-criticized-in-raid-case.html | Use of N.R.A. Is Criticized In Raid case | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-news-laidlaw-to-buy-careline-ambulance-services.html | COMPANY NEWS; LAIDLAW TO BUY CARELINE AMBULANCE SERVICES | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/IHT-nato-plus-russia-humanitarian-relief-force.html | NATO Plus Russia;A Humanitarian Relief Force | False | By Gideon Rafael, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/chronicle-343095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/IHT-the-third-world-is-watching-the-united-nations-and-the-west.html | The Third World Is Watching the United Nations and the West | False | By Martin Khor, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/books/book-notes-293095.html | Book Notes | False | By Mary B. W. Tabor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/sports-people-hockey-huizenga-may-move-panthers.html | SPORTS PEOPLE: HOCKEY; Huizenga May Move Panthers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/sports-people-tennis-seles-and-graf-to-share-no-1.html | SPORTS PEOPLE: TENNIS; Seles and Graf to Share No. 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/how-to-dine-out-seminars-with-a-pro.html | How to Dine Out: Seminars With a Pro | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/no-headline-773295.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/transactions-061095.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/chronicle-475595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/IHT-american-topics-short-takes-92176820831.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/IHT-french-report-accuses-us-of-industrial-sabotage-campaign.html | French Report Accuses U.S. of Industrial Sabotage Campaign | False | By Joseph Fitchett, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/hamptons-lines-sand-ignite-tempers-oceanfront-residents-try-restrict-public.html | In Hamptons, Lines in the Sand Ignite Tempers; Oceanfront Residents Try to Restrict Public Access to Beaches | False | By Doreen Carvajal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/about-new-york-for-those-in-the-twilight-of-life-the-balm-of-song.html | ABOUT NEW YORK; For Those in the Twilight of Life, the Balm of Song | False | By Michael T. Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/IHT-tangoing-to-uruguay-letters-to-the-editor.html | Tangoing to Uruguay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/at-the-nations-table-boston-hearty-breakfasts-at-jazz-age-diner.html | At the Nation's Table; Boston; Hearty Breakfasts at Jazz Age Diner | False | By Betsy Billard | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/brutality-suit-filed-against-police-officer.html | Brutality Suit Filed Against Police Officer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-york-superintendents-say-cuts-will-lead-to-imbalances.html | New York Superintendents Say Cuts Will Lead to Imbalances | False | By Maria Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/coffee-drinks-that-are-cool-and-creamy.html | Coffee Drinks That Are Cool and Creamy | False | By Suzanne Hamlin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/kodak-net-falls-short-of-expectations.html | Kodak Net Falls Short of Expectations | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/sony-and-toshiba-hint-at-accord-on-disk.html | Sony and Toshiba Hint at Accord on Disk | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/2-israeli-hikers-shot-to-death-in-west-bank.html | 2 Israeli Hikers Shot to Death In West Bank | False | By Joel Greenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/worldbusiness/IHT-hightech-slips-worrying-some-wall-street-bulls.html | High-Tech Slips, Worrying Some Wall Street Bulls | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/sports-people-hockey-nolan-officially-takes-over-as-head-coach-of-the-sabres.html | SPORTS PEOPLE: HOCKEY; Nolan Officially Takes Over As Head Coach of the Sabres | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-deck-collapses-under-revelers.html | NEW JERSEY DAILY BRIEFING; Deck Collapses Under Revelers | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/l-when-schools-favor-religion-132295.html | When Schools Favor Religion | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-reports-ibm-quarterly-earnings-double-as-stock-falls-25.html | COMPANY REPORTS; I.B.M. Quarterly Earnings Double as Stock Falls 25â€¦â€° | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/mcveigh-refuses-a-handwriting-sample.html | McVeigh Refuses a Handwriting Sample | False | By Jo Thomas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/chemical-banking-corp-chln-reports-earnings-for-2d-qtr-to-jun-30.html | Chemical Banking Corp.(CHL,N) reports earnings for 2d qtr to Jun 30 | False | | | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/arts/pop-review-two-calypso-monarchs-in-the-park.html | POP REVIEW; Two Calypso Monarchs in the Park | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/movies/film-review-a-teen-ager-who-s-clear-on-her-priorities.html | FILM REVIEW; A Teen-Ager Who's Clear on Her Priorities | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/at-the-movies-with-jim-lovell-in-space-no-room-for-fear.html | AT THE MOVIES WITH: Jim Lovell; In Space, No Room For Fear | False | By Lena Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/springs-industries-smin-reports-earnings-for-2d-qtr-to-jul-1.html | Springs Industries(SMI,N) reports earnings for 2d qtr to Jul 1 | False | | | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/usx-delhi-group-dgpn-reports-earnings-for-2d-qtr-to-jun-30.html | USX-Delhi Group (DGP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/sperm-bank-is-ordered-closed-and-denied-a-license-hearing.html | Sperm Bank Is Ordered Closed And Denied a License Hearing | False | By Esther B. Fein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/in-south-africa-a-culture-of-resistance-dies-hard.html | In South Africa, a Culture of Resistance Dies Hard | False | By Suzanne Daley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/sprint-corp-fonn-reports-earnings-for-2d-qtr-to-jun-30.html | Sprint Corp.(FON,N) reports earnings for 2d qtr to Jun 30 | False | | | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/IHT-on-tragic-day-virenque-wins-tour-alpine-leg.html | On Tragic Day, Virenque Wins Tour Alpine Leg | False | By Samuel Abt, International Herald Tribune | | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/johnson-johnson-s-profits-up-18.2-in-second-quarter.html | Johnson & Johnson's Profits Up 18.2% in Second Quarter | False | By Milt Freudenheim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/international-briefs-revamping-by-sony-shifts-some-production.html | International Briefs; Revamping by Sony Shifts Some Production | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/sports-of-the-times-finally-new-talent-in-jersey.html | Sports of The Times; Finally, New Talent in Jersey | False | By William C. Rhoden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/microsoft-speeding-its-on-line-service.html | Microsoft Speeding Its On-Line Service | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/why-the-wedding-is-off.html | Why the Wedding Is Off | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/irs-is-preparing-a-tough-audit-for-groups-of-unwary-taxpayers.html | I.R.S. Is Preparing a Tough Audit For Groups of Unwary Taxpayers | False | By David Cay Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/texas-instruments-inc-txnn-reports-earnings-for-2d-qtr-to-jun-30.html | Texas Instruments Inc.(TXN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-insect-imperils-hemlock-trees.html | NEW JERSEY DAILY BRIEFING; Insect Imperils Hemlock Trees | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/banc-one-corp-onen-reports-earnings-for-2d-qtr-to-jun-30.html | Banc One Corp.(ONE,N) reports earnings for 2d qtr to Jun 30 | False | | | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/earnings-dip-at-citicorp-chemical-has-jump-of-27.html | Earnings Dip at Citicorp; Chemical Has Jump of 27% | False | By Saul Hansell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/sports-people-tennis-tarango-clashes-on-the-court.html | SPORTS PEOPLE: TENNIS; Tarango Clashes on the Court | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/indictments-say-two-bronx-police-officers-let-a-pair-of-robbery-suspects-go.html | Indictments Say Two Bronx Police Officers Let a Pair of Robbery Suspects Go | False | By Jim McKinley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/olympics-one-year-to-atlanta-1996-a-lot-of-optimism-but-hurdles-to-leap.html | OLYMPICS: One Year to Atlanta 1996; A Lot of Optimism But Hurdles to Leap | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/key-rates-260495.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/plain-and-simple-crab-meets-fresh-corn.html | PLAIN AND SIMPLE; Crab Meets Fresh Corn | False | By Marian Burros | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/turnpike-contract-talks-dissolve-into-name-calling.html | Turnpike Contract Talks Dissolve Into Name-Calling | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-investment-counselor-is-arrested.html | NEW JERSEY DAILY BRIEFING; Investment Counselor Is Arrested | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-reports-merrill-lynch-co-mern.html | COMPANY REPORTS; MERRILL LYNCH & CO. (MER,N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/IHT-american-topics-short-takes-91181691083.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/schwab-charles-corp-schn-reports-earnings-for-2d-qtr-to-jun-30.html | Schwab (Charles) Corp.(SCH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/IHT-in-krakow-a-jewish-woodstock.html | In Krakow, a 'Jewish Woodstock' | False | By Ruth Ellen Gruber, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/first-financial-management-corp-ffmn-reports-earnings-for-2d-qtr-to-jun-30.html | First Financial Management Corp. (FFM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/books/on-therapy-and-a-novel-called-therapy.html | On Therapy And a Novel Called 'Therapy' | False | By Mel Gussow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/minority-applicants-gain-on-home-loans.html | Minority Applicants Gain on Home Loans | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/IHT-american-topics-short-takes-91539214466.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/garden/at-the-nation-s-table-fort-worth-offbeat-decor-for-beer-hall.html | At the Nation's Table: Fort Worth; Offbeat Decor For Beer Hall | False | By Allen R. Myerson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/IHT-new-french-finance-minister-attacks-countrys-business-elite.html | New French Finance Minister Attacks Country's Business Elite | False | By Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/l-algeria-deplores-killing-106395.html | Algeria Deplores Killing | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/journal-shotgun-hearings.html | Journal; Shotgun Hearings | False | By Frank Rich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/orange-county-financial-plan-is-devised.html | Orange County Financial Plan Is Devised | False | By Leslie Wayne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/yeltsin-displays-his-health-on-tv.html | YELTSIN DISPLAYS HIS HEALTH ON TV | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/at-the-nations-table-los-angeles-a-crossover-step-for-peruvian-food.html | At the Nation's Table: Los Angeles; A Crossover Step For Peruvian Food | False | By M. C. Lanphier | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/the-media-business-berlusconi-may-sell-some-tv-holdings-yet-maintain-control.html | THE MEDIA BUSINESS; Berlusconi May Sell Some TV Holdings, Yet Maintain Control | False | By John Tagliabue | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/brooks-brothers-departure-seen.html | Brooks Brothers Departure Seen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/legislators-against-the-arts.html | Legislators Against the Arts | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/pro-basketball-ewing-answers-critics-of-his-labor-stance.html | PRO BASKETBALL; Ewing Answers Critics Of His Labor Stance | False | By Mike Wise | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/nigerian-tragedy.html | Nigerian Tragedy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/IHT-1920no-to-divorce-in-our-pages100-75-and-50-years-ago.html | 1920?'No' to Divorce : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/johnson-johnson-jnjn-reports-earnings-for-2d-qtr-to-jun-30.html | Johnson & Johnson (JNJ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/two-unions-reinstated-at-the-javits-center.html | Two Unions Reinstated at the Javits Center | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/obituaries/roberta-church-81-an-official-under-eisenhower-and-nixon.html | Roberta Church, 81, an Official Under Eisenhower and Nixon | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/sports-people-football-ncaa-reduces-suspension.html | SPORTS PEOPLE: FOOTBALL; N.C.A.A. Reduces Suspension | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/inside-787295.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/strikers-at-detroit-newspapers-count-on-deep-labor-history.html | Strikers at Detroit Newspapers Count on Deep Labor History | False | By James Bennet | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/gte-corp-gten-reports-earnings-for-2d-qtr-to-jun-30.html | GTE Corp.(GTE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-bridge-to-ellis-island-gains.html | NEW JERSEY DAILY BRIEFING; Bridge to Ellis Island Gains | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/council-vote-clears-way-for-pathmark.html | Council Vote Clears Way For Pathmark | False | By Vivian S. Toy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/arguments-begin-in-susan-smith-trial.html | Arguments Begin in Susan Smith Trial | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/the-media-business-westinghouse-offer-for-cbs-believed-near.html | THE MEDIA BUSINESS; Westinghouse Offer for CBS Believed Near | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/pro-basketball-once-again-it-s-no-deal-on-a-johnson-comeback.html | PRO BASKETBALL; Once Again, It's No Deal On a Johnson Comeback | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/IHT-1895formosa-battle-in-our-pages100-75-and-50-years-ago.html | 1895:Formosa Battle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-judge-to-reconsider-irs-letter.html | NEW JERSEY DAILY BRIEFING; Judge to Reconsider I.R.S. Letter | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/arts/predictions-of-deja-vu-by-bochco.html | Predictions Of Deja Vu By Bochco | False | By Bill Carter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/transactions-61096.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/about-real-estate-a-los-angeles-tenant-for-ibm-s-extra-space.html | About Real Estate; A Los Angeles Tenant For I.B.M.'s Extra Space | False | By Andrea Adelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/whirlpool-corp-whm-reports-earnings-for-2d-qtr-to-jun-30.html | Whirlpool Corp.(WHR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/a-trying-day.html | A Trying Day | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/revolution-in-treating-infertile-men-turns-hopelessness-to-parenthood.html | Revolution in Treating Infertile Men Turns Hopelessness to Parenthood | False | By Gina Kolata | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/IHT-bank-of-england-cites-fraud-in-barings-collapse.html | Bank of England Cites Fraud in Barings Collapse | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-reports-time-warner-inc-twx.html | COMPANY REPORTS; TIME WARNER INC. (TWX) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/metro-digest-764395.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/business-travel-a-berlin-hotel-elegantly-combines-the-old-and-the.html | Business Travel; A Berlin hotel elegantly combines the old and the new. | False | By Jane L. Levere | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/jurors-see-tape-of-simpson-working-out.html | Jurors See Tape of Simpson Working Out | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/international-briefs-toyota-sees-low-sales-because-of-rising-yen.html | International Briefs; Toyota Sees Low Sales Because of Rising Yen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/details-emerge-on-whitewater-as-panel-starts.html | Details Emerge On Whitewater As Panel Starts | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/bosnia-threatens-un-troops-unless-nato-jets-aid-defense.html | Bosnia Threatens U.N. Troops Unless NATO Jets Aid Defense | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/honeywell-inc-honn-reports-earnings-for-2d-qtr-to-jul-2.html | Honeywell Inc.(HON,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/one-precinct-takes-aim-at-environmental-crime.html | One Precinct Takes Aim At Environmental Crime | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/to-our-readers.html | To Our Readers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/cycling-italian-rider-dies-after-high-speed-crash.html | CYCLING; Italian Rider Dies After High-Speed Crash | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/fbi-says-at-least-7-agents-attended-gatherings-displaying-racist-paraphernalia.html | F.B.I. Says at Least 7 Agents Attended Gatherings Displaying Racist Paraphernalia | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/fire-at-a-substation-closes-2-path-lines.html | Fire at a Substation Closes 2 PATH Lines | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/pro-football-brister-finds-a-niche-for-now.html | PRO FOOTBALL; Brister Finds A Niche (For Now) | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/richmond-council-endorses-statue-of-arthur-ashe.html | Richmond Council Endorses Statue Of Arthur Ashe | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/continental-airlines-inc-caibn-reports-earnings-for-2d-qtr-to-jun-30.html | Continental Airlines Inc.(CAIB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/chronicle-475596.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/cypress-semiconductor-corp-cyn-reports-earnings-for-2d-qtr-to-jul-3.html | Cypress Semiconductor Corp.(CY,N) reports earnings for 2d qtr to Jul 3 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/koreans-ponder-whether-economic-miracle-s-pillars-are-shaky.html | Koreans Ponder Whether Economic Miracle's Pillars Are Shaky | False | By Sheryl Wudunn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-news-varitronic-systems-anticipates-lower-earnings.html | COMPANY NEWS; VARITRONIC SYSTEMS ANTICIPATES LOWER EARNINGS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/obituaries/george-w-crane-dies-at-94-advised-with-horse-sense.html | George W. Crane Dies at 94; Advised With 'Horse Sense' | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/c-corrections-481095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/strawberry-up-by-tomorrow.html | Strawberry Up By Tomorrow? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/baseball-ratings-are-down-from-94.html | BASEBALL; Ratings Are Down From '94 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/usx-marathon-group-mron-reports-earnings-for-2d-qtr-to-jun-30.html | USX-Marathon Group (MRO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/l-we-paid-a-terrible-price-for-atom-bomb-145495.html | We Paid a Terrible Price for Atom Bomb | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/french-war-stories.html | French War Stories | False | By Tony Judt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/obituaries/nell-michel-sawyer-volunteer-50-dies.html | Nell Michel Sawyer, Volunteer, 50, Dies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/genentech-inc-gnen-reports-earnings-for-2d-qtr-to-jun-30.html | Genentech Inc.(GNE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/tribune-co-trbn-reports-earnings-for-2d-qtr-to-jun-30.html | Tribune Co.(TRB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/citicorp-ccin-reports-earnings-for-2d-qtr-to-jun-30.html | Citicorp (CCI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/intel-corp-intcnnm-reports-earnings-for-2d-qtr-to-jul-1.html | Intel Corp. (INTC,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/german-transports-fly-to-italy-in-support-of-nato-in-bosnia.html | German Transports Fly to Italy In Support of NATO in Bosnia | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/foreign-affairs-muffled-militants.html | Foreign Affairs; Muffled Militants | False | By Thomas L. Friedman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/l-elderly-pilots-too-need-more-stringent-testing-137395.html | Elderly Pilots, Too, Need More Stringent Testing | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/taxed-into-the-ground.html | Taxed Into the Ground | False | By Paul Sheehan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/union-bank-calif-reports-earnings-for-2d-qtr-to-jun-30.html | Union Bank (Calif.) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/trains-running.html | Trains Running | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/international-briefs-russian-menatep-bank-raises-red-october-bid.html | International Briefs; Russian Menatep Bank Raises Red October Bid | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/IHT-muslim-considerations-letters-to-the-editor.html | Muslim Considerations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/media-business-advertising-volkswagen-campaign-presents-driving-metaphor-for.html | THE MEDIA BUSINESS: ADVERTISING; Volkswagen campaign presents driving as a metaphor for life. | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/technology-stocks-lead-market-selloff.html | Technology Stocks Lead Market Selloff | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/knight-ridder-inc-krin-reports-earnings-for-2d-qtr-to-jun-25.html | Knight-Ridder Inc.(KRI,N) reports earnings for 2d qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/obituaries/julius-cohen-81-jewelry-designer-who-won-awards.html | Julius Cohen, 81; Jewelry Designer Who Won Awards | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/usx-us-steel-group-xn-reports-earnings-for-2d-qtr-to-jun-30.html | USX-U.S. Steel Group (X,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-man-found-dead-after-beating.html | NEW JERSEY DAILY BRIEFING; Man Found Dead After Beating | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/us-appeals-panel-questions-6-counts-against-rostenkowski.html | U.S. Appeals Panel Questions 6 Counts Against Rostenkowski | False | By Neil A. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/ousted-official-settles-suit-against-perelmans-company.html | Ousted Official Settles Suit Against Perelman's Company | False | By Debra West | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/regents-prepare-for-storm-on-affirmative-action.html | Regents Prepare for Storm on Affirmative Action | False | By William H. Honan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-news-united-wisconsin-sees-loss-because-of-higher-claims.html | COMPANY NEWS; UNITED WISCONSIN SEES LOSS BECAUSE OF HIGHER CLAIMS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/l-malpractice-guidelines-167595.html | Malpractice Guidelines | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/early-questions-reported-on-top-fbi-aide.html | Early Questions Reported on Top F.B.I. Aide | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-reports-philip-morris-profits-climb-on-strong-overseas-sales.html | COMPANY REPORTS; Philip Morris Profits Climb On Strong Overseas Sales | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/kroger-co-krn-reports-earnings-for-2d-qtr-to-jun-17.html | Kroger Co.(KR,N) reports earnings for 2d qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/reebok-international-rbkn-reports-earnings-for-2d-qtr-to-jun-30.html | Reebok International(RBK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/movies/film-review-whales-and-boys-in-risky-environments.html | FILM REVIEW; Whales and Boys in Risky Environments | False | By Caryn James | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/high-speed-ferry-service-to-begin-across-the-sound.html | High-Speed Ferry Service To Begin Across the Sound | False | By John T. McQuiston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/less-is-more-keeping-ingredients-to-a-minimum.html | Less Is More: Keeping Ingredients to a Minimum | False | By Sam Gugino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/finance-briefs-735095.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/newspaper-to-cut-450-positions.html | Newspaper to Cut 450 Positions | False | By Seth Mydans | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/pataki-walks-fine-line-on-rail-talks.html | Pataki Walks Fine Line on Rail Talks | False | By James Dao | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/new-jersey-daily-briefing-appearing-for-the-defense.html | NEW JERSEY DAILY BRIEFING; Appearing for the Defense . . . | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/rain-floods-roads-and-rails-and-breaks-a-record.html | Rain Floods Roads and Rails, and Breaks a Record | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/the-media-business-advertising-addenda-lowe-affiliate-to-open-in-brazil.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Affiliate To Open in Brazil | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/capitol-sketchbook-panel-s-haunting-replay-of-official-s-final-days.html | CAPITOL SKETCHBOOK; Panel's Haunting Replay Of Official's Final Days | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/polaroid-corp-prdn-reports-earnings-for-2d-qtr-to-jul-2.html | Polaroid Corp.(PRD,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/lilly-eli-lly-n-reports-earnings-for-2d-qtr-to-jun-30.html | Lilly (Eli) (LLY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/chronicle-343096.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/first-tennessee-national-corp-ftennnm-reports-earnings-for-2d-qtr-to-jun-30.html | First Tennessee National Corp. (FTEN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/baseball-mets-and-orioles-talking-about-a-deal-for-bonilla.html | BASEBALL; Mets and Orioles Talking About a Deal for Bonilla | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/general-electric-co-gen-reports-earnings-for-2d-qtr-to-jun-30.html | General Electric Co. (GE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/arts/television-review-more-backstage-intrigue-egotism-and-meaningful-old-movie-clips.html | TELEVISION REVIEW; More Backstage Intrigue, Egotism And Meaningful Old Movie Clips | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/world/growing-power-of-jerusalem-s-ultra-orthodox-makes-other-jews-uneasy.html | Growing Power of Jerusalem's Ultra-Orthodox Makes Other Jews Uneasy | False | By Clyde Haberman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/style/baking-soda-to-the-rescue.html | Baking Soda to the Rescue! | False | By Suzanne Hamlin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/intel-earnings-up-37-are-below-estimates.html | Intel Earnings, Up 37%, Are Below Estimates | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/opinion/IHT-what-iranians-want-letters-to-the-editor.html | What Iranians Want : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/upjohn-co-upjn-reports-earnings-for-2d-qtr-to-jun-30.html | Upjohn Co.(UPJ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/mellon-bank-corp-mdn-reports-earnings-for-2d-qtr-to-jun-30.html | Mellon Bank Corp.(MEL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/usx-corp-reports-earnings-for-2d-qtr-to-jun-30.html | USX Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/bill-on-gap-in-health-care-gets-boost-at-hearing.html | Bill on Gap In Health Care Gets Boost At Hearing | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/correction-technology-stocks-238895.html | Correction: Technology Stocks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/sports/baseball-newly-revived-mets-scoring-by-the-dozen.html | BASEBALL; Newly Revived Mets Scoring by the Dozen | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/us/in-house-spending-bills-open-way-to-make-policy.html | In House, Spending Bills Open Way to Make Policy | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/mcdonnell-douglas-mdn-reports-earnings-for-2d-qtr-to-jun-30.html | McDonnell Douglas (MD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/johnson-controls-inc-jcin-reports-earnings-for-3d-qtr-to-jun-30.html | Johnson Controls Inc.(JCI,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/company-briefs-465895.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/nyregion/metro-digest-764396.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-19 | 1995-07-19 | https://www.nytimes.com/1995/07/19/business/eastman-kodak-ekn-reports-earnings-for-2d-qtr-to-jun-30.html | Eastman Kodak (EK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/conrail-inc-crrn-reports-earnings-for-2d-qtr-to-jun-30.html | Conrail Inc.(CRR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/transactions-438695.html | TRANSACTIONS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/currents-fusion-in-a-synagogue.html | CURRENTS; Fusion in a Synagogue | False | By Suzanne Slesin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/after-a-century-a-black-cadet-is-vindicated.ed.html | After a Century, a Black Cadet Is Vindicated | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/walbro-corp-walbnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Walbro Corp.(WALB,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-european-topics-around-europe-9251551008.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-talks-may-follow-war-of-words.html | NEW JERSEY DAILY BRIEFING; Talks May Follow War of Words | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/dance-review-from-four-countries-circles-a-train-a-bronze-angel-and-a-bed.html | DANCE REVIEW; From Four Countries: Circles, a Train, a Bronze Angel and a Bed | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/IHT-let-the-bosnians-arm-and-bring-the-un-forces-out.html | Let the Bosnians Arm, and Bring the UN Forces Out | False | By Richard Perle, International Herald Tribune | 1995-08-24 | | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/falconbridge-reports-earnings-for-2d-qtr-to-jun-30.html | Falconbridge reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/sanifill-inc-filn-reports-earnings-for-2d-qtr-to-jun-30.html | Sanifill Inc.(FILN) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/dr-irvin-rock-73-psychologist-and-expert-on-visual-perception.html | Dr. Irvin Rock, 73, Psychologist And Expert on Visual Perception | False | By Vicki Cheng | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/sonoco-products-co-sonn-reports-earnings-for-2d-qtr-to-jul-2.html | Sonoco Products Co.(SON,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/china-s-plans-to-make-family-car-are-receding-official-says.html | China's Plans to Make Family Car Are Receding, Official Says | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/us-will-not-oppose-ibm-in-trimming-of-most-barriers.html | U.S. Will Not Oppose I.B.M. In Trimming of Most Barriers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/meridian-bancorp-mrdnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Meridian Bancorp (MRDN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/paccar-inc-pcarnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Paccar Inc.(PCAR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/sneak-attack-on-aids-research.html | Sneak Attack on AIDS Research | False | By David Baltimore and David Ho | 1995-08-24 | | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/l-new-york-needs-a-much-tougher-assault-law-053495.html | New York Needs a Much Tougher Assault Law | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-people-baseball-freehan-quits-at-michigan.html | SPORTS PEOPLE: BASEBALL; Freehan Quits at Michigan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/ohio-edison-co-oecn-reports-earnings-for-year-to-jun-30.html | Ohio Edison Co.(OEC,N) reports earnings for Year to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/metro-digest-269395.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/the-media-business-advertising-addenda-hollywood-director-to-try-commercials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hollywood Director To Try Commercials | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/mr-mcconnell-s-silly-ploy.html | Mr. McConnell's Silly Ploy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/style/chronicle-677095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/standard-motor-products-inc-smpn-reports-earnings-for-2d-qtr-to-jun-30.html | Standard Motor Products Inc. (SMP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/bridge-007095.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-news-245695.html | COMPANY NEWS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-briefs-483195.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/worldbusiness/IHT-stic-prowls-asia-to-make-up-for-scarce-land-and.html | STIC Prowls Asia to Make Up for Scarce Land and Labor : Singapore Looks for Beachheads | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/zilog-inc-zlgn-reports-earnings-for-2d-qtr-to-jul-2.html | Zilog Inc.(ZLG,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/currents-florida-gallery-for-self-taught-artists.html | CURRENTS; Florida Gallery for Self-Taught Artists | False | By Suzanne Slesin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/cincinnati-milacron-inc-cmzn-reports-earnings-for-2d-qtr-to-jun-17.html | Cincinnati Milacron Inc.(CMZ,N) reports earnings for 2d qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/bush-boake-allen-inc-boan-reports-earnings-for-2d-qtr-to-jun-25.html | Bush Boake Allen Inc.(BOA,N) reports earnings for 2d qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/defending-affirmative-action.html | Defending Affirmative Action | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/world-news-briefs-rebel-s-american-widow-protests-in-guatemala.html | World News Briefs; Rebel's American Widow Protests in Guatemala | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/coca-cola-enterprises-inc-ccen-reports-earnings-for-2d-qtr-to-jun-30.html | Coca-Cola Enterprises Inc.(CCE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/deposit-guaranty-corp-depsnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Deposit Guaranty Corp.(DEPS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/pop-review-japanese-group-keeps-noise-forever-young.html | POP REVIEW; Japanese Group Keeps Noise Forever Young | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-european-topics-french-police-see-rise-in-child-crime.html | European Topics : French Police See Rise in Child Crime | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/alc-communications-alca-reports-earnings-for-2d-qtr-to-jun-30.html | ALC Communications (ALC,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/plum-creek-timber-lp-pcln-reports-earnings-for-2d-qtr-to-jun-30.html | Plum Creek Timber L.P. (PCL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/corestates-financial-cfln-reports-earnings-for-2d-qtr-to-jun-30.html | CoreStates Financial (CFL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/conflict-balkans-bosnia-second-safe-area-eastern-bosnia-overrun-serbs.html | CONFLICT IN THE BALKANS: IN BOSNIA; SECOND 'SAFE AREA' IN EASTERN BOSNIA OVERRUN BY SERBS | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/soccer-us-hopes-to-avenge-cup-defeat-to-brazil.html | SOCCER; U.S. Hopes to Avenge Cup Defeat to Brazil | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/norwest-corp-nobn-reports-earnings-for-2d-qtr-to-jun-30.html | Norwest Corp.(NOB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/westcorp-inc-wesn-reports-earnings-for-2d-qtr-to-jun-30.html | Westcorp Inc.(WES,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/rayonier-inc-rynn-reports-earnings-for-2d-qtr-to-jun-30.html | Rayonier Inc.(RYN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/westamerica-bancorp-wabcnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Westamerica Bancorp (WABC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/legg-mason-inc-lmn-reports-earnings-for-1st-qtr-to-jun-30.html | Legg Mason Inc.(LM,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/vwr-corp-vwrxnnm-reports-earnings-for-2d-qtr-to-jun-30.html | VWR Corp.(VWRX,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/nicor-inc-gasn-reports-earnings-for-2d-qtr-to-jun-30.html | Nicor Inc.(GAS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/american-maize-azeaa-reports-earnings-for-2d-qtr-to-jun-30.html | American Maize (AZE.A,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-people-football-carter-top-pick-in-draft-gets-7-year-bengal-pact.html | SPORTS PEOPLE: FOOTBALL; Carter, Top Pick in Draft, Gets 7-Year Bengal Pact | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/wmx-technologies-inc-wmxn-reports-earnings-for-2d-qtr-to-jun-30.html | WMX Technologies Inc.(WMX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/investors-in-mutual-funds-are-not-deserting-market.html | Investors in Mutual Funds Are Not Deserting Market | False | By Kenneth N. Gilpin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/trinity-industries-trnn-reports-earnings-for-1st-qtr-to-jun-30.html | Trinity Industries(TRN,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/jefferson-bankshares-jbnknnm-reports-earnings-for-2d-qtr-to-jun-30.html | Jefferson Bankshares (JBNK,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/redman-industries-rdmnnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Redman Industries(RDMN,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-people-football-milanovich-staying-on.html | SPORTS PEOPLE: FOOTBALL; Milanovich Staying on | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/IHT-dont-enter-an-open-ended-war-without-the-means-to-win-it.html | Don't Enter an Open-Ended War Without the Means to Win It | False | By Frederick Bonnart, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/vf-corp-vfcn-reports-earnings-for-2d-qtr-to-jul-1.html | VF Corp.(VFC,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/mueller-industries-mlin-reports-earnings-for-2d-qtr-to-jul-1.html | Mueller Industries(MLI,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/conner-peripherals-inc-cnrn-reports-earnings-for-2d-qtr-to-jun-30.html | Conner Peripherals Inc.(CNR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/keystone-financial-inc-kstnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Keystone Financial Inc.(KSTN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/IHT-chernobyls-costs-letters-to-the-editor.html | Chernobyl's Costs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/for-first-time-junta-tells-burmese-the-top-democrat-is-free.html | For First Time, Junta Tells Burmese the Top Democrat Is Free | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/lin-broadcasting-linbnnm-reports-earnings-for-2d-qtr-to-jun-30.html | LIN Broadcasting (LINB,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/wolohan-lumber-co-wlhnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Wolohan Lumber Co.(WLHN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/loyola-capital-corp.html | Loyola Capital Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/another-company-had-its-eye-on-zenith-korean-concern-says.html | Another Company Had Its Eye On Zenith, Korean Concern Says | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/chemed-corp-chen-reports-earnings-for-2d-qtr-to-jun-30.html | Chemed Corp.(CHE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/office-depot-inc-odpn-reports-earnings-for-2d-qtr-to-jul-1.html | Office Depot Inc.(ODP,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/l-for-jews-intermarriage-also-has-positive-side-568495.html | For Jews, Intermarriage Also Has Positive Side | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/wheelabrator-technologies-inc-wtin-reports-earnings-for-2d-qtr-to-jun-30.html | Wheelabrator Technologies Inc. (WTI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-search-for-suspect-goes-on-tv.html | NEW JERSEY DAILY BRIEFING; Search for Suspect Goes on TV | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/c-corrections-549895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/darling-international-reports-earnings-for-2d-qtr-to-jul-1.html | Darling International reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/baseball-how-to-lose-games-and-influence-fans.html | BASEBALL; How to Lose Games and Influence Fans | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/worldbusiness/IHT-banking-on-uk-profits.html | Banking on U.K. Profits | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/having-great-time-hope-house-is-ok.html | Having Great Time Hope House Is O.K. | False | By Clare Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/international-business-german-business-ethics-loses-some-luster.html | INTERNATIONAL BUSINESS; German Business Ethics Loses Some Luster | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/clinton-assails-officers-racist-event.html | Clinton Assails Officers' Racist Event | False | By Fox Butterfield | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/health-management-associates-hman-reports-earnings-for-3d-qtr-to-jun-30.html | Health Management Associates (HMA,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/jacobs-engineering-group-inc-jecn-reports-earnings-for-3d-qtr-to-jun-30 | Jacobs Engineering Group Inc.(JEC,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/the-fishing-camp-that-got-away-a-russian-tale.html | The Fishing Camp That Got Away: A Russian Tale | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/olin-corp-olnn-reports-earnings-for-2d-qtr-to-jun-30.html | Olin Corp.(OLN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/tellabs-inc-tlabnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Tellabs Inc.(TLAB,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/in-li-death-mouse-seems-to-be-source-of-fatal-virus.html | In L.I. Death, Mouse Seems To Be Source Of Fatal Virus | False | By John T. McQuiston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/ford-motor-co-of-canada-fca-reports-earnings-for-2d-qtr-to-jun-30.html | Ford Motor Co. of Canada (FC,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/hon-industries-honinnm-reports-earnings-for-2d-qtr-to-jul-1.html | Hon Industries (HONI,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/general-binding-gbndnnm-reports-earnings-for-2d-qtr-to-jun-30.html | General Binding (GBND,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/electronic-data-systems-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Electronic Data Systems Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/xilinx-inc-xlnxnnm-reports-earnings-for-1st-qtr-to-july-1.html | Xilinx Inc.(XLNX,NNM) reports earnings for 1st qtr to July 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/cara-operations-reports-earnings-for-1st-qtr-to-jun-25.html | Cara Operations reports earnings for 1st qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/industrial-flotsam-elevated-to-art.html | Industrial Flotsam Elevated to Art | False | By Suzanne Slesin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/midlantic-corp-midlnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Midlantic Corp.(MIDL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-people-football-brian-blades-posts-bond.html | SPORTS PEOPLE: FOOTBALL; Brian Blades Posts Bond | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/republic-new-york-corp-rnbn-reports-earnings-for-2d-qtr-to-jun-30.html | Republic New York Corp.(RNB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/pop-review-havens-adds-torchiness-in-unexpected-places.html | POP REVIEW; Havens Adds Torchiness in Unexpected Places | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/IHT-a-lift-with-a-point-letters-to-the-editor.html | A Lift With a Point : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/hubbell-inc-hubbn-reports-earnings-for-2d-qtr-to-jun-30.html | Hubbell Inc.(HUBB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/alan-d-marks-pianist-46.html | Alan D. Marks, Pianist, 46 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/lydall-inc-ldln-reports-earnings-for-2d-qtr-to-jun-30.html | Lydall Inc.(LDL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/chancellor-search-reflects-power-struggle.html | Chancellor Search Reflects Power Struggle | False | By Steven Lee Myers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/c-corrections-548095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/a-restoration-is-announced-for-42d-street.html | A Restoration Is Announced For 42d Street | False | By Brett Pulley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/diy-home-warehouse-inc-diyhnnm-reports-earnings-for-2d-qtr-to-jul-1.html | DIY Home Warehouse Inc. (DIYH,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/valley-national-bancorp-vlyn-reports-earnings-for-2d-qtr-jun-30.html | Valley National Bancorp (VLY,N) reports earnings for 2d qtr Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/media-business-marketing-deal-link-meredith-reader-s-digest-association.html | THE MEDIA BUSINESS; Marketing Deal to Link Meredith And Reader's Digest Association | False | By Deirdre Carmody | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/inacom-corp-inacmnm-reports-earnings-for-2d-qtr-to-jul-1.html | Inacom Corp.(INAC,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/style/chronicle-679695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/ku-energy-corp-kun-reports-earnings-for-2d-qtr-to-jun-30.html | KU Energy Corp.(KU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/baseball-bonilla-s-homer-in-10th-is-the-latest-mets-magic.html | BASEBALL; Bonilla's Homer in 10th Is the Latest Mets' Magic | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/golf-a-sore-norman-plans-to-play.html | GOLF; A Sore Norman Plans to Play | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/north-fork-bancorp-inc-nfbn-reports-earnings-for-2d-qtr-to-jun-30.html | North Fork Bancorp Inc.(NFB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/witness-describes-botched-abortion-scene.html | Witness Describes Botched Abortion Scene | False | By Lynette Holloway | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/no-headline-738095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/mcgraw-hill-cos-mhpn-reports-earnings-for-2d-qtr-to-jun-30.html | McGraw-Hill Cos.(MHP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/a-spree-for-lukas-at-keeneland-sale.html | A Spree for Lukas At Keeneland Sale | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/with-an-abortion-vote-and-a-budget-cut-house-republicans-counter-clinton.html | With an Abortion Vote and a Budget Cut, House Republicans Counter Clinton | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/boatmen-s-bancshares-inc-boatnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Boatmen's Bancshares Inc. (BOAT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/del-laboratories-dlia-reports-earnings-for-2d-qtr-to-jun-30.html | Del Laboratories (DLI,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/l-who-will-lead-the-arts-counterattack-057795.html | Who Will Lead the Arts Counterattack? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/cycling-race-ignored-procession-honors-rider.html | CYCLING; Race Ignored, Procession Honors Rider | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/w-r-grace-names-new-financial-chief.html | W. R. Grace Names New Financial Chief | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/watkins-johnson-co-wjn-reports-earnings-for-2d-qtr-to-jun-30.html | Watkins-Johnson Co.(WJ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/crawford-co-crdan-reports-earnings-for-2d-qtr-to-jun-30.html | Crawford & Co. (CRDA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/valmont-industries-valmnnm-reports-earnings-for-2d-qtr-to-jul-1.html | Valmont Industries(VALM,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/worldbusiness/IHT-japan-hedges-bets-over-finance-pact.html | Japan Hedges Bets Over Finance Pact | False | By Alan Friedman and Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/panhandle-eastern-corp-peln-reports-earnings-for-2d-qtr-to-jun-30.html | Panhandle Eastern Corp.(PEL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-greenspan-says-maximum-risk-has-passed.html | Greenspan Says 'Maximum Risk' Has Passed | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/andrew-corp-andwnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Andrew Corp.(ANDW,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/hugh-hurd-70-actor-with-role-in-early-civil-rights-movement.html | Hugh Hurd, 70, Actor With Role In Early Civil Rights Movement | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/challenging-giuliani-board-authorizes-school-layoffs-close-budget-shortfall.html | Challenging Giuliani, Board Authorizes School Layoffs to Close The Budget Shortfall | False | By Maria Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/currents-blistering-barnacles-tintin-ware.html | CURRENTS; Blistering Barnacles! Tintin Ware! | False | By Suzanne Slesin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/augat-inc-augn-reports-earnings-for-2d-qtr-to-jun30.html | Augat Inc.(AUG,N) reports earnings for 2d qtr to Jun30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/man-24-is-charged-in-death-of-a-child-2.html | Man, 24, Is Charged in Death of a Child, 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/co-steel-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Co-Steel Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-threat-of-american-air-strikes-on-serbs-is-option-for-the-west-us-and.html | Threat of American Air Strikes On Serbs Is 'Option' for the West : U.S. and Allies See Progress on Pact for 'Safe Area' Defense | False | By Paul F. Horvitz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/western-digital-corp-wdcn-reports-earnings-for-qtr-to-july-1.html | Western Digital Corp.(WDC,N) reports earnings for Qtr to July 1 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/theater/outdoor-triumph-of-tempest-stirs-interest-on-broadway.html | Outdoor Triumph of 'Tempest' Stirs Interest on Broadway | False | By William Grimes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/plexus-corp-plxsnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Plexus Corp.(PLXS,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/amsouth-bancorp-aso-n-reports-earnings-for-2d-qtr-to-jun-30.html | AmSouth Bancorp (ASO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/terror-in-montana.html | Terror in Montana | False | By Martha A. Bethel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/bell-industries-bln-reports-earnings-for-2d-qtr-to-jun-30.html | Bell Industries (BLN) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/werner-enterprises-inc-wernnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Werner Enterprises Inc. (WERN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/stocks-plunge-in-a-selling-surge-swamping-rally.html | Stocks Plunge in a Selling Surge, Swamping Rally | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/joslyn-corp-joslnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Joslyn Corp.(JOSL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/state-street-boston-corp-sttn-reports-earnings-for-2d-qtr-to-jun-30.html | State Street Boston Corp.(STT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/on-train-platforms-anxiety-aplenty.html | On Train Platforms, Anxiety Aplenty | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/darwin-journal-bitter-aborigines-sue-for-stolen-childhoods.html | Darwin Journal; Bitter Aborigines Sue For Stolen Childhoods | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/events-shows-a-sale-a-benefit-and-classes.html | Events: Shows, a Sale, A Benefit and Classes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/inside-257095.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/IHT-will-norman-tee-off-a-big-questionat-british-open.html | Will Norman Tee Off?: A Big QuestionAt British Open | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/read-rite-corp-rdrtnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Read-Rite Corp.(RDRT,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/zions-bancorp-zionnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Zions Bancorp (ZION,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/weis-markets-inc-wmkn-reports-earnings-for-2d-qtr-to-jul-1.html | Weis Markets Inc.(WMK,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/devils-re-sign-two-free-agents.html | Devils Re-Sign Two Free Agents | False | EAST RUTHERFORD, N.J., July 19 -- | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/cts-corp-ctsn-reports-earnings-for-2d-qtr-to-jul-2.html | CTS Corp.(CTS,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/damark-international-dmrknnm-earnings-for-2d-qtr-to-jul-1.html | Damark International (DMRK,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/owens-corning-fiberglass-corp-ocfn-reports-earnings-for-2d-qtr-to-jun-30.html | Owens-Corning Fiberglass Corp. (OCF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-chinas-frontier-capitalism-is-an-increasingly-violent-affair-when-deals.html | China's Frontier Capitalism Is an Increasingly Violent Affair : When Deals Sour in the Race for Riches | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/arvin-industries-arvn-reports-earnings-for-2d-qtr-to-jul-2.html | Arvin Industries(ARV,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/the-pop-life-289895.html | The Pop Life | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/pilgrim-s-pride-corp-chxn-reports-earnings-for-3d-qtr-to-jul-1.html | Pilgrim's Pride Corp.(CHX,N) reports earnings for 3d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/subway-safety-issue.html | Subway Safety Issue | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/the-media-business-advertising-addenda-accounts-056995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/gop-senators-demand-all-files-on-whitewater.html | G.O.P. SENATORS DEMAND ALL FILES ON WHITEWATER | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/william-h-lane-81-collector-of-american-art.html | William H. Lane, 81, Collector of American Art | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/egypt-arrests-15-in-2-day-sweep-against-muslim-brotherhood.html | Egypt Arrests 15 in 2-Day Sweep Against Muslim Brotherhood | False | By Youssef M. Ibrahim Cairo, July 19 | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/firan-corp-reports-earnings-for-2d-qtr-to-jun-2.html | Firan Corp. reports earnings for 2d qtr to Jun 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/s3-inc-siiinnm-reports-earnings-for-2d-qtr-to-jun-30.html | S3 Inc.(SIII,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/l-patent-office-owes-inventors-protection-055095.html | Patent Office Owes Inventors Protection | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/integra-financial-corp-itgn-reports-earnings-for-2d-qtr-to-jun-30.html | Integra Financial Corp.(ITG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/IHT-1945war-until-1946-in-our-pages100-75-and-50-years-ago.html | 1945:War Until 1946 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/consumer-s-world-web-of-cellular-phone-fraud-widens.html | CONSUMER'S WORLD; Web of Cellular Phone Fraud Widens | False | By Bryan Miller | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/hunt-jb-transport-jbhtnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Hunt(J.B.) Transport (JBHT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-people-tennis-graf-out-of-carlsbad-event.html | SPORTS PEOPLE: TENNIS; Graf Out of Carlsbad Event | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/progressive-corp-pgrn-reports-earnings-for-2d-qtr-to-jun-30.html | Progressive Corp.(PGR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/polaris-industries-pin-reports-earnings-for-2d-qtr-to-jun-30.html | Polaris Industries(PII,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/travel-ports-of-america-inc-reports-earnings-for-year-to-apr-30.html | Travel Ports of America Inc. reports earnings for Year to Apr 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/piper-jaffray-cos-pjcn-reports-earnings-for-3d-qtr-to-jun-30.html | Piper Jaffray Cos.(PJC,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/panic-for-children-on-a-subway-train.html | Panic for Children on a Subway Train | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/rubbermaid-inc-rbdn-reports-earnings-for-2d-qtr-to-jun-30.html | Rubbermaid Inc.(RBD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/guidant-corp-gdtn-reports-earnings-for-2d-qtr-to-jun-30.html | Guidant Corp.(GDT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/graco-inc-gggn-reports-earnings-for-2d-qtr-to-jun-30.html | Graco Inc.(GGG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/survey-finds-surge-in-smoking-by-young.html | Survey Finds Surge in Smoking by Young | False | By Philip J. Hilts | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/comerica-inc-cman-reports-earnings-for-2d-qtr-to-jun-30.html | Comerica Inc.(CMA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/dauphin-deposit-dapnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Dauphin Deposit (DAPN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/executive-changes-060795.html | Executive Changes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/regulators-go-on-the-alert.html | Regulators Go on the Alert | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/quno-corp-reports-earnings-for-2d-qtr-to-jun-25.html | Quno Corp. reports earnings for 2d qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/idex-corp-iexn-reports-earnings-for-2d-qtr-to-jun-30.html | Idex Corp.(IEX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/justin-industries-jstnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Justin Industries(JSTN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/scholastic-corp-schlnnm-reports-earnings-for-qtr-to-may-31.html | Scholastic Corp.(SCHL,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/playtex-products-inc-pyxn-reports-earnings-for-2d-qtr-to-jul-1.html | Playtex Products Inc.(PYX,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/house-bill-sets-off-fight-in-long-distance-calling.html | House Bill Sets Off Fight In Long-Distance Calling | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/trustco-bank-reports-earnings-for-2d-qtr-to-jun-30.html | Trustco Bank reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/girl-4-falls-5-floors-and-dies-in-harlem.html | Girl, 4, Falls 5 Floors and Dies in Harlem | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/l-come-to-singapore-and-debate-the-issues-041095.html | Come to Singapore and Debate the Issues | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/IHT-1920wireless-station-in-our-pages100-75-and-50-years-ago.html | 1920:Wireless Station : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/parent-child-deciding-if-it-s-time-for-kindergarten-or-time-to-wait-a-year.html | PARENT & CHILD; Deciding if It's Time for Kindergarten or Time to Wait a Year | False | By Lynda Richardson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/conflict-in-the-balkans-policy-us-rejecting-french-plan-urges-air-attacks-in-bosnia.html | CONFLICT IN THE BALKANS: POLICY; U.S., Rejecting French Plan, Urges Air Attacks in Bosnia | False | By R. W Apple Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/the-higher-they-rise-the-harder.html | The Higher They Rise, the Harder . . . | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/springs-industries-smin-reports-earnings-for-2d-qtr-to-jul-1.html | Springs Industries(SMI,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/magma-copper-co-mcun-reports-earnings-for-2d-qtr-to-jun-30.html | Magma Copper Co.(MCU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/put-the-students-first.html | Put the Students First | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/nature-s-sunshine-products-inc-natrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Nature's Sunshine Products Inc. (NATR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-decision-in-psychiatrist-s-favor.html | NEW JERSEY DAILY BRIEFING; Decision in Psychiatrist's Favor | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/barrick-gold-abxn-reports-earnings-for-2d-qtr-to-jun-30.html | Barrick Gold (ABX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/maneuver-by-mta-postpones-metro-north-strike-for-4-months.html | Maneuver by M.T.A. Postpones Metro-North Strike for 4 Months | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/help-for-blueberries.html | Help for Blueberries | False | By By Linda Yang | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/fort-wayne-national-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Fort Wayne National Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/japan-s-elections-on-sunday-may-reshape-its-politics-again.html | Japan's Elections on Sunday May Reshape Its Politics Again | False | By Nicholas D. Kristof | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/modine-mfg-co-modinmm-reports-earnings-for-1st-qtr-to-jun-26.html | Modine Mfg. Co.(MODI,NNM) reports earnings for 1st qtr to Jun 26 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/finance-briefs-066695.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/aid-to-mink-ranchers-pork-or-priority.html | Aid to Mink Ranchers: Pork or Priority? | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/stone-webster-inc-swn-reports-earnings-for-2d-qtr-to-jun-30.html | Stone & Webster Inc.(SW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/stanley-works-swkn-reports-earnings-for-2d-qtr-to-jun-30.html | Stanley Works (SWK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-reports-the-media-business-times-mirror-sets-more-cuts-and-closings.html | COMPANY REPORTS; THE MEDIA BUSINESS; Times Mirror Sets More Cuts and Closings | False | By Mark Landler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/baseball-nlrb-hearing-postponed.html | BASEBALL; N.L.R.B. Hearing Postponed | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/borg-warner-automotive-inc-bwan-reports-earnings-for-2d-qtr-to-jun-30.html | Borg-Warner Automotive Inc. (BWA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/excerpts-from-clinton-talk-on-affirmative-action.html | Excerpts From Clinton Talk on Affirmative Action | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/baseball-wetteland-scatters-yanks-dark-clouds.html | BASEBALL; Wetteland Scatters Yanks' Dark Clouds | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/coachmen-industries-coan-reports-earnings-for-2d-qtr-to-jun-30.html | Coachmen Industries(COA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/willamette-industries-wmttnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Willamette Industries(WMTT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/hawaiian-electric-industries-hen-reports-earnings-for-2d-qtr-to-jun-30.html | Hawaiian Electric Industries (HE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/lance-inc-lncennm-reports-earnings-for-2d-qtr-to-jun-17.html | Lance Inc.(LNCE,NNM) reports earnings for 2d qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/reading-bates-corp-rbn-reports-earnings-for-2d-qtr-to-jun-30.html | Reading & Bates Corp.(RB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/precision-castparts-corp-pcpn-reports-earnings-for-1st-qtr-to-jul-2.html | Precision Castparts Corp.(PCP,N) reports earnings for 1st qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/study-says-outdated-signals-are-widespread-in-subway.html | Study Says Outdated Signals Are Widespread in Subway | False | By James C. McKinley Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/heat-death-toll-rises-to-436-in-chicago.html | Heat Death Toll Rises to 436 in Chicago | False | By Don Terry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/hockey-ferraro-signs-with-the-rangers.html | HOCKEY; Ferraro Signs With the Rangers | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/cummins-engine-co-cumn-reports-earnings-for-2d-qtr-to-jul-2.html | Cummins Engine Co.(CUM,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/for-simpson-prosecutors-new-assists-from-defense.html | For Simpson Prosecutors, New Assists From Defense | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/owens-illinois-oin-reports-earnings-for-2d-qtr-to-jun-30.html | Owens-Illinois (OI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/dmr-group-inc-reports-earnings-for-qtr-to-may-31.html | DMR Group Inc. reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/wolverine-tube-inc-wlvn-reports-earnings-for-2d-qtr-to-jul-1.html | Wolverine Tube Inc.(WLV,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-charged-in-irs-check-fraud.html | NEW JERSEY DAILY BRIEFING; Charged in I.R.S. Check Fraud | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/universal-foods-corp-ufcn-reports-earnings-for-3d-qtr-to-jun-30.html | Universal Foods Corp.(UFC,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/integrated-device-technology-inc-idtnnm-reports-earnings-for-1st-qtr-to-jul-2.html | Integrated Device Technology Inc. (IDT,NNM) reports earnings for 1st qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/boise-cascade-office-products-corp-bopn-reports-earnings-for-2d-qtr-to-jun-30.html | Boise Cascade Office Products Corp. (BOP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/acxiom-corp-acxnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Acxiom Corp.(ACXM,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/hispanic-residents-vow-to-fight-for-carefully-drawn-congressional-district.html | Hispanic Residents Vow to Fight for Carefully Drawn Congressional District | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/creditors-in-a-big-ponzi-scheme-say-they-ve-been-taken-again.html | Creditors in a Big Ponzi Scheme Say They've Been Taken Again | False | By Diana B. Henriques | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/forest-laboratories-inc-frxa-reports-earnings-for-2d-qtr-to-jun-30.html | Forest Laboratories Inc.(FRX,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/rohm-haas-co-rohn-reports-earnings-for-2d-qtr-to-jun-30.html | Rohm & Haas Co.(ROH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/littlefuse-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Littlefuse Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/esabyte-corp-exbtnnm-reports-earnings-for-2d-qtr-to-jul-1.html | Esabyte Corp.(EXBT,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/c-corrections-553695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/york-international-corp-yrkn-reports-earnings-for-2d-qtr-to-jun-30.html | York International Corp.(YRK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/la-quinta-inns-lqln-reports-earnings-for-2d-qtr-to-jun-30.html | La Quinta Inns (LQI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/currents-beach-finds-hold-the-sand.html | CURRENTS; Beach Finds, Hold the Sand | False | By Suzanne Slesin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/signet-banking-sbkn-reports-earnings-for-2d-qtr-to-jun-30.html | Signet Banking (SBK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/the-media-business-advertising-addenda-meridian-bancorp-shifts-its-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Meridian Bancorp Shifts Its Account | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/c-corrections-552895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/house-proud-a-woodland-bower-from-a-master-of-display.html | HOUSE PROUD; A Woodland Bower From a Master of Display | False | By Ben Lloyd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/koppers-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Koppers Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/golf-finale-for-palmer-spices-st-andrews-drama.html | GOLF; Finale for Palmer Spices St. Andrews Drama | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/fleet-financial-group-inc-fltn-reports-earnings-for-2d-qtr-to-jun-30.html | Fleet Financial Group Inc.(FLT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/mid-atlantic-medical-services-inc-mmen-reports-earnings-for-2d-qtr-to-jun-30.html | Mid-Atlantic Medical Services Inc. (MME,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/examination-of-waco-raid-goes-partisan.html | Examination Of Waco Raid Goes Partisan | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/summit-bancorp-nj-subnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Summit Bancorp (N.J.) (SUBN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/life-usa-holding-inc-lusannm-reports-earnings-for-2d-qtr-to-jun-30.html | Life USA Holding Inc.(LUSA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/movies/television-review-cbs-news-revisits-migrants-35-years-later.html | TELEVISION REVIEW; CBS News Revisits Migrants 35 Years Later | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/c-corrections-551095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/general-motors-acceptance-corp-reports-earnings-for-2d-qtr-to-jun-30.html | General Motors Acceptance Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/golf-daniel-and-alcott-covet-an-elusive-honor.html | GOLF; Daniel and Alcott Covet an Elusive Honor | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/hughes-electronics-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Hughes Electronics Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-protection-for-elderly-sought.html | NEW JERSEY DAILY BRIEFING; Protection for Elderly Sought | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/fulton-financial-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Fulton Financial Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/public-service-enterprise-group-pegn-reports-earnings-for-2d-qtr-to-jun-30.html | Public Service Enterprise Group (PEG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/200-california-students-jeer-bid-to-end-affirmative-action.html | 200 California Students Jeer Bid to End Affirmative Action | False | By William H. Honan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/shawmut-national-corp-sncn-reports-earnings-for-2d-qtr-to-jun-30.html | Shawmut National Corp.(SNC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/vastar-resources-inc-vrln-reports-earnings-for-2d-qtr-to-jun-30.html | Vastar Resources Inc.(VRI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/great-western-financial-corp-gwfn-reports-earnings-for-2d-qtr-to-jun-30.html | Great Western Financial Corp. (GWF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/komag-inc-kmagnnm-reports-earnings-for-2d-qtr-to-jul-2.html | Komag Inc.(KMAG,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/whitman-corp-whn-reports-earnings-for-2d-qtr-to-jun-30.html | Whitman Corp.(WH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/kinetic-concepts-inc-kncinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Kinetic Concepts Inc.(KNCI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/bus-full-of-campers-strikes-sanitation-truck.html | Bus Full of Campers Strikes Sanitation Truck | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/borden-chemicals-plastics-lp-bcun-reports-earnings-for-2d-qtr-to-jun-30.html | Borden Chemicals & Plastics L.P. (BCU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/smith-jury-hears-of-2-little-bodies-and-a-letter-in-the-lake.html | Smith Jury Hears of 2 Little Bodies, and a Letter, in the Lake | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/market-place-a-breakup-of-thorn-emi-may-already-be-priced-into-its-stock.html | Market Place; A breakup of Thorn-EMI may already be priced into its stock. | False | By Richard W. Stevenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/sbc-communications-inc-sbcn-reports-earnings-for-2d-qtr-to-jun-30.html | SBC Communications Inc.(SBC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/michael-foods-miklnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Michael Foods (MIKL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/style/chronicle-678895.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-taiwan-turns-up-the-heat-in-escalating-war-of-words-with-china.html | Taiwan Turns Up the Heat in Escalating War of Words With China | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/l-for-jews-intermarriage-also-has-positive-side-majority-s-influence-569295.html | For Jews, Intermarriage Also Has Positive Side; Majority's Influence | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/IHT-1895-rail-progress-in-our-pages100-75-and-50-years-ago.html | 1895 Rail Progress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/ford-motor-credit-co-reports-earnings-for-2d-qtr-to-jun30.html | Ford Motor Credit Co. reports earnings for 2d qtr to Jun30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/capitol-sketchbook-at-tumultuous-hearing-bombast-and-fluster.html | CAPITOL SKETCHBOOK; At Tumultuous Hearing, Bombast and Fluster | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-european-topics-around-europe-91837430816.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/garden/at-home-with-jane-stubbs-life-in-bloomsbury-on-hudson.html | AT HOME WITH: Jane Stubbs; Life in Bloomsbury-on-Hudson | False | By Amy M. Spindler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/amphenol-corp-aphn-reports-earnings-for-2d-qtr-to-jun-30.html | Amphenol Corp.(APH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/lukens-inc-lucn-reports-earnings-for-2d-qtr-to-jul-1.html | Lukens Inc.(LUC,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/manitowoc-co-mtwn-reports-earnings-for-2d-qtr-to-jun-30.html | Manitowoc Co.(MTW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/telephone-data-systems-inc-tdsa-reports-earnings-for-2d-qtr-to-jun-30.html | Telephone & Data Systems Inc. (TDS,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/general-instrument-corp-gicn-reports-earnings-for-2d-qtr-to-jun-30.html | General Instrument Corp.(GIC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/conflict-in-the-balkans-politics-bosnia-and-us-politics-high-stakes-for-dole.html | CONFLICT IN THE BALKANS: POLITICS; Bosnia and U.S. Politics: High Stakes for Dole | False | By Stephen Engelberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/orange-rockland-utilities-inc-orun-reports-earnings-for-2d-qtr-to-jun-30.html | Orange & Rockland Utilities Inc. (ORU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-post-office-near-slaying-site.html | NEW JERSEY DAILY BRIEFING; Post Office Near Slaying Site | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/greenpoint-financial-gnptnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Greenpoint Financial (GNPT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/general-dynamics-gdn-reports-earnings-for-2d-qtr-to-jun-30.html | General Dynamics (GD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/abc-to-show-another-jackson-video.html | ABC to Show Another Jackson Video | False | By Lawrie Mifflin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/harmac-pacific-reports-earnings-for-2d-qtr-to-jun-30.html | Harmac Pacific reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/selloff-jolts-stock-market.html | Selloff Jolts Stock Market | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/sudbury-inc-sudsnnm-reports-earnings-for-qtr-to-may-31.html | Sudbury Inc.(SUDS,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-news-rockwell-to-buy-silicon-wafer-plant.html | COMPANY NEWS; ROCKWELL TO BUY SILICON WAFER PLANT | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/corrections-550195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/tcf-financial-tcbn-reports-earnings-for-2d-qtr-to-jun-30.html | TCF Financial (TCB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/black-family-s-car-is-torched-in-brooklyn.html | Black Family's Car Is Torched in Brooklyn | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/michigan-national-mnconnm-reports-earnings-for-2d-qtr-to-jun-30.html | Michigan National (MNCO,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/intergraph-reports-earnings-for-2d-qtr-to-jun-30.html | Intergraph reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/liberties-the-loss-of-the-dodo.html | Liberties; The Loss of the Dodo | False | By Maureen Dowd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-travel-update-us-closing-diplomatic-missions.html | TRAVEL UPDATE : U.S. Closing Diplomatic Missions | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/us-cellular-corp-usma-reports-earnings-for-2d-qtr-to-jun-30.html | U.S. Cellular Corp.(USM,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/economic-scene-when-it-comes-to-farm-subsidies-the-gop-walks-a-narrow-line.html | Economic Scene; When it comes to farm subsidies, the G.O.P. walks a narrow line. | False | By Peter Passell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/with-cbs-westinghouse-may-be-a-star-again.html | With CBS, Westinghouse May Be a Star Again | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/sonat-offshore-drilling-inc-rign-reports-earnings-for-2d-qtr-to-jun-30.html | Sonat Offshore Drilling Inc.(RIG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/l-for-jews-intermarriage-also-has-positive-side-role-for-rabbis-570695.html | For Jews, Intermarriage Also Has Positive Side; Role for Rabbis | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/castech-aluminum-group-ctan-reports-earnings-for-1st-qtr-to-jun-30.html | CasTech Aluminum Group (CTA,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/worldbusiness/IHT-korean-firms-move-into-europe.html | Korean Firms Move Into Europe | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/oxford-industries-oxmn-reports-earnings-for-qtr-to-jun-2.html | Oxford Industries(OXM,N) reports earnings for Qtr to Jun 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/pacific-gas-electric-co-pcgn-reports-earnings-for-2d-qtr-to-jun-30.html | Pacific Gas & Electric Co.(PCG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/louis-c-abelson-83-founder-of-jfk-airport-medical-office.html | Louis C. Abelson, 83, Founder Of J.F.K. Airport Medical Office | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/teledyne-inc-tdyn-reports-earnings-for-2d-qtr-to-jun-30.html | Teledyne Inc.(TDY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/president-shows-fervent-support-for-goals-of-affirmative-action.html | President Shows Fervent Support For Goals of Affirmative Action | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/blood-gore-and-fettuccine-sure-when-these-mystery-writers-hold-a-round-table.html | Blood, Gore and Fettuccine?; Sure, When These Mystery Writers Hold a Round Table | False | By Carey Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/ruddick-corp-rdkn-reports-earnings-for-3d-qtr-to-jul-2.html | Ruddick Corp.(RDK,N) reports earnings for 3d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-people-tennis-agassi-mcenroe-in-benefit.html | SPORTS PEOPLE: TENNIS; Agassi, McEnroe in Benefit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/greenspan-says-economy-s-low-may-be-past.html | Greenspan Says Economy's Low May Be Past | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-reports-for-first-time-in-two-years-quarterly-net-falls-at-ford.html | COMPANY REPORTS; For First Time in Two Years, Quarterly Net Falls at Ford | False | By James Bennet | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/santa-fe-pacific-corp-sfxn-reports-earnings-for-2d-qtr-to-jun-30.html | Santa Fe Pacific Corp.(SFX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/pop-review-john-doe-and-exene-go-a-little-bit-country.html | POP REVIEW; John Doe and Exene Go a Little Bit Country | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/world/in-an-assertive-and-democratic-taiwan-a-basic-issue-arises-who-are-we.html | In an Assertive and Democratic Taiwan, a Basic Issue Arises: Who Are We? | False | By Edward A. Gargan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/golden-west-financial-corp-gdwn-reports-earnings-for-2d-qtr-to-jun-30.html | Golden West Financial Corp. (GDW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/boy-12-dies-in-a-rage-of-bullets-and-a-16-year-old-is-held.html | Boy, 12, Dies in a Rage of Bullets, and a 16-Year-Old Is Held | False | By Carey Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/key-rates-094195.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/inter-regional-financial-group-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Inter-Regional Financial Group Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/champion-enterprises-chbn-reports-earnings-for-2d-qtr-to-jul-1.html | Champion Enterprises (CHB,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/l-drop-in-murder-rate-began-under-dinkins-038095.html | Drop in Murder Rate Began Under Dinkins | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/alumax-inc-amxn-reports-earnings-for-2d-qtr-to-jun-30.html | Alumax Inc.(AMX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/rollins-truck-leasing-corp-rlcn-reports-earnings-for-3d-qtr-to-jun-30.html | Rollins Truck Leasing Corp.(RLC,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/arts/music-review-spotlight-on-pianist-12-with-the-philharmonic.html | MUSIC REVIEW; Spotlight on Pianist, 12, With the Philharmonic | False | By Edward Rothstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/IHT-correction.html | Correction | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/magna-group-inc-maginnm-reports-earnings-for-2d-qtr-to-jun-30.html | Magna Group Inc.(MAGI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-fumes-force-school-to-evacuate.html | NEW JERSEY DAILY BRIEFING; Fumes Force School to Evacuate | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-of-the-times-yankees-must-trade-mcdowell.html | Sports Of The Times; Yankees Must Trade McDowell | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/company-reports-scott-paper-reports-best-quarter-ever.html | COMPANY REPORTS; Scott Paper Reports Best Quarter Ever | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/sports-business-knicks-announce-the-1000-view.html | SPORTS BUSINESS; Knicks Announce the $1,000 View | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/books/books-of-the-times-on-men-killing-men-especially-within-a-family.html | BOOKS OF THE TIMES; On Men Killing Men, Especially Within a Family | False | By Christopher Lehmann-Haupt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/obituaries/murray-riese-is-dead-at-73-an-innovator-in-restaurants.html | Murray Riese Is Dead at 73; An Innovator in Restaurants | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/witness-in-terror-trial-says-informer-could-fake-tape-recordings.html | Witness in Terror Trial Says Informer Could Fake Tape Recordings | False | By Joseph P. Fried | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/bowater-inc-bown-reports-earnings-for-2d-qtr-to-jun-30.html | Bowater Inc.(BOW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/senate-sets-term-limits-for-committee-posts.html | Senate Sets Term Limits for Committee Posts | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/bard-cr-inc-bcrn-reports-earnings-for-2d-qtr-to-jun-30.html | Bard (C.R.) Inc.(BCR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/fruit-of-the-loom-ftln-reports-earnings-for-2d-qtr-to-jun-30.html | Fruit of the Loom (FTL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/on-baseball-tempest-in-a-dugout-starring-mcdowell.html | ON BASEBALL; Tempest in a Dugout, Starring McDowell | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/media-business-advertising-kinder-care-ignoring-its-own-turmoil-seeks-nurturing.html | THE MEDIA BUSINESS: ADVERTISING; Kinder Care, ignoring its own turmoil, seeks a nurturing image. | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/robert-mondavi-mondnnm-reports-earnings-for-qtr-to-jun-30.html | Robert Mondavi (MOND,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/comair-holdings-inc-commnm-reports-earnings-for-2d-qtr-to-jun-30.html | Comair Holdings Inc.(COMR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/jefferies-group-jefgnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Jefferies Group (JEFG,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/us/push-for-line-item-veto-runs-out-of-gop-steam.html | Push for Line-Item Veto Runs Out of G.O.P. Steam | False | By David E. Rosenbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/business/ackerley-communications-inc-aka-reports-earnings-for-2d-qtr-to-jun-30.html | Ackerley Communications Inc.(AK,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/sports/tennis-seles-to-return-with-no-1-ranking.html | TENNIS; Seles to Return With No. 1 Ranking | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/opinion/essay-singapore-s-fear.html | Essay; Singapore's Fear | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-20 | 1995-07-20 | https://www.nytimes.com/1995/07/20/nyregion/new-jersey-daily-briefing-staying-in-the-school-system.html | NEW JERSEY DAILY BRIEFING; Staying in the School System | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/applied-magnetics-corp-apmn-reports-earnings-for-3d-qtr-to-jun-30.html | Applied Magnetics Corp.(APM,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/hershey-foods-corp-hsyn-reports-earnings-for-2d-qtr-to-jul-2.html | Hershey Foods Corp.(HSY,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/bosnian-exit-strategy.html | Bosnian Exit Strategy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/westinghouse-and-cbs-plan-talks-on-deal.html | Westinghouse And CBS Plan Talks on Deal | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/why-should-new-york-put-pathmark-on-the-dole.html | Why Should New York Put Pathmark on the Dole? | False | By Antonio Pagan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/inside-056495.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-mitsui-agrees-to-acquire-ocelot-ammonia.html | COMPANY NEWS; MITSUI AGREES TO ACQUIRE OCELOT AMMONIA | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/conflict-in-the-balkans-the-refugees-a-new-tide-of-refugees-from-zepa-is-awaited.html | CONFLICT IN THE BALKANS: THE REFUGEES; A New Tide Of Refugees From Zepa Is Awaited | False | By Raymond Bonner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/allegheny-power-system-inc-aypn-reports-earnings-for-2d-qtr-to-june-30.html | Allegheny Power System Inc.(AYP,N) reports earnings for 2d qtr to June 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/book-says-prudential-continues-to-pay-a-former-executive.html | Book Says Prudential Continues to Pay a Former Executive | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/starbucks-corp-sbuxnnm-reports-earnings-for-3d-qtr-to-jul-2.html | Starbucks Corp.(SBUX,NNM) reports earnings for 3d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/sounds-around-town-093495.html | Sounds Around Town | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/federal-signal-corp-fssn-reports-earnings-for-2d-qtr-to-jun-30.html | Federal Signal Corp.(FSS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/IHT-french-stance-could-bolster-test-ban-treaty-expert-says-among-the.html | French Stance Could Bolster Test Ban Treaty, Expert Says : Among the Minuses, a Plus | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/restaurants-962695.html | Restaurants | False | By Ruth Reichl | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/deadline-extended-again-in-bid-for-legent.html | Deadline Extended Again in Bid for Legent | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/about-real-estate-apartment-projects-set-for-greenwich-village.html | About Real Estate; Apartment Projects Set For Greenwich Village | False | By Rachelle Garbarine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/l-free-shakespeare-well-not-exactly-590695.html | Free Shakespeare? Well, Not Exactly | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/murray-riese-73-restaurateur-who-developed-the-food-court.html | Murray Riese, 73, Restaurateur Who Developed the Food Court | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/high-wire-lending-acts.html | High-Wire Lending Acts | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/metro-digest-049195.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-people-665195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/bar-for-many-most-frightening-part-simpson-trial-will-come-when-it-over.html | At the Bar; For many, the most frightening part of the Simpson trial will come when it is over. | False | By Andrea Higbie | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/ibm-to-dress-some-software-in-lotus-products-wrappings.html | I.B.M. to Dress Some Software In Lotus-Products Wrappings | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/golf-female-athletes-may-be-seeing-long-awaited-era-of-good-will.html | GOLF; Female Athletes May Be Seeing Long-Awaited Era of Good Will | False | By Robert Lipsyte | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/l-on-not-regulating-school-choir-music-594995.html | On Not Regulating School Choir Music | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/executive-changes-619895.html | Executive Changes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/advo-inc-adn-reports-earnings-for-3d-qtr-to-jun-24.html | Advo Inc.(AD,N) reports earnings for 3d qtr to Jun 24 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/service-corp-intl-srvn-reports-earnings-for-2d-qtr-to-jun-30.html | Service Corp. Intl.(SRV,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/ahmanson-hf-ahmn-reports-earnings-for-2d-qtr-to-jun-30.html | Ahmanson (H.F.) (AHM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/in-house-tirade-on-china-but-a-vote-to-keep-trade-as-it-is.html | In House, Tirade on China, but a Vote to Keep Trade as It Is | False | By Michael Wines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-reports-salomon-inc-sbn.html | COMPANY REPORTS; SALOMON INC. (SB,N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/soccer-midnight-strikes-for-the-us-in-america-cup.html | SOCCER; Midnight Strikes for the U.S. in America Cup | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/revco-ds-rxrn-reports-earnings-for-qtr-to-jun-3.html | Revco D.S. (RXR,N) reports earnings for Qtr to Jun 3 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-reports-compaq-earnings-rise-17-apple-net-income-down-25.html | COMPANY REPORTS; Compaq Earnings Rise 17%; Apple Net Income Down 25% | False | By Lawrence M. Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/lIHT-better-a-rich-china-letters-to-the-editor.html | Better a Rich China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/lIHT-missing-the-tour-zut-even-in-deepest-france.html | Missing the Tour (Zut!) ,Even in Deepest France | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/california-board-ends-preferences-in-college-system.html | CALIFORNIA BOARD ENDS PREFERENCES IN COLLEGE SYSTEM | False | By B. Drummond Ayres Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/domtar-inc-dtcn-reports-earnings-for-2d-qtr-to-jun-30.html | Domtar Inc.(DTC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/c-corrections-090095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/b-r-gross-58-a-professor-of-philosophy.html | B. R. Gross, 58, A Professor Of Philosophy | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/international-briefs-hotel-venture-in-india.html | International Briefs; Hotel Venture in India | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/ametek-inc-amen-reports-earnings-for-2d-qtr-to-jun-30.html | Ametek Inc.(AME,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/conflict-balkans-fighting-bosnia-serbs-surround-safe-area-but-defenders-are.html | CONFLICT IN THE BALKANS: THE FIGHTING; Bosnia Serbs Surround Safe Area' but Defenders Are Defiant | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/st-jude-medical-inc-stjmnn-reports-earnings-for-2d-qtr-to-jun-30.html | St. Jude Medical Inc.(STJM,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/pop-review-so-young-and-self-conscious.html | POP REVIEW; So Young and Self-Conscious | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/union-pacific-corp-unpn-reports-earnings-for-2d-qtr-to-jun-30.html | Union Pacific Corp.(UNP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/democrats-block-vote-on-anti-regulation-measure.html | Democrats Block Vote on Anti-Regulation Measure | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/pro-basketball-nets-to-tip-off-with-raptors.html | PRO BASKETBALL; Nets to Tip Off With Raptors | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-102795.html | Art in Review | False | By Pepe Karmel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/l-new-yorkers-can-expect-more-medical-errors-615595.html | New Yorkers Can Expect More Medical Errors | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/IHT-1895-in-the-drawer-in-our-pages100-75-and-50-years-ago.html | 1895: In the Drawer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/bristol-myers-squibb-co-bmy.n-reports-earnings-for-2d-qtr-to-jun-30.html | Bristol-Myers Squibb Co.(BMY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/american-home-products-corp-ahpn-reports-earnings-for-2d-qtr-to-jun-30.html | American Home Products Corp. (AHP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/big-merger-of-eastern-banks-is-seen.html | Big Merger Of Eastern Banks Is Seen | False | By Saul Hansell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/sports-people-football-andersen-and-falcons-agree-to-terms.html | SPORTS PEOPLE: FOOTBALL; Andersen and Falcons Agree to Terms | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/excel-industries-exca-reports-earnings-for-2d-qtr-to-jul-1.html | Excel Industries(EXC,A) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/sealed-air-corp-seen-reports-earnings-for-2d-qtr-to-jun-30.html | Sealed Air Corp.(SEE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/stuart-pearce-63-new-york-corporate-lawyer.html | Stuart Pearce, 63, New York Corporate Lawyer | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/4-metro-north-unions-reach-tentative-contract-accord.html | 4 Metro-North Unions Reach Tentative Contract Accord | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/pro-football-haselrig-joins-jets-after-2-lost-seasons.html | PRO FOOTBALL; Haselrig Joins Jets After 2 Lost Seasons | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/IHT-looking-out-for-nos-2-and-3-riders-battle-on.html | Looking Out for Nos. 2 and 3, Riders Battle On | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/style/chronicle-077295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/key-rates-780195.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/bank-of-boston-bkbn-reports-earnings-for-2d-qtr-to-jun-30.html | Bank of Boston (BKB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/c-corrections-091895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/unifi-inc-ufln-reports-earnings-for-qtr-to-jun-25.html | Unifi Inc.(UFI,N) reports earnings for Qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/sports-people-tennis-everyone-agrees-seles-to-return-at-no-1.html | SPORTS PEOPLE: TENNIS; Everyone Agrees: Seles to Return at No. 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/fpl-group-fpln-reports-earnings-for-2d-qtr-to-jun-30.html | FPL Group (FPL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/movies/film-review-a-look-at-hugh-grant-before-his-big-success.html | FILM REVIEW; A Look at Hugh Grant Before His Big Success | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/IHT-already-on-the-menu-letters-to-the-editor.html | Already on the Menu : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Nogen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/for-mother-a-day-brings-a-birth-and-a-death.html | For Mother, A Day Brings A Birth And a Death | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/northwest-airlines-corp-nwacnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Northwest Airlines Corp. (NWAC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-review-extreme-artifice-directly-from-life-in-new-york-between-the-wars.html | ART REVIEW; Extreme Artifice Directly From Life (in New York Between the Wars) | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/mesa-board-backs-pickens-vs-dissidents.html | Mesa Board Backs Pickens Vs. Dissidents | False | By Allen R. Myerson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/abroad-at-home-what-should-we-do.html | Abroad at Home; What Should We Do? | False | By Anthony Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/sports-people-football-tagliabue-backs-raiders-bid-to-move.html | SPORTS PEOPLE: FOOTBALL; Tagliabue Backs Raiders' Bid to Move | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/movies/first-major-film-with-an-nc-17-rating-is-embraced-by-the-studio.html | First Major Film With an NC-17 Rating Is Embraced by the Studio | False | By Bernard Weinraub | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/world-news-briefs-pakistani-goes-to-india-in-effort-to-free-hostages.html | World News Briefs; Pakistani Goes to India In Effort to Free Hostages | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/susan-smith-s-lawyer-vs-the-electric-chair.html | Susan Smith's Lawyer vs. the Electric Chair | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/schlumberger-ltd-slbn-reports-earnings-for-2d-qtr-to-jun-30.html | Schlumberger Ltd.(SLB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/dance-review-trisha-brown-adds-her-own-special-moves-to-a-bach-musical-offering.html | DANCE REVIEW; Trisha Brown Adds Her Own Special Moves to a Bach Musical Offering | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/IHT-1945war-trial-site-in-our-pages100-75-and-50-years-ago.html | 1945:War Trial Site : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/suicide-at-a-hotel.html | Suicide at a Hotel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/380-children-very-little-time-for-golf-part-fond-father-part-salesman-camp-owner.html | 380 Children, and Very Little Time for Golf; Part Fond Father, Part Salesman, Camp Owner Finds Each Day a Long One | False | By Emily M. Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/IHT-the-ayatollahs-iran-letters-to-the-editor.html | The Ayatollahs' Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-hughes-electronics-gets-1.3-billion-satellite-deal.html | COMPANY NEWS; HUGHES ELECTRONICS GETS $1.3 BILLION SATELLITE DEAL | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/movies/film-review-kids-growing-up-troubled-in-terrifying-ways.html | FILM REVIEW; KIDS; Growing Up Troubled, In Terrifying Ways | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-reports-colgate-palmolive-co-cln.html | COMPANY REPORTS; COLGATE-PALMOLIVE CO. (CL,N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/editorial-notebook-don-t-kill-the-cea.html | Editorial Notebook; Don't Kill the C.E.A. | False | By Michael M. Weinstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/hannaford-bros-co-hrdn-reports-earnings-for-2d-qtr-to-jul-1.html | Hannaford Bros. Co.(HRD,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/in-idaho-a-wily-opponent-who-takes-on-ranchers.html | In Idaho, a Wily Opponent Who Takes On Ranchers | False | By Timothy Egan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/micro-warehouse-inc-mwhsnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Micro Warehouse Inc.(MWHS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-reports-coca-cola-co-kon.html | COMPANY REPORTS; COCA-COLA CO. (KO,N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/hearings-set-on-examining-school-crime.html | Hearings Set On Examining School Crime | False | By Vivian S. Toy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-arrest-in-woman-s-death.html | NEW JERSEY DAILY BRIEFING; Arrest in Woman's Death | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/lawyer-living-high-life-is-said-to-have-ties-to-mob.html | Lawyer Living High Life Is Said to Have Ties to Mob | False | By Selwyn Raab | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/election-monitor-criticizes-haitian-vote-for-widespread-fraud.html | Election Monitor Criticizes Haitian Vote for Widespread Fraud | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/style/chronicle-881695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/IHT-1920vilna-evacuated-in-our-pages100-75-and-50-years-ago.html | 1920:Vilna Evacuated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/diametric-views-of-waco-federal-agents-as-aggressors-and-as-victims-of-outlaws.html | Diametric Views of Waco: Federal Agents as Aggressors -- and as Victims of Outlaws | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/tidewater-inc-tdwn-reports-earnings-for-1st-qtr-to-jun-30.html | Tidewater Inc.(TDW,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/IHT-british-amateur-champ-shines-at-open-rising-star-timeless-wind.html | British Amateur Champ Shines at Open : Rising Star, Timeless Wind | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/pro-football-giants-ask-players-to-make-a-deal.html | PRO FOOTBALL; Giants Ask Players to Make a Deal | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/worldbusiness/IHT-3-executives-quit-at-opel-amid-probe.html | 3 Executives Quit at Opel Amid Probe | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/senate-backs-measure-to-have-reporters-reveal-outside-income.html | Senate Backs Measure to Have Reporters Reveal Outside Income | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/crane-co-crn-reports-earnings-for-2d-qtr-to-jun-30.html | Crane Co.(CR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/mother-was-remorseful-witness-says.html | Mother Was Remorseful, Witness Says | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/diamond-shamrock-inc-drm-reports-earnings-for-2d-qtr-to-jun-30.html | Diamond Shamrock Inc.(DRM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/nucor-corp-nuen-reports-earnings-for-2d-qtr-to-jul-1.html | Nucor Corp.(NUE,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-reports-gm-rise-bucks-quarter-s-auto-earnings-trend.html | COMPANY REPORTS; G.M. Rise Bucks Quarter's Auto Earnings Trend | False | By James Bennet | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/sports-people-football-surgery-for-jaguars-boselli.html | SPORTS PEOPLE: FOOTBALL; Surgery for Jaguars' Boselli | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/delay-in-strike-threat-is-good-news.html | Delay in Strike Threat Is Good News | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/pro-basketball-retired-nba-players-criticize-plan-by-agents.html | PRO BASKETBALL; Retired N.B.A. Players Criticize Plan by Agents | False | By Vincent M. Mallozzi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/mcn-corp-mcnn-reports-earnings-for-2d-qtr-to-jun-30.html | MCN Corp.(MCN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/conflict-balkans-policy-us-wins-support-britain-for-plan-bomb-bosnian-serbs.html | CONFLICT IN THE BALKANS: THE POLICY; U.S. Wins Support From Britain For Plan to Bomb Bosnian Serbs | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/case-corp-csen-reports-earnings-for-2d-qtr-to-jun-30.html | Case Corp.(CSE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-100095.html | Art in Review | False | By Pepe Karmel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/rock-review-from-pop-to-punk-with-a-slew-of-themes-and-variations.html | ROCK REVIEW; From Pop to Punk With a Slew of Themes and Variations | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/keycorp-keyn-reports-earnings-for-2d-qtr-to-jun-30.html | KeyCorp (KEY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/smith-intl-siin-reports-earnings-for-2d-qtr-to-jun-30.html | Smith Intl.(SII,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/home-video-957095.html | Home Video | False | By Peter M. Nichols | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/finance-briefs-657095.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/kaman-corp-kamnannm-reports-earnings-for-2d-qtr-to-jun-30.html | Kaman Corp.(KAMNA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/IHT-chinese-missile-tests-seen-as-intimidation.html | Chinese Missile Tests Seen as Intimidation | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/l-irish-hurdle-raised-593095.html | Irish Hurdle Raised | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/IHT-if-will-is-there-west-has-the-weapons.html | If Will Is There, West Has the Weapons | False | By Joseph Fitchett, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/in-battle-over-public-lands-ranchers-push-public-aside.html | In Battle Over Public Lands, Ranchers Push Public Aside | False | By Timothy Egan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/family-aid-plan-rejected-in-house.html | FAMILY-AID PLAN REJECTED IN HOUSE | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/lafarge-corp-lafn-reports-earnings-for-2d-qtr-to-jun-30.html | Lafarge Corp.(LAF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/arrow-electronics-arwn-reports-earnings-for-2d-qtr-to-jun-30.html | Arrow Electronics (ARW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/tax-fraud-two-baseball-legends-say-it-s-so.html | Tax Fraud: Two Baseball Legends Say It's So | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/tandy-corp-tann-reports-earnings-for-2d-qtr-to-jun-30.html | Tandy Corp.(TAN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/business-digest-017995.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/the-fair-where-the-country-cuts-loose.html | The Fair, Where the Country Cuts Loose | False | By Michelle Green | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/bhc-communications-bca-reports-earnings-for-2d-qtr-to-jun-30.html | BHC Communications (BC,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-reports-times-co-s-profit-jumped-26-to-43-million-in-2d-quarter.html | COMPANY REPORTS; Times Co.'s Profit Jumped 26% To $43.3 Million in 2d Quarter | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/international-briefs-3-opel-officials-resign-over-inquiry.html | International Briefs; 3 Opel Officials Resign Over Inquiry | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/nl-industries-nln-reports-earnings-for-2d-qtr-to-jun-30.html | NL Industries(NL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/exxon-corp-xonn-reports-earnings-for-2d-qtr-to-jun-30.html | Exxon Corp.(XON,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/sounds-around-town-916295.html | Sounds Around Town | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/sun-co-sunn-reports-earnings-for-2d-qtr-to-jun-30.html | Sun Co.(SUN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/occidental-petroleum-corp-oxyn-reports-earnings-for-2d-qtr-to-jun-30.html | Occidental Petroleum Corp.(OXY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/arco-cemical-rcmn-reports-earnings-for-2d-qtr-to-jun-30.html | Arco Cemical (RCM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/schering-plough-corp-sgpn-reports-earnings-for-2d-qtr-to-jun-30.html | Schering-Plough Corp.(SGP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-anger-over-mayor-s-comments.html | NEW JERSEY DAILY BRIEFING; Anger Over Mayor's Comments | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/after-3-deaths-safe-water-returns-to-the-jersey-shore.html | After 3 Deaths, Safe Water Returns to the Jersey Shore | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/white-house-role-faulted-in-inquiry-on-aide-s-suicide.html | White House Role Faulted In Inquiry on Aide's Suicide | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-guilty-verdict-for-furious-driver.html | NEW JERSEY DAILY BRIEFING; Guilty Verdict for Furious Driver | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/our-towns-a-student-is-robbed-of-life-and-a-city-of-hope.html | OUR TOWNS; A Student Is Robbed of Life, and a City of Hope | False | By Evelyn Nieves | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/transactions-490095.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/style/IHT-how-to-find-best-deals-in-asia.html | How to Find Best Deals in Asia | False | By Roger Collis, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/theater/theater-review-sunset-boulevard-the-taming-of-broadway-s-shrew.html | THEATER REVIEW: SUNSET BOULEVARD; The Taming of Broadway's Shrew | False | By Vincent Canby | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/in-america-children-of-the-dark-ages.html | In America; Children of the Dark Ages | False | By Bob Herbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/murdoch-and-laborite-britain-s-new-odd-couple.html | Murdoch and Laborite: Britain's New Odd Couple | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/ameritech-corp-aitn-reports-earnings-for-2d-qtr-to-jun-30.html | Ameritech Corp.(AIT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-noranda-forest-proposes-to-sell-donohue-stake.html | COMPANY NEWS; NORANDA FOREST PROPOSES TO SELL DONOHUE STAKE | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/media-business-advertising-benetton-s-unrepentant-adman-vows-keep-pushing.html | THE MEDIA BUSINESS: ADVERTISING; Benetton's unrepentant adman vows to keep pushing the envelope. | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/international-briefs-mum-s-the-word-at-smith-new-court.html | International Briefs; Mum's the Word At Smith New Court | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/ppg-industries-ppgn-reports-earnings-for-2d-qtr-to-jun-30.html | PPG Industries(PPG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/pacific-telesis-group-pacn-reports-earnings-for-2d-qtr-to-jun-30.html | Pacific Telesis Group (PAC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-thermo-electron-is-planning-an-acquisition.html | COMPANY NEWS; THERMO ELECTRON IS PLANNING AN ACQUISITION | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/l-new-yorkers-can-expect-more-medical-errors-how-re-you-doing-099395.html | New Yorkers Can Expect More Medical Errors; How're You Doing? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/international-briefs-fininvest-to-sell-stake-in-tv-unit.html | International Briefs; Fininvest to Sell Stake in TV Unit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/northrop-grumman-corp-nocn-reports-earnings-for-2d-qtr-to-jun-30.html | Northrop Grumman Corp.(NOC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/spanish-leader-is-accused-in-killing-of-basques-in-80-s.html | Spanish Leader Is Accused In Killing of Basques in 80's | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/bic-corp-bicn-reports-earnings-for-2d-qtr-to-jul-2.html | BIC Corp.(BIC,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/last-chance.html | LAST CHANCE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/third-world-migrants-risk-hell-for-a-dream.html | Third World Migrants Risk Hell for a Dream | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/theater/theater-review-adventure-filled-tour-around-the-world-free.html | THEATER REVIEW; Adventure-Filled Tour Around the World, Free | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/new-york-fed-official-resigns-over-article-in-the-times.html | New York Fed Official Resigns Over Article in The Times | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/aes-corp-aescnnm-reports-earnings-for-2d-qtr-to-jun-30.html | AES Corp.(AESC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/in-brooklyn-both-sympathy-and-dismay.html | In Brooklyn, Both Sympathy and Dismay | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/real-americans-register-here.html | Real Americans, Register Here | False | By Jack Kemp and Joseph I. Lieberman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/photography-review-finding-brett-weston-s-own-identity.html | PHOTOGRAPHY REVIEW; Finding Brett Weston's Own Identity | False | By Charles Hagen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/phelps-dodge-corp-pdn-reports-earnings-for-2d-qtr-to-jun-30.html | Phelps Dodge Corp.(PD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/eaton-corp-etnn-reports-earnings-for-2d-qtr-to-jun-30.html | Eaton Corp.(ETN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/tv-weekend-moore-is-at-it-again-rattling-pillars.html | TV WEEKEND; Moore Is at It Again, Rattling Pillars | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-574-carjackings-in-94.html | NEW JERSEY DAILY BRIEFING; 574 Carjackings in '94 | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/l-reagan-era-view-of-nicaragua-lives-on-616395.html | Reagan-Era View of Nicaragua Lives On | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/on-my-mind-bombs-for-bosnia.html | On My Mind; Bombs for Bosnia | False | By A. M. Rosenthal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/a-woman-is-raped-in-a-park-in-queens.html | A Woman Is Raped In a Park in Queens | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-review-100-works-by-women-not-intended-for-women-only.html | ART REVIEW; 100 Works by Women, Not Intended for Women Only | False | By Holland Cotter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/quarterly-reports-show-uneven-profitability-for-baby-bells.html | Quarterly Reports Show Uneven Profitability for Baby Bells | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/hirosaki-journal-the-victors-apples-exquisite-and-dear.html | Hirosaki Journal; The Victors: Apples Exquisite And Dear | False | By Sheryl Wudunn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/advanta-corp-advannm-reports-earnings-for-2d-qtr-to-jun-30.html | Advanta Corp.(ADVNA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/international-briefs-strike-at-air-france.html | International Briefs; Strike at Air France | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/mcdonald-s-corp-mcdn-reports-earnings-for-2d-qtr-to-jun-30.html | McDonald's Corp.(MCD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/america-west-airlines-inc-awan-reports-earnings-for-2d-qtr-to-jun-30.html | America West Airlines Inc.(AWA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-thompson-to-handle-raisin-bran-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson to Handle Raisin Bran Account | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/judge-decides-rape-victim-in-lawsuit-is-public-figure.html | Judge Decides Rape Victim In Lawsuit Is Public Figure | False | By James C. McKinley Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/prices-of-stocks-are-calm-dow-advances-by-12.68.html | Prices of Stocks Are Calm; Dow Advances by 12.68 | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/illinois-tool-works-inc-itwn-reports-earnings-for-2d-qtr-to-jun-30.html | Illinois Tool Works Inc.(ITW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/international-business-koreans-seen-buying-more-us-concerns.html | INTERNATIONAL BUSINESS; Koreans Seen Buying More U.S. Concerns | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/sgs-thomson-microelectronics-nv-stmn-reports-earnings-for-2d-qtr-to-jul-1.html | SGS-Thomson Microelectronics N.V. (STM,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/arkansas-best-abfsnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Arkansas Best (ABFS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/sports-of-the-times-baseball-s-sad-song-plays-on.html | Sports of The Times; Baseball's Sad Song Plays On | False | By Harvey Araton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/torchmark-corp-tmkn-reports-earnings-for-2d-qtr-to-jun-30.html | Torchmark Corp.(TMK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/genuine-parts-co-gpcn-reports-earnings-for-2d-qtr-to-jun-30.html | Genuine Parts Co.(GPC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-briefs-114095.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/chelsea-journal-after-years-of-tarnish-city-finds-its-knight.html | Chelsea Journal; After Years Of Tarnish, City Finds Its Knight | False | By Sara Rimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/kaiser-aluminum-corp-klun-reports-earnings-for-2d-qtr-to-jun-30.html | Kaiser Aluminum Corp.(KLU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/charles-miller-44-editor.html | Charles Miller, 44, Editor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-101995.html | Art in Review | False | By Pepe Karmel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/georgia-gulf-corp-ggcn-reports-earnings-for-2d-qtr-to-jun-30.html | Georgia Gulf Corp.(GGC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/allstate-corp-alln-reports-earnings-for-2d-qtr-to-jun-30.html | Allstate Corp.(ALL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/news-summary-891895.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/olympics-future-is-cloudy-for-us-festival.html | OLYMPICS; Future Is Cloudy for U.S. Festival | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/baush-lomb-inc-boln-reports-earnings-for-2d-qtr-to-jul-1.html | Baush & Lomb Inc.(BOL,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/alltel-corp-atn-reports-earnings-for-2d-qtr-to-jun-30.html | Alltel Corp.(AT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/alexander-baldwin-inc-alexnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Alexander & Baldwin Inc. (ALEX,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/virginia-mae-morrow-dies-at-70-created-bridey-murphy-hoopla.html | Virginia Mae Morrow Dies at 70; Created Bridey Murphy Hoopla | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/no-headline-062995.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/golf-new-york-state-open-goes-mcdougal-s-way.html | GOLF; New York State Open Goes McDougal's Way | False | By Alex Yannis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-suit-over-landfill-leaks.html | NEW JERSEY DAILY BRIEFING; Suit Over Landfill Leaks | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/books/books-of-the-times-tevye-and-other-comforts-in-a-crumbling-world.html | BOOKS OF THE TIMES; Tevye and Other Comforts in a Crumbling World | False | By Richard Bernstein | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/sports-people-women-s-basketball-stringer-highly-praised-is-aiming-high.html | SPORTS PEOPLE; WOMEN'S BASKETBALL; Stringer, Highly Praised, Is Aiming High | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/10-gang-members-in-harlem-are-indicted.html | 10 Gang Members in Harlem Are Indicted | False | By Ronald Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/companies-reach-deal-for-renewal-in-heart-of-42d-st.html | Companies Reach Deal for Renewal In Heart of 42d St. | False | By Brett Pulley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-is-stretching-parole-officers-days.html | New Jersey Is Stretching Parole Officers' Days | False | By Jon Nordheimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/engelhard-corp-ecn-reports-earnings-for-2d-qtr-to-jun-30.html | Engelhard Corp.(EC,N) reports earnings for 2d qtr to Jun 30 | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/baseball-butler-stays-hot-the-mets-do-not.html | BASEBALL; Butler Stays Hot; The Mets Do Not | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/c-corrections-092695.html | Corrections | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/golf-watson-shoots-a-superb-round-while-nicklaus-suffers.html | GOLF; Watson Shoots a Superb Round While Nicklaus Suffers | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/gillette-co-gn-reports-earnings-for-2d-qtr-to-jun-30.html | Gillette Co.(G,N) reports earnings for 2d qtr to Jun 30 | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/horse-racing-lukas-is-taking-aim-at-saratoga-openers.html | HORSE RACING; Lukas Is Taking Aim At Saratoga Openers | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/ecolab-inc-ecln-reports-earnings-for-2d-qtr-to-jun-30.html | Ecolab Inc.(ECL,N) reports earnings for 2d qtr to Jun 30 | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/golf-at-wykagyl-mcgann-takes-2-shot-lead.html | GOLF; At Wykagyl, McGann Takes 2-Shot Lead | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-2-marketers-expand-ties-with-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Marketers Expand Ties with Agencies | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/for-children.html | For Children | False | Dulcie Leimbach | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/IHT-jewish-leaders-urge-bonn-to-join-bosnia-fight.html | Jewish Leaders Urge Bonn to Join Bosnia Fight | False | By Alan Cowell, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/metro-matters-just-in-case-you-missed-it-legislating-council-style.html | METRO MATTERS; Just in Case You Missed It: Legislating, Council Style | False | By Joyce Purnick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-review-the-corner-as-trap-symbol-vanishing-point-history-lesson.html | ART REVIEW; The Corner as Trap, Symbol, Vanishing Point, History Lesson | False | By Pepe Karmel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-clarion-acquires-promotion-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clarion Acquires Promotion Company | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/the-spoken-word.html | The Spoken Word | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/bellsouth-corp-blsn-reports-earnings-for-2d-qtr-to-jun-30.html | BellSouth Corp.(BLS,N) reports earnings for 2d qtr to Jun 30 | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/market-place-westinghouse-is-an-unlikely-collection-of-assets.html | Market Place; Westinghouse is an unlikely collection of assets. | False | By John Holusha | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-news-joslyn-rejects-danaher-s-229-million-takeover-bid.html | COMPANY NEWS; JOSLYN REJECTS DANAHER'S $229 MILLION TAKEOVER BID | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-879495.html | Art in Review | False | By Charles Hagen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/nash-finch-co-nafcnnm-reports-earnings-for-2d-qtr-to-jun-17.html | Nash Finch Co.(NAFC,NNM) reports earnings for 2d qtr to Jun 17 | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/IHT-noisy-taiwan-backers-threaten-a-virtuous-circle.html | Noisy Taiwan Backers Threaten a Virtuous Circle | False | By William H. Overholt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/judge-stymies-simpson-lawyers-effort-to-build-case-for-a-conspiracy.html | Judge Stymies Simpson Lawyers' Effort to Build Case for a Conspiracy | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/l-a-once-notorious-haunt-still-stands-608295.html | A Once-Notorious Haunt Still Stands | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/movies/film-review-artist-as-nihilistic-victim.html | FILM REVIEW; Artist as Nihilistic Victim | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/baseball-howe-confronts-a-lingering-rumor.html | BASEBALL; Howe Confronts a Lingering Rumor | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-utility-discounts-permitted.html | NEW JERSEY DAILY BRIEFING; Utility Discounts Permitted | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/sports/baseball-cheers-for-mattingly-are-contrast-to-controversy.html | BASEBALL; Cheers for Mattingly Are Contrast to Controversy | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/compucom-systems-inc-reports-earnings-for-2d-qtr-to-jun-30.html | CompuCom Systems Inc. reports earnings for 2d qtr to Jun 30 | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/bemis-co-bmsn-reports-earnings-for-2d-qtr-to-jun-30.html | Bemis Co.(BMS,N) reports earnings for 2d qtr to Jun 30 | False | | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/obituaries/thomas-tang-73-senior-judge-for-a-federal-court-of-appeals.html | Thomas Tang, 73, Senior Judge for a Federal Court of Appeals | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/uncovered-short-positions-drop-3.4-on-the-big-board.html | Uncovered Short Positions Drop 3.4% on the Big Board | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/IHT-lets-put-to-rest-this-myth-of-a-single-china.html | Let's Put to Rest This Myth of a Single China | False | By May-sing Yang and Tom Hughes, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/style/IHT-the-cafegoers-guide-to-seoul.html | The Café'3Â©-Goer's Guide to Seoul | False | By David Tracey, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-098595.html | Art in Review | False | By Pepe Karmel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/world/convicted-mexican-links-ex-president-to-assassination-plot.html | Convicted Mexican Links Ex-President to Assassination Plot | False | By Tim Golden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/control-data-systems-inc-cdatnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Control Data Systems Inc. (CDAT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/us/senate-panel-approves-flag-amendment.html | Senate Panel Approves Flag Amendment | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/textron-inc-txtn-reports-earnings-for-2d-qtr-to-jun-30.html | Textron Inc.(TXT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/new-jersey-daily-briefing-34-arrested-in-drug-sweep.html | NEW JERSEY DAILY BRIEFING; 34 Arrested in Drug Sweep | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/federal-good-ol-boys.html | Federal Good Ol Boys | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/article-933295-no-title.html | Article 933295 -- No Title | False | By Eric Asimov | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/bell-atlantic-corp-beln-reports-earnings-for-2d-qtr-to-jun-30.html | Bell Atlantic Corp.(BEL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/us-and-japan-reach-accord-on-air-cargo.html | U.S. and Japan Reach Accord On Air Cargo | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/opinion/hostages-hero-works-to-save-yellowstone-570195.html | Hostages Hero Works to Save Yellowstone | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/pnc-bank-corp-pnc-reports-earnings-for-2d-qtr-to-jun-30.html | PNC Bank Corp.(PNC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/3-oil-companies-report-strong-earnings.html | 3 Oil Companies Report Strong Earnings | False | By Agis Salpukas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/paul-revere-prln-reports-earnings-for-2d-qtr-to-jun-30.html | Paul Revere (PRL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/nyregion/disney-getting-a-house-of-its-own-on-broadway.html | Disney Getting a House of Its Own on Broadway | False | By Peter Marks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/the-media-business-advertising-addenda-compuserve-picks-martin-williams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Compuserve Picks Martin/Williams | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/arts/art-in-review-097795.html | Art in Review | False | By Holland Cotter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/company-reports-bankers-trust-new-york-corp-btn.html | COMPANY REPORTS; BANKERS TRUST NEW YORK CORP. (BT,N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/tosco-corp-tosn-reports-earnings-for-2d-qtr-to-jun-30.html | Tosco Corp.(TOS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/worldbusiness/IHT-russiajapan-trade-hits-economic-and-political.html | Russia-Japan Trade Hits Economic and Political Obstacles : A Barrel of Rubles for a Walkman | False | By Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/business/merck-co-mrkn-reports-earnings-for-2d-qtr-to-jun-30.html | Merck & Co. (MRK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-21 | 1995-07-21 | https://www.nytimes.com/1995/07/21/style/IHT-the-movie-guide-okaeri.html | THE MOVIE GUIDE : Okaeri | False | By Donald Richie, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/chess-match-set-at-trade-center.html | Chess Match Set at Trade Center | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/company-briefs-401395.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/IHT-american-topics-short-takes-906916146909.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/style/chronicle-419695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/dominion-resources-inc-dn-reports-earnings-for-2d-qtr-to-jun-30.html | Dominion Resources Inc.(D,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/keystone-consolidated-industries-kesn-reports-earnings-for-2d-qtr-to-jun-30.html | Keystone Consolidated Industries(KES,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/sceorp-scen-reports-earnings-for-2d-qtr-to-jun-30.html | SCEcorp (SCE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/the-suits-minus-their-suits.html | The Suits, Minus Their Suits | False | By Marjorie Garber | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/news-summary-344095.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/hyperion-software-corp-hyswnnm-reports-earnings-for-year-to-jun-30.html | Hyperion Software Corp. (HYSW,NNM) reports earnings for Year to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/west-co-wstn-reports-earnings-for-2d-qtr-to-jun-30.html | West Co.(WST,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/whitney-cancels-the-biennial-exhibition-in-prague.html | Whitney Cancels the Biennial Exhibition in Prague | False | By Carol Vogel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/theater-review-ultimate-ensemble-renewed-at-age-20.html | THEATER REVIEW; Ultimate Ensemble, Renewed at Age 20 | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/obituaries/dennis-alan-anderson-child-psychiatrist-41.html | Dennis Alan Anderson; Child Psychiatrist, 41 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-briefcase-charles-schwab-joinsinformation-superhighway.html | BRIEFCASE : Charles Schwab JoinsInformation Superhighway | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/golf-daly-keeps-his-composure-and-his-share-of-the-lead.html | GOLF; Daly Keeps His Composure, and His Share of the Lead | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/IHT-american-topics-short-takes-91649048333.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/yellow-corp-yellnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Yellow Corp.(YELL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/golf-an-army-says-cheerio-to-palmer.html | GOLF; An Army Says Cheerio To Palmer | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/us-can-corp-uscn-reports-earnings-for-2d-qtr-to-jul-2.html | U.S. Can Corp.(USC,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/us-inquiry-finds-detention-center-was-poorly-run.html | U.S. INQUIRY FINDS DETENTION CENTER WAS POORLY RUN | False | By Ashley Dunn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/results-plus-413795.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/sports-people-basketball-olajuwon-eligible-for-us-olympic-team.html | SPORTS PEOPLE: BASKETBALL; Olajuwon Eligible for U.S. Olympic Team | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/IHT-better-be-on-the-lookout-for-john-daly-an-assault-on-st-andrews-91079712051.html | Better Be on the Lookout for John Daly: An Assault on St. Andrews | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/medical-data-show-dole-is-remarkably-fit.html | Medical Data Show Dole Is Remarkably Fit | False | By Lawrence K. Altman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/police-officer-and-friend-are-charged-in-shooting.html | Police Officer And Friend Are Charged In Shooting | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-inquiry-faults-detention-center.html | NEW JERSEY DAILY BRIEFING; Inquiry Faults Detention Center | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/key-rates-151095.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/senate-rejects-effort-to-end-preference-programs.html | Senate Rejects Effort to End Preference Programs | False | By Steven A. Holmes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/stepan-co-scla-reports-earnings-for-2d-qtr-to-jun-30.html | Stepan Co.(SCL,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/csx-corp-csxn-reports-earnings-for-2d-qtr-to-jun-30.html | CSX Corp.(CSX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/james-river-corp-jrn-reports-earnings-for-2d-qtr-to-jun-25.html | James River Corp.(JR,N) reports earnings for 2d qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-woman-is-sentenced-in-slaying.html | NEW JERSEY DAILY BRIEFING; Woman Is Sentenced in Slaying | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/ralcorp-holdings-inc-rahn-reports-earnings-for-3d-qtr-to-jun-30.html | Ralcorp Holdings Inc.(RAH,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/exit-laughing-russian-jews-bearing-jokes-keep-emigres-in-stitches.html | Exit Laughing, Russian Jews Bearing Jokes Keep Emigres in Stitches | False | By Carey Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/picturetel-corp-pctlnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Picturetel Corp.(PCTL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/l-mexico-empowers-its-poor-communities-202995.html | Mexico Empowers Its Poor Communities | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/cyrix-corp-cyrxnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Cyrix Corp.(CYRX,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/IHT-1945japans-choice-in-our-pages100-75-and-50-years-ago.html | 1945:Japan's Choice : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/suncor-inc-sua-reports-earnings-for-2d-qtr-to-jun-30.html | Suncor Inc.(SU,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/observer-spreading-the-rubble.html | Observer; Spreading The Rubble | False | By Russell Baker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/trinova-corp-tnvn-reports-earnings-for-2d-qtr-to-jun-30.html | Trinova Corp.(TNV,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/sports-people-figure-skating-kerrigan-s-attacker-released-from-prison.html | SPORTS PEOPLE: FIGURE SKATING; Kerrigan's Attacker Released From Prison | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/is-colombias-drug-war-for-real.html | Is Colombia's Drug War for Real? | False | By Steven Gutkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/l-forced-hiv-testing-won-t-help-newborns-200295.html | Forced H.I.V. Testing Won't Help Newborns | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/seafirst-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Seafirst Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/one-price-clothing-stores-cnprnnm-reports-earnings-for-2d-qtr-to-jul-1.html | One Price Clothing Stores (CNPR,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-earnings-at-european-banks-are-up-but-thanks-to-their-accountants | Earnings at European Banks Are Up, but Thanks to Their Accountants | False | By Conrad De Aenlle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/l-seeking-governors-votes-for-a-state-song-candidate-424295.html | Seeking Governors' Votes For a State Song Candidate | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/suit-expected-over-smokeless-tobacco-use.html | Suit Expected Over Smokeless Tobacco Use | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/atlantic-city-at-the-casinos-989095.html | ATLANTIC CITY; At the Casinos | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/no-headline-462095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/michael-e-maher-86-founder-of-terminal-company-at-port.html | Michael E. Maher, 86, Founder Of Terminal Company at Port | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/transactions-959195.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/senator-scolded-for-pressing-packwood-hearing.html | Senator Scolded for Pressing Packwood Hearing | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/worldbusiness/IHT-smith-new-court-accepts-bid-by-merrill-lynch.html | Smith New Court Accepts Bid by Merrill Lynch | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/zurn-industries-zrn-reports-earnings-for-1st-qtr-to-jun-30.html | Zurn Industries(ZRN,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/rollins-environmental-services-inc-renn-reports-earnings-for-3d-qtr-to-jun-30.html | Rollins Environmental Services Inc. (REN,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-hope-creek-nuclear-plant-cited.html | NEW JERSEY DAILY BRIEFING; Hope Creek Nuclear Plant Cited | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/union-electric-co-uepn-reports-earnings-for-2d-qtr-to-jun-30.html | Union Electric Co.(UEP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/minerals-technologies-inc-mtxn-reports-earnings-for-2d-qtr-to-jun-30.html | Minerals Technologies Inc.(MTX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/shaw-industries-shn-reports-earnings-for-2d-qtr-to-jul-1.html | Shaw Industries(SHX,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/a-homeless-man-who-dwelt-in-neighbors-hearts.html | A Homeless Man Who Dwelt in Neighbors' Hearts | False | By Felicia R. Lee | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/critic-s-notebook-cd-s-make-going-out-feel-like-staying-at-home.html | CRITIC'S NOTEBOOK; CD's Make Going Out Feel Like Staying At Home | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/nacco-industries-nc-reports-earnings-for-2d-qtr-to-jun-30.html | Nacco Industries(NC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/music-review-more-verdi-this-time-a-tragedy.html | MUSIC REVIEW; More Verdi, This Time a Tragedy | False | JAMES R. OESTREICH | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-rules-cut-estate-taxes-for-the-inheritors-of-houses.html | New Rules Cut Estate Taxes For the Inheritors of Houses | False | By Ian Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/business-digest-445095.html | Business Digest | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/about-new-york-a-family-s-ancestor-was-a-city-s-architect.html | ABOUT NEW YORK; A Family's Ancestor Was a City's Architect | False | By Michael T. Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/world/chirac-tour-affirms-ties-with-africa.html | Chirac Tour Affirms Ties With Africa | False | By Howard W. French | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-dont-judge-an-insurer-by-its-coverage.html | Don't Judge An Insurer by Its Coverage | False | By M.b., International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/public-service-co-of-colo-psm-reports-earnings-for-2d-qtr-to-jun-30.html | Public Service Co. of Colo. (PSR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/on-the-towns-music-now-lets-give-it-up-for-keith-lockhart.html | On The Towns: MUSIC; Now Let's Give It Up For Keith Lockhart! | False | By Leslie Kandell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/pro-football-cap-conscious-approach-helps-the-giants-signings.html | PRO FOOTBALL; Cap-Conscious Approach Helps the Giants' Signings | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/dpl-inc-dpln-reports-earnings-for-2d-qtr-to-jun-30.html | DPL Inc.(DPL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/senate-approves-cutback-in-current-federal-budget.html | Senate Approves Cutback In Current Federal Budget | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/IHT-american-topics-short-takes-93687602835.html | American Topics: Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/dqe-dqen-reports-earnings-for-2d-qtr-to-jun-30.html | DQE (DQE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/lear-seating-lean-reports-earnings-for-2d-qtr-to-jul-1.html | Lear Seating (LEA,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/world/conflict-in-the-balkans-jews-urge-germany-to-use-its-troops.html | CONFLICT IN THE BALKANS; Jews Urge Germany to Use Its Troops | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/green-ap-industries-apglnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Green (A.P.) Industries(APGI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/puget-sound-power-light-co-psdn-reports-earnings-for-2d-qtr-to-jun-30.html | Puget Sound Power & Light Co. (PSD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/santa-fe-energy-resources-inc-sfrn-reports-earnings-for-2d-qtr-to-jun-30.html | Santa Fe Energy Resources Inc. (SFR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/us-drops-demand-for-more-microsoft-documents.html | U.S. Drops Demand for More Microsoft Documents | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/company-news-stock-falls-7-following-decline-in-earnings.html | COMPANY NEWS; STOCK FALLS 7% FOLLOWING DECLINE IN EARNINGS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/atlantic-city-at-the-casinos-989096.html | ATLANTIC CITY; At the Casinos | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/refurbished-digs-of-the-iron-duke-evoke-art-and-war.html | Refurbished Digs of the Iron Duke Evoke Art and War | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-the-world-s-biggest-dollhouse.html | NEW JERSEY DAILY BRIEFING; The World's Biggest Dollhouse | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/titan-wheel-intl-twln-reports-earnings-for-2d-qtr-to-jun-30.html | Titan Wheel Intl.(TWI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/l-rabbis-must-affirm-justice-for-women-201095.html | Rabbis Must Affirm Justice for Women | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-briefcase-institutions-are-committed-to-the-emerging-markets.html | BRIEFCASE : Institutions Are Committed To the Emerging Markets | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/baseball-yanks-win-amid-signs-that-mattingly-may-leave.html | BASEBALL; Yanks Win Amid Signs That Mattingly May Leave | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/executive-changes-025595.html | Executive Changes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/sungard-data-systems-inc-sndtnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Sungard Data Systems Inc. (SNDT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/nashua-corp-nshn-reports-earnings-for-2d-qtr-to-jun-30.html | Nashua Corp.(NSH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/IHT-american-topics-keeping-huck-finn-on-class-bookshelves-9010128387.html | American Topics: Keeping Huck Finn On Class Bookshelves | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/new-york-state-electric-gas-ngen-reports-earnings-for-2d-qtr-to-jun-30.html | New York State Electric & Gas (NGE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/corrections-390495.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-dont-judge-an-insurer-by-its-coverage-92702051545.html | Don't Judge An Insurer by Its Coverage | False | By M.b., International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-wagering-on-mutual-fund-managers.html | Wagering On Mutual Fund Managers | False | By Rupert Bruce, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/2-trenton-schools-begin-an-experiment-with-year-round-classes.html | 2 Trenton Schools Begin an Experiment With Year-Round Classes | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/giddings-lewis-inc-gidlnnm-reports-earnings-for-2d-qtr-to-jul-2.html | Giddings & Lewis Inc.(GIDL,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/c-corrections-396395.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/psychiatrist-for-susan-smith-s-defense-tells-of-a-woman-desperate-to-be-liked.html | Psychiatrist for Susan Smith's Defense Tells of a Woman Desperate to Be Liked | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/l-ignoring-human-rights-on-the-home-front-425095.html | Ignoring Human Rights On the Home Front | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/international-business-us-and-japan-again-pull-back-from-the-brink.html | INTERNATIONAL BUSINESS; U.S. and Japan Again Pull Back From the Brink | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/worldbusiness/IHT-economic-scene-hungary-beats-mexico-rap.html | ECONOMIC SCENE : Hungary Beats 'Mexico' Rap | False | By James Hansen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/pride-petroleum-services-inc-prdennm-reports-earnings-for-2d-qtr-to-jun-30.html | Pride Petroleum Services Inc. (PRDE,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-smallest-casino-would-grow.html | NEW JERSEY DAILY BRIEFING; Smallest Casino Would Grow | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-hearings-for-2-in-trade-center-case.html | New Hearings for 2 in Trade Center Case | False | By Joseph P. Fried | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/us-home-corp-uhn-reports-earnings-for-2d-qtr-to-jun-30.html | U.S. Home Corp.(UH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/c-corrections-394795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/control-board-is-critical-of-giuliani-budget-ploys.html | Control Board Is Critical Of Giuliani Budget Ploys | False | By Vivian S. Toy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/IHT-1945-japans-choice-in-our-pages-100-75-and-50-years-ago.html | 1945: Japan's Choice : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/IHT-1920anfu-routed-in-our-pages100-75-and-50-years-ago.html | 1920:Anfu Routed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/religion-journal-media-reflect-changing-spiritual-lives-of-americans.html | Religion Journal; Media Reflect Changing Spiritual Lives of Americans | False | By Gustav Niebuhr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/western-resources-inc-wrn-reports-earnings-for-2d-qtr-to-jun-30.html | Western Resources Inc.(WR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-wagering-on-mutual-fund-managers-93497888018.html | Wagering On Mutual Fund Managers | False | By Rupert Bruce, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-dry-run-ends-fugitive-s-flight.html | NEW JERSEY DAILY BRIEFING; Dry Run Ends Fugitive's Flight | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/IHT-1895in-arts-name-in-our-pages100-75-and-50-years-ago.html | 1895:In Art's Name : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/warner-lambert-co-wlan-reports-earnings-for-2d-qtr-to-jun-30.html | Warner-Lambert Co.(WLA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/proposal-puts-s-l-s-into-banks-realm.html | Proposal Puts S.& L.'s Into Banks' Realm | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/l-old-glory-wasn-t-meant-to-promote-car-dealerships-426995.html | Old Glory Wasn't Meant To Promote Car Dealerships | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/sundstrand-corp-srsn-reports-earnings-for-2d-qtr-to-jun-30.html | Sundstrand Corp.(SNS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/baseball-with-help-harnisch-makes-it-coors-light.html | BASEBALL; With Help, Harnisch Makes It Coors Light | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/uni-marts-inc-unia-reports-earnings-for-3d-qtr-to-jun-30.html | Uni-Marts Inc.(UNI,A) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/world/chechen-pact-with-russia-is-reached.html | Chechen Pact With Russia Is Reached | False | By Michael Specter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/chris-craft-industries-ccnn-reports-earnings-for-2d-qtr-to-jun-30.html | Chris-Craft Industries(CCN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/bank-merger-plan-unpopular-with-investors-and-analysts.html | Bank Merger Plan Unpopular With Investors and Analysts | False | By Saul Hansell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/and-step-on-it-man-skips-out-on-a-2000-taxi-fare.html | And Step on It: Man Skips Out on a $2,000 Taxi Fare | False | By Lizette Alvarez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-managers-jazz-up-european-insurers.html | Managers Jazz Up European Insurers | False | By Aline Sullivan, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/mine-safety-appliances-co-mnesnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Mine Safety Appliances Co. (MNES,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/varian-associates-inc-varn-reports-earnings-for-3d-qtr-to-jun-30.html | Varian Associates Inc.(VAR,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/republican-gift-fraud.html | Republican Gift Fraud | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/a-park-dies-in-brooklyn.html | A Park Dies in Brooklyn | False | By Charlotte Fahn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/larson-sessions-co-lmsn-reports-earnings-for-2d-qtr-to-jul-1.html | Larson & Sessions Co.(LMS,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/insted-industries-iiin-reports-earnings-for-3d-qtr-to-jun-30.html | Insted Industries(III,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/wickes-lumber-co-wksnnm-reports-earnings-for-2d-qtr-to-jul-1.html | Wickes Lumber Co.(WKS,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/dole-issues-medical-records-to-meet-age-issue-head-on.html | Dole Issues Medical Records To Meet Age Issue Head On | False | By Richard L. Berke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/admissions-change-will-alter-elite-campuses-experts-say.html | Admissions Change Will Alter Elite Campuses, Experts Say | False | By William H. Honan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/rexel-inc-rxln-reports-earnings-for-2d-qtr-to-jun-30.html | Rexel Inc.(RXL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/multimedia-inc-mmednnm-reports-earnings-for-2d-qtr-to-jun-30.html | Multimedia Inc(MMED,C,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/journal-back-to-camp.html | Journal; Back To Camp | False | By Frank Rich | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/inside-513895.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/toronto-sun-publishing-corp-reports-earnings-for-2d-qtr-to-jul-1.html | Toronto Sun Publishing Corp. reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/unr-industries-unrinnm-reports-earnings-for-2d-qtr-to-jun-30.html | UNR Industries(UNRI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/oak-industries-oakn-reports-earnings-for-2d-qtr-to-jun-30.html | Oak Industries(OAK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/obituaries/william-i-kaufman-food-writer-73.html | William I. Kaufman, Food Writer, 73 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/company-news-rule-industries-stock-gains-74-after-offer.html | COMPANY NEWS; RULE INDUSTRIES STOCK GAINS 74% AFTER OFFER | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/senate-hears-testimony-on-parties-and-racism.html | Senate Hears Testimony On Parties And Racism | False | By Fox Butterfield | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/wilson-goes-surfing-on-affirmative-action-issue.html | Wilson Goes Surfing on Affirmative-Action Issue | False | By B. Drummond Ayres Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/nation-s-oldest-fun-park-to-get-a-brand-new-look.html | Nation's Oldest Fun Park To Get a Brand New Look | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1920-07-22 | https://www.nytimes.com/1995/07/22/opinion/IHT-1920-anfu-routed-in-our-pages-100-75-and-50-years-ago.html | 1920: Anfu Routed: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/IHT-1895-in-arts-name-in-our-pages-100-75-and-50-years-ago.html | 1895: In Art's Name: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-wall-street-hustles-to-stay-on-top-of-bank-mergers.html | Wall Street Hustles to Stay on Top of Bank Mergers | False | By Judith Rehak, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-insurers-will-nothing-profit-them.html | Insurers: Will Nothing Profit Them? | False | By Conrad De Aenlle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/los-angeles-times-cuts-sections-and-staff.html | Los Angeles Times Cuts Sections and Staff | False | By Seth Mydans | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/1-at-camp-they-learn-a-lifetime-s-values-093095.html | At Camp, They Learn a Lifetime's Values | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/world/einstein-s-son-it-s-a-question-of-relativity.html | Einstein's Son? It's a Question of Relativity | False | By Michael Specter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/fremont-general-corp-fmtn-reports-earnings-for-2d-qtr-to-jun-30.html | Fremont General Corp.(FMT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/white-house-reaches-agreement-giving-more-information-dead-official-s-files.html | White House Reaches Agreement on Giving More Information on Dead Official's Files | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/style/chronicle-219395.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/pro-football-fate-of-raiders-move-now-rests-with-league.html | PRO FOOTBALL; Fate of Raiders' Move Now Rests With League | False | By Timothy W. Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/praxair-inc-pxn-reports-earnings-for-2d-qtr-to-jun-30.html | Praxair Inc.(PX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/l-group-home-residents-are-from-families-like-mine-and-yours-confronting-ignorance-418895.html | Group Home Residents Are From Families Like Mine, and Yours; Confronting Ignorance | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/IHT-american-topics-short-takes-92659123628.html | American Topics: Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/great-lakes-chemical-corp-glkn-reports-earnings-for-2d-qtr-to-jun-30.html | Great Lakes Chemical Corp.(GLK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/crown-cork-seal-co-cckn-reports-earnings-for-2d-qtr-to-jun-30.html | Crown Cork & Seal Co.(CCK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/IHT-american-topics-short-takes-91523176853.html | American Topics: Short Takes | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/kulicke-soffa-industries-klicnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Kulicke & Soffa Industries(KLIC,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/golf-mcgann-stakes-out-big-lead-in-big-apple.html | GOLF; McGann Stakes Out Big Lead in Big Apple | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-lug-wrench-heavyweights.html | NEW JERSEY DAILY BRIEFING; Lug Wrench Heavyweights | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/international-business-d-amato-seeks-to-limit-foreign-bailouts.html | INTERNATIONAL BUSINESS; D'Amato Seeks to Limit Foreign Bailouts | False | By David E. Sanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/l-world-pressure-might-save-a-notable-nigerian-203795.html | World Pressure Might Save a Notable Nigerian | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/marshall-industries-min-reports-earnings-for-qtr-to-may-31.html | Marshall Industries(MI,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/atlantic-city-the-town-that-smiled.html | ATLANTIC CITY; The Town That Smiled | False | By Bill Kent | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/company-news-intuit-maker-of-quicken-software-to-split-stock.html | COMPANY NEWS; INTUIT, MAKER OF QUICKEN SOFTWARE, TO SPLIT STOCK | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/foremost-corp-of-america-fcoann-reports-earnings-for-2d-qtr-to-jun-30.html | Foremost Corp. of America (FCOA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/doubts-about-a-deal-maker-are-westinghouse-and-its-chief-what-cbs-needs.html | Doubts About a Deal Maker; Are Westinghouse and Its Chief What CBS Needs? | False | By Judith H. Dobrzynski | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/world/ernest-mandel-72-is-dead-marxist-economist-and-writer.html | Ernest Mandel, 72, Is Dead; Marxist Economist and Writer | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/international-business-merrill-lynch-buying-big-british-securities-firm.html | INTERNATIONAL BUSINESS; Merrill Lynch Buying Big British Securities Firm | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-tornado-teases-then-fades.html | NEW JERSEY DAILY BRIEFING; Tornado Teases, Then Fades | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/student-loan-corp-stun-reports-earnings-for-2d-qtr-to-jun-30.html | Student Loan Corp (STU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/horse-racing-unbeaten-2-year-olds-star-at-saratoga-opener.html | HORSE RACING; Unbeaten 2-Year-Olds Star at Saratoga Opener | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/l-nazis-bombed-bosnia-205395.html | Nazis Bombed Bosnia | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-managers-jazz-up-european-insurers-93836834582.html | Managers Jazz Up European Insurers | False | By Aline Sullivan, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/soapbox-tax-cuts-the-view-from-town-hall.html | SOAPBOX; Tax Cuts: The View From Town Hall | False | By James E. McGreevey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/florida-progress-corp-fpcn-reports-earnings-for-2d-qtr-to-jun-30.html | Florida Progress Corp.(FPC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/watsco-inc-wsoba-n-wsoba-reports-earnings-for-2d-qtr-to-jun-30.html | Watsco Inc (WSO.B,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/vencor-inc-vcn-reports-earnings-for-2d-qtr-to-jun-30.html | Vencor Inc (VC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/milking-consumers.html | Milking Consumers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/world/conflict-balkans-strategy-allies-warn-bosnian-serbs-substantial-air-strikes-if.html | CONFLICT IN THE BALKANS: STRATEGY -- ALLIES WARN BOSNIAN SERBS OF 'SUBSTANTIAL' AIR STRIKES IF U.N. ENCLAVE IS ATTACKED; Advancing Bosnian Serb Troops Would Be First Bombing Targets | False | By Stephen Engelberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/world/beit-el-journal-voice-of-the-settlers-vs-the-ruling-clique.html | Beit El Journal; Voice of the Settlers Vs. the Ruling Clique | False | By Joel Greenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/IHT-better-be-on-the-lookout-for-john-daly-an-assault-on-st-andrews.html | Better Be on the Lookout for John Daly: An Assault on St. Andrews | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/geneva-steel-co-gnvn-reports-earnings-for-3d-qtr-to-jun-30.html | Geneva Steel Co.(GNV,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/l-forced-hiv-testing-won-t-help-newborns-flaws-in-azt-studies-417095.html | Forced H.I.V. Testing Won't Help Newborns; Flaws in AZT Studies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-wall-street-hustles-to-stay-on-top-of-bank-mergers-93304840150.html | Wall Street Hustles to Stay on Top of Bank Mergers | False | By Judith Rehak, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/cycling-teammate-s-death-inspires-armstrong-to-win-stage-of-tour.html | CYCLING; Teammate's Death Inspires Armstrong To Win Stage of Tour | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/scotts-co-scttnnm-reports-earnings-for-3d-qtr-to-jul-2.html | Scotts Co.(SCTT,NNM) reports earnings for 3d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/riverwood-intl-rvwn-reports-earnings-for-2d-qtr-to-jul-1.html | Riverwood Intl.(RVW,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/maytag-corp-myg-n-reports-earnings-for-2d-qtr-to-jun-30.html | Maytag Corp.(MYG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/ethyl-corp-eyn-reports-earnings-for-2d-qtr-to-jun-30.html | Ethyl Corp.(EY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/c-corrections-387495.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/IHT-american-topics-keeping-huck-finn-on-class-bookshelves.html | American Topics : Keeping Huck Finn On Class Bookshelves | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/c-corrections-384095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-earnings-at-european-banks-are-up-but-thanks-to-their-91242787307.html | Earnings at European Banks Are Up, but Thanks to Their Accountants | False | By Conrad De Aenlle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/worldbusiness/IHT-economic-scene-hungary-beats-mexico-rap-912028922215.html | ECONOMIC SCENE: Hungary Beats 'Mexico' Rap | False | By James Hansen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/books/new-age-guru-s-book-has-another-s-phrases.html | New-Age Guru's Book Has Another's Phrases | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/metro-digest-524395.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/new-jersey-daily-briefing-no-negligence-in-bus-death.html | NEW JERSEY DAILY BRIEFING; 'No Negligence' in Bus Death | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/midland-co-mla-reports-earnings-for-2d-qtr-to-jun-30 | Midland Co.(MLA,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/c-corrections-398095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/5-fish-dealers-face-eviction-from-market.html | 5 Fish Dealers Face Eviction From Market | False | By Selwyn Raab | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/pop-review-2-rappers-soft-and-hard.html | POP REVIEW; 2 Rappers, Soft and Hard | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/usg-corp-usgn-reports-earnings-for-2d-qtr-to-jun-30 | USG Corp.(USG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/ford-to-develop-honda-instruments.html | Ford to Develop Honda Instruments | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/worldbusiness/IHT-smith-new-court-accepts-bid-by-merrill-lynch-90081831357.html | Smith New Court Accepts Bid by Merrill Lynch | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/l-group-home-residents-are-from-families-like-mine-and-yours-204595.html | Group Home Residents Are From Families Like Mine, and Yours | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/bridge-920695.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/l-beaches-that-get-us-aid-must-provide-public-access-427795.html | Beaches that Get U.S. Aid Must Provide Public Access | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/obituaries/charles-bruck-84-european-conductor-and-music-teacher.html | Charles Bruck, 84, European Conductor And Music Teacher | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/radioactive-spill-on-the-hudson.html | Radioactive Spill on the Hudson | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/style/chronicle-420095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/world/germans-rebuff-us-on-plans-for-nuclear-research-reactor.html | Germans Rebuff U.S. on Plans for Nuclear Research Reactor | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/newtel-enterprises-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Newtel Enterprises Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/busy-cab-meter.html | Busy Cab Meter | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/sequent-computer-systems-inc-sqntnnm-reports-earnings-for-2d-qtr-to-jul-1.html | Sequent Computer Systems Inc. (SQNT,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/sports/sports-of-the-times-no-teams-it-s-a-fan-s-nfl-dream.html | Sports Of The Times; No Teams? It's a Fan's N.F.L. Dream | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/planned-parenthood-president-resigns.html | Planned Parenthood President Resigns | False | By Tamar Lewin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/mckesson-corp-mckn-reports-earnings-for-1sr-qtr-to-jun-30.html | McKesson Corp.(MCK,N) reports earnings for 1sr qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/world/conflict-balkans-policy-allies-warn-bosnian-serbs-substantial-air-strikes-if-un.html | CONFLICT IN THE BALKANS: POLICY -- ALLIES WARN BOSNIAN SERBS OF 'SUBSTANTIAL' AIR STRIKES IF U.N. ENCLAVE IS ATTACKED; ACCORD IN LONDON | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/your-money/IHT-insurers-will-nothing-profit-them-922736089286.html | Insurers: Will Nothing Profit Them? | False | By Conrad De Aenlle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/unisys-corp-uisn-reports-earnings-for-2d-qtr-to-jun-30.html | Unisys Corp.(UIS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/northern-border-partners-lp-nbpn-reports-earnings-for-2d-qtr-to-jun-30.html | Northern Border Partners L.P. (NBP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/l-letter-on-new-york-city-police-misconduct-findings-are-encouraging-029895.html | Letter: On New York City Police; Misconduct Findings Are Encouraging | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/opinion/drawing-lines-in-the-sandbox.html | Drawing Lines in the Sandbox | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/jason-inc-jasnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Jason Inc.(JASN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/us/warnings-of-a-disaster-in-waco-were-ignored-witness-testifies.html | Warnings of a Disaster in Waco Were Ignored, Witness Testifies | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/nyregion/art-review-ukrainian-photos-rich-and-raw.html | ART REVIEW; Ukrainian Photos, Rich and Raw | False | By William Zimmer | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/duriron-co-durinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Duriron Co.(DURI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/company-news-us-steel-gets-169-million-from-sale-of-shares.html | COMPANY NEWS; U.S. STEEL GETS $169 MILLION FROM SALE OF SHARES | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/owens-minor-inc-omin-reports-earnings-for-2d-qtr-to-jun-30.html | Owens & Minor Inc.(OMI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/ust-inc-ustn-reports-earnings-for-2d-qtr-to-jun-30.html | UST Inc.(UST,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/arts/television-review-people-izing-the-news-and-a-bit-of-ambition.html | TELEVISION REVIEW; 'People-izing the News' And a Bit of Ambition | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-22 | 1995-07-22 | https://www.nytimes.com/1995/07/22/business/nevada-power-co-nvpn-reports-earnings-for-2d-qtr-to-jun-30.html | Nevada Power Co.(NVP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/l-safety-in-italy-527695.html | Safety in Italy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/clinton-at-odds-with-gingrich-once-again.html | Clinton at Odds With Gingrich Once Again | False | By Neil A. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/evening-hours-on-the-thames-of-fifth-avenue.html | EVENING HOURS; On the Thames Of Fifth Avenue | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-correspondent-s-report-2-tier-pricing-prague-foreigners-pay-more.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; 2-Tier Pricing in Prague Foreigners Pay More | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/up-front-on-the-map-whispers-of-the-past-in-grassy-sound-a-former.html | UP FRONT: ON THE MAP; Whispers of the Past in Grassy Sound, a Former Fishing Town | False | By C.f. Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/reviving-the-rialto.html | Reviving the Rialto | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/where-timeworn-pianos-regain-their-souls-and-finish.html | Where Timeworn Pianos Regain Their Souls and Finish | False | By J. Herbert Silverman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/theater-vassar-offers-creativity-on-the-summer-circuit.html | THEATER; Vassar Offers Creativity On the Summer Circuit | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/inquiry-clears-jail-of-cover-up.html | Inquiry Clears Jail of Cover-Up | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-jennifer-lister-anthony-oldfield.html | WEDDINGS; Jennifer Lister, Anthony Oldfield | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/l-french-intellectuals-wanted-truth-told-the-children-309895.html | French Intellectuals Wanted Truth Told; The Children | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-east-side-permit-revoked-for-toys-r-us-store-vows-to-fight.html | NEIGHBORHOOD REPORT: EAST SIDE; Permit Revoked for Toys 'R' Us; Store Vows to Fight | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-jennifer-rhodes-matthew-kropf.html | WEDDINGS; Jennifer Rhodes, Matthew Kropf | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/backtalk-first-you-crawl-then-you-walk-then-you-beat-argentina.html | BACKTALK: First You Crawl. Then You Walk. Then You Beat Argentina.; American Team Has Turned the Soccer Corner | False | By Clive Toye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/fight-for-parking-at-beaches-grows-more-intense.html | Fight for Parking at Beaches Grows More Intense | False | By Carole Paquette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-susan-d-laney-garry-b-spector.html | WEDDINGS; Susan D. Laney, Garry B. Spactor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/true-believers-gather-to-honor-white-race.html | True Believers Gather To Honor White Race | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-great-outdoors-rare-birthday-for-snowy-owls.html | THE GREAT OUTDOORS; Rare Birthday for Snowy Owls | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/the-red-and-the-black.html | The Red and the Black | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/method-madness-learning-disabled.html | METHOD & MADNESS; Learning Disabled | False | By Nicholas Wade | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/tribal-help-for-an-urban-y.html | Tribal Help for an Urban Y | False | By Maura Casey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/postings-photographs-karl-strauss-equitable-gallery-new-york-city-that-has.html | POSTINGS; Photographs by Karl Strauss at Equitable Gallery; A New York City That Has Vanished | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/not-so-fast.html | NOT SO FAST | False | By Bill McKibben | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/evening-hours-new-jersey-heritage.html | EVENING HOURS; New Jersey Heritage | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/sweet-cold-frenzy-in-the-hood.html | Sweet, Cold Frenzy in the Hood | False | By Robert A. Hamilton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/the-weight-of-the-past.html | The Weight of the Past | False | By Jacob Heilbrunn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-fiction-429395.html | IN SHORT: FICTION | False | By Diane Cole | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/l-they-feel-for-you-708395.html | THEY FEEL FOR YOU | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-harlem-rent-hike-set-waterside-chagrin-both-tenants.html | NEIGHBORHOOD REPORT: HARLEM; Rent Hike Set at Waterside, to the Chagrin of Both Tenants and Developer | False | By Monte Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/c-correction-603695.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/devils-raise-prices.html | Devils Raise Prices | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/housing-crackdown-on-illegal-housing-collides-with-a-tradition-of-helping-others.html | HOUSING; Crackdown on Illegal Housing Collides With a Tradition of Helping Others | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/playing-neighborhood-south-street-seaport-bluegrass-rock-jazz-live-pier.html | PLAYING IN THE NEIGHBORHOOD; SOUTH STREET SEAPORT; Bluegrass, Rock and Jazz, Live, on the Pier | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-paige-smith-kenton-jernigan.html | WEDDINGS; Paige Smith, Kenton Jernigan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/spending-it-when-you-cant-take-your-business-elsewhere.html | SPENDING IT; When You Can't Take Your Business Elsewhere | False | By Margaret O. Kirk | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/l-we-can-t-afford-luxury-of-financing-the-arts-upstate-benefits-too-307195.html | We Can't Afford Luxury of Financing the Arts; Upstate Benefits Too | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/new-yorkers-co-making-room-for-the-rubenesque.html | NEW YORKERS & CO.; Making Room for the Rubenesque | False | By Corey Kilgannon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/patient-files-go-electronic-as-cost-saver.html | Patient Files Go Electronic As Cost-Saver | False | By Milt Freudenheim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-nonfiction-unnatural-light.html | IN SHORT: NONFICTION; Unnatural Light | False | By Rosemary Ranck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-suzanne-cucci-james-geary.html | WEDDINGS; Suzanne Cucci, James Geary | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/welcome-to-virtue-reality.html | Welcome To Virtue Reality | False | By Jeff Macgregor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/theater/theater-up-coming-caroline-seymour-difficult-peg-fit-finds-her-place-new-york.html | THEATER: UP AND COMING -- Caroline Seymour; 'A Difficult Peg to Fit' Finds Her Place in New York | False | By Bruce Weber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/on-the-street-hot-but-not-wilted.html | ON THE STREET; Hot, but Not Wilted | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-christina-gerney-and-eric-dillmann.html | WEDDINGS; Christina Gerney and Eric Dillmann | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/l-chatter-censor-the-internet-how-much-control-432395.html | CHATTER: Censor the Internet; How Much Control? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/l-hugh-grant-had-a-chance-to-resist-the-media-hype-549995.html | Hugh Grant Had a Chance To Resist the Media Hype | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/on-baseball-showalter-once-master-of-control-is-losing-it.html | ON BASEBALL; Showalter, Once Master of Control, Is Losing It | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/l-chatter-censor-the-internet-don-t-seek-don-t-find-433196.html | CHATTER: Censor the Internet; Don't Seek, Don't Find | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/a-la-carte-a-barbecue-restaurant-with-down-home-style.html | A LA CARTE; A Barbecue Restaurant With Down-Home Style | False | By Richard Jay Scholem | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/blood-transfusion-is-focus-of-inquiry.html | Blood Transfusion Is Focus of Inquiry | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/mr-gingrich-s-world.html | Mr. Gingrich's World | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/track-and-field-out-of-burundi-a-star-runner-lights-up-the-sky.html | TRACK AND FIELD; Out of Burundi, a Star Runner Lights Up the Sky | False | By Christopher Clarey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/l-the-new-jazz-age-709195.html | THE NEW JAZZ AGE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/classical-view-hero-to-the-bad-and-truly-awful.html | CLASSICAL VIEW; Hero to the Bad and Truly Awful | False | By Bernard Holland | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-more-planes-to-russia-bahamas-and-alaska.html | TRAVEL ADVISORY; More Planes to Russia, Bahamas and Alaska | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/in-brief-on-the-roads-12-trouble-spots-to-avoid-this-week-if-you-can.html | IN BRIEF; On the Roads: 12 Trouble Spots To Avoid This Week (if You Can) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/art-indelible-visions-of-a-faded-world.html | ART; Indelible Visions of a Faded World | False | By Holland Cotter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-nonfiction-431595.html | IN SHORT: NONFICTION | False | By Alida Becker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/voices-viewpoint-creating-gain-without-pain.html | VOICES: VIEWPOINT; Creating Gain Without Pain | False | By Graef Crystal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/mutual-funds-what-s-bill-got-that-worked-for-john-dick-and-yes-harry.html | MUTUAL FUNDS; What's Bill Got That Worked for John, Dick and Yes, Harry | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-connecting-the-dots-on-an-italian-coastline.html | TRAVEL ADVISORY; Connecting the Dots On an Italian Coastline | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/puerto-rico-reeling-under-scourge-of-drugs-and-rising-gang-violence.html | Puerto Rico Reeling Under Scourge Of Drugs and Rising Gang Violence | False | By Mireya Navarro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/conflict-balkans-fighting-serbs-keeping-up-heavy-barrage-3-safe-areas.html | CONFLICT IN THE BALKANS: THE FIGHTING; SERBS KEEPING UP A HEAVY BARRAGE ON 3 'SAFE AREAS' | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/horse-farm-holds-off-eviction.html | Horse Farm Holds Off Eviction | False | By Carole Paquette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-lisa-n-edstrom-gregory-e-hagin.html | WEDDINGS; Lisa N. Edstrom, Gregory E. Hagin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-peggy-swift-thomas-kasza.html | WEDDINGS; Peggy Swift, Thomas Kasza | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/why-some-are-switching-to-nursing.html | Why Some Are Switching to Nursing | False | By Penny Singer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/home-clinic-improperly-grounded-electrical-circuits-can-be-lethal.html | HOME CLINIC; Improperly Grounded Electrical Circuits Can Be Lethal | False | By Edward R. Lipinski | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/the-other-sides-of-paradise.html | The Other Sides of Paradise | False | By Brooke Allen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-kristen-shaughnessy-joseph-bush.html | WEDDINGS; Kristen Shaughnessy, Joseph Bush | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/facing-homophobia-or-maybe-just-bureaucracy.html | Facing Homophobia, or Maybe Just Bureaucracy | False | By Joseph Berger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-694095.html | TAKING THE CHILDREN; A Classic Tale Springs From the Cupboard | False | By Linda Lee | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/conflict-balkans-president-clinton-now-tries-define-role-for-us-bosnia.html | CONFLICT IN THE BALKANS: THE PRESIDENT; Clinton Now Tries to Define Role for the U.S. in Bosnia | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/baseball-notebook-troubled-house-starting-pitching-includes-revolving-door.html | BASEBALL; NOTEBOOK; The Troubled House of Starting Pitching Includes a Revolving Door | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-maria-l-siff-philip-l-yang-jr.html | WEDDINGS; Maria L. Siff, Philip L. Yang Jr. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/connecticut-guide-751295.html | Connecticut Guide | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/new-leader-of-mormons-takes-joy-in-changes.html | New Leader Of Mormons Takes Joy In Changes | False | By Gustav Niebuhr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/making-it-work-the-endurance-tony.html | MAKING IT WORK; The Endurance Tony | False | By Edward Lewine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-cavarly-berwick-and-michael-garrett.html | WEDDINGS; Cavarly Berwick and Michael Garrett | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/no-headline-718795.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/architecture-natalie-merchant-steps-back-from-rock-s-cutting-edge.html | ARCHITECTURE; Natalie Merchant Steps Back From Rock's Cutting Edge | False | By Joy Press | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/on-electronic-highway-manhattan-is-a-destination.html | On Electronic Highway, Manhattan Is A Destination | False | By Claudia H. Deutsch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/would-you-buy-a-new-car-from-this-man.html | Would You Buy a New Car From This Man? | False | By Paul Krugman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-a-j-brownstein-d-j-winick.html | WEDDINGS; A. J. Brownstein, D. J. Winick | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/l-polish-tours-431895.html | Polish Tours | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/l-new-york-city-need-not-have-lost-its-major-credit-rating-188095.html | New York City Need Not Have Lost Its Major Credit Rating | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-bay-terrace-fort-totten-proposal-give-it-to-the-gateway.html | NEIGHBORHOOD REPORT: BAY TERRACE; Fort Totten Proposal: Give It to the Gateway | False | By Thomas H. Matthews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/law-helps-mental-hospitals-screen-for-violence.html | Law Helps Mental Hospitals Screen for Violence | False | By Adam Nossiter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-katherine-zipser-and-hew-crooks.html | WEDDINGS; Katherine Zipser and Hew Crooks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/tv/movies-this-week-543395.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/sports-of-the-times-bronx-zoo-is-alive-but-not-well.html | Sports Of The Times; Bronx Zoo Is Alive, But Not Well | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-lisa-m-dilallo-thomas-r-clark.html | WEDDINGS; Lisa M. DiLallo, Thomas R. Clark | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/politics-of-payback-clinton-offers-aid-to-virginia-ex-governor.html | Politics of Payback: Clinton Offers Aid to Virginia Ex-Governor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-miss-dopsovic-captain-darcy.html | WEDDINGS; Miss Dopsovic, Captain Darcy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/word-for-word-conspiracy-theories-unending-search-for-demons-american.html | Word for Word / Conspiracy Theories; The Unending Search for Demons In the American Imagination | False | By Marc D. Charney | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/1-how-a-bus-driver-rescued-4-couples-from-new-jersey-291195.html | How a Bus Driver Rescued 4 Couples From New Jersey | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/market-watch-the-week-that-was-bad-and-real-bad.html | MARKET WATCH; The Week That Was Bad, and Real Bad | False | By Diana B. Henriques | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/mother-in-south-carolina-guilty-of-murder-in-drowning-of-2-sons.html | Mother in South Carolina Guilty Of Murder in Drowning of 2 Sons | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-abby-farrington-thomas-o-malley.html | WEDDINGS; Abby Farrington, Thomas O'Malley | False | | | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/golf-two-little-known-players-come-to-the-fore-at-the-big-apple-classic.html | GOLF; Two Little-Known Players Come to the Fore at the Big Apple Classic | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-world-iron-fist-meets-rubber-face.html | The World; Iron Fist Meets Rubber Face | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/sports-people-pro-football-moon-charged-with-assaulting-his-wife.html | SPORTS PEOPLE: PRO FOOTBALL; Moon Charged With Assaulting His Wife | False | | | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/l-world-of-the-oboe-fond-memories-606095.html | WORLD OF THE OBOE; Fond Memories | False | | | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/l-i-vines-223696.html | L.I. Vines | False | By Howard G. Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-day-the-jobs-got-up-and-moved-away.html | The Day the Jobs Got Up and Moved Away | False | By Abby Goodnough | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-tax-fraud-trips-up-2-old-sluggers.html | July 16-22; Tax Fraud Trips Up 2 Old Sluggers | False | By Marc D. Charney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/moscow-inc.html | Moscow Inc. | False | By John Lloyd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/theater/l-hamlet-theological-spin-608795.html | 'HAMLET'; Theological Spin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/1-smoke-was-not-filmed-in-yuppified-park-slope-293895.html | 'Smoke' Was Not Filmed In Yuppified Park Slope | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/for-very-strange-bedfellows-try-redistricting.html | For Very Strange Bedfellows, Try Redistricting | False | By Steven A. Holmes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-car-mileage-charges-a-feeler-that-fizzled.html | TRAVEL ADVISORY; Car Mileage Charges: A Feeler That Fizzled | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/l-we-can-t-afford-luxury-of-financing-the-arts-package-deal-306395.html | We Can't Afford Luxury of Financing the Arts; Package Deal | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-julie-a-keil-patrick-q-riordan.html | WEDDINGS; Julie A. Keil, Patrick Q. Riordan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/baby-pigeons-sighted-urban-mystery-solved.html | Baby Pigeons Sighted! Urban Mystery Solved! | False | By John Tierney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/prison-empire-it-grew-special-report-parlaying-detentions-business-into-profit.html | A Prison Empire: How It Grew -- A special report.; Parlaying the Detentions Business Into Profit | False | By John Sullivan and Matthew Purdy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/television-view-the-news-from-britain-sort-of.html | TELEVISION VIEW; The News From Britain, Sort Of | False | By Caryn James | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/1-yes-things-have-changed-but-the-biltmore-swings-on-292095.html | Yes, Things Have Changed, But the Biltmore Swings On | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/passions-loosed-in-queens-for-soccer.html | Passions Loosed In Queens For Soccer | False | By Raymond Hernandez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/on-language-or-shut-up.html | ON LANGUAGE; . . . or Shut Up | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/inside-209095.html | INSIDE | False | | | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/the-night-crooning-to-fight-aids-changing-to-beat-the-heat.html | THE NIGHT; Crooning to Fight AIDS, Changing to Beat the Heat | False | By Bob Morris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/in-brief-coming-to-jersey-city-a-path-from-bus-to-train.html | IN BRIEF; Coming to Jersey City: A Path From Bus to Train | False | By David W. Chen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/obituaries/we-woolfenden-77-dies-american-art-archives-chief.html | W.E. Woolfenden, 77, Dies; American Art Archives Chief | True | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/when-parents-offer-extras-to-schools.html | When Parents Offer Extras To Schools | False | By Maria Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/architecture-view-on-to-an-age-where-rational-doesn-t-make-sense.html | ARCHITECTURE VIEW; On to an Age Where Rational Doesn't Make Sense | False | By Herbert Muschamp | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/pro-football-giants-can-t-wait-to-tackle-early-tests.html | PRO FOOTBALL; Giants Can't Wait to Tackle Early Tests | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/l-constitution-island-how-it-was-named-811595.html | Constitution Island: How It Was Named | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-randy-carroll-and-kathleen-dillon.html | WEDDINGS; Randy Carroll and Kathleen Dillon | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/l-graham-greene-bigot-702495.html | Graham Greene, Bigot | False | | | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-fiction-704095.html | IN SHORT: FICTION | False | By Sally Eckhoff | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/in-the-region-long-island-east-end-ready-to-test-new-plan-for-pine.html | In the Region/Long Island; East End Ready to Test New Plan for Pine Barrens | False | By John Rather | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/l-we-can-t-afford-luxury-of-financing-the-arts-183995.html | We Can't Afford Luxury of Financing the Arts | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/l-chatter-censor-the-internet-don-t-mind-the-neighbors-430795.html | CHATTER; Censor the Internet; Don't Mind the Neighbors | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/l-what-s-wrong-with-idea-of-a-trolley-on-42d-street-294695.html | What's Wrong With Idea Of a Trolley on 42d Street | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-695895.html | TAKING THE CHILDREN; A Classic Tale Springs From the Cupboard | False | By Anita Gates | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/endpaper-spillane-also-writes.html | ENDPAPER; Spillane Also Writes | False | By Frank Gannon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/pro-football-after-frantic-off-season-nfl-gets-down-to-business-not-quite-usual.html | PRO FOOTBALL; After Frantic Off Season, N.F.L. Gets Down to Business as Not-Quite-Usual | False | By Timothy W. Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-claire-keller-andrew-gallaher.html | WEDDINGS; Claire Keller, Andrew Gallaher | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/sunday-july-23-1995-dangerous-world-virus-by-fedex.html | SUNDAY, JULY 23, 1995; DANGEROUS WORLD. Virus by Fedex | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-gale-kaufman-michael-van-biema.html | WEDDINGS; Gale Kaufman, Michael van Biema | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/conflict-balkans-strategy-nato-diplomats-question-details-plan-for-air-raids.html | CONFLICT IN THE BALKANS: THE STRATEGY; NATO Diplomats Question Details of Plan for Air Raids | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/l-buses-with-lifts-526895.html | Buses With Lifts | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/soccer-as-social-glue.html | Soccer as Social Glue | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/television-at-comedy-central-a-serious-revolution.html | TELEVISION; At Comedy Central, a Serious Revolution | False | By Warren Berger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/food-mahi-mahi-fresh-and-simple-for-summer.html | FOOD; Mahi-Mahi, Fresh and Simple for Summer | False | By Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/in-the-region-new-jersey-on-an-old-landfill-hopes-for-a-retailing.html | In the Region/New Jersey; On an Old Landfill, Hopes for a Retailing Gold Mine | False | By Rachelle Garbarine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/art-sharing-the-visions-of-6-photographers.html | ART; Sharing the Visions Of 6 Photographers | False | By Helen A. Harrison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/archives/the-dressing-room-jurassic-beach-bloomers-bustles-bows.html | THE DRESSING ROOM; Jurassic Beach: Bloomers, Bustles, Bows | True | By Emily Prager | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/greenwich-resents-relentless-spotlight.html | Greenwich Resents Relentless Spotlight | False | By Richard Weizel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/investing-it-nasdaq-index-flirts-with-1000-perhaps-ahead-of-its-time.html | INVESTING IT; Nasdaq Index Flirts With 1,000, Perhaps Ahead of Its Time | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/l-dividing-palestine-184795.html | Dividing Palestine | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/sunday-july-23-1995-nobles-get-ready-for-ethelred.html | SUNDAY, JULY 23, 1995; NOBLES: Get Ready For Ethelred | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/sports-people-track-and-field-no-olympic-favors-for-johnson.html | SPORTS PEOPLE: TRACK AND FIELD; No Olympic Favors for Johnson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/gardens-weeds-sure-plenty-of-them.html | GARDENS; Weeds? Sure. Plenty Of Them. | False | By Joan Lee Faust | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/let-affirmative-action-die.html | Let Affirmative Action Die | False | By Andrew Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/li-vines-223695.html | L.I. Vines | False | By Howard G. Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/jersey-hey-kids-get-to-know-your-pals-in-blue.html | JERSEY; Hey, Kids, Get to Know Your Pals in Blue! | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/long-island-qa-antonia-bellanca-from-flowers-to-fragrance-assessing.html | Long Island Q&A; Antonia Bellanca; From Flowers to Fragrance: Assessing a Niche in Perfumes | False | By Thomas Clavin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/cycling-the-lament-of-the-belgian-director.html | CYCLING; The Lament of the Belgian Director | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-mall-t-shirts-don-t-count.html | TRAVEL ADVISORY: MALL; T-Shirts Don't Count | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/o-correction-732695.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/golf-new-zealander-brings-the-old-course-to-its-knees.html | GOLF; New Zealander Brings the Old Course to Its Knees | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/quick-bites-two-essentials-done-the-right-way.html | QUICK BITES; Two Essentials, Done the Right Way | False | By Fran Schumer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/market-timing.html | MARKET TIMING | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/tv/signoff-getting-the-players-ready-for-prime-time.html | SIGNOFF; Getting the Players Ready for Prime Time | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-west-village-diehard-drinkers-hail-the-return-of-the-idiot.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Diehard Drinkers Hail the Return of the Idiot | False | By Edward Lewine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/olympics-for-aspiring-champions-it-s-an-uphill-jump-all-the-way.html | OLYMPICS; For Aspiring Champions, It's an Uphill Jump All the Way | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/habitats-114-east-72d-street-sun-space-and-a-duplex.html | Habitats/114 East 72d Street; Sun, Space and a Duplex | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/celebrations-of-life-after-battling-cancer.html | Celebrations of Life After Battling Cancer | False | By Charlotte Libov | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/counties-lobbied-in-takeover-of-lilco.html | Counties Lobbied In Takeover Of Lilco | False | By John Rather | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/cuttings-seeking-converts-for-dianthus.html | CUTTINGS; Seeking Converts for Dianthus | False | By Tovah Martin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/music-the-sorcerer-will-replace-the-pirates-of-penzance-at-purchase-college.html | MUSIC; 'The Sorcerer' Will Replace 'The Pirates of Penzance' at Purchase College | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/mutual-funds-funds-watch.html | MUTUAL FUNDS; FUNDS WATCH | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-lisa-peck-michael-goldberg.html | WEDDINGS; Lisa Peck, Michael Goldberg | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/crafts-when-beauty-and-politics-were-one.html | CRAFTS; When Beauty and Politics Were One | False | By Bess Liebenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-696695.html | TAKING THE CHILDREN; A Classic Tale Springs From the Cupboard | False | By Jan Benzel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/drums-along-the-potomac.html | Drums Along the Potomac | False | By Michael Lind | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/when-the-art-is-public-the-making-is-too.html | When the Art Is Public, the Making Is, Too | False | By Robert Atkins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/pro-football-teamwork-starts-at-top-on-giants.html | PRO FOOTBALL; Teamwork Starts at Top on Giants | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/yo-from-the-hip-hop-hills.html | 'Yo!' From the Hip-Hop Hills | False | By Trip Gabriel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/chinese-but-not-chinese-and-revealing-the-difference.html | Chinese but Not Chinese, And Revealing the Difference | False | By Sheila Benson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/sunday-july-23-1995-trade-secrets-where-sushi-comes-from.html | SUNDAY, JULY 23, 1995; TRADE SECRETS: Where Sushi Comes From | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/hasty-puddings.html | Hasty Puddings | False | By Molly O'Neill | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/l-they-feel-for-you-707595.html | THEY FEEL FOR YOU | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-margaret-groarke-jordan-moss.html | WEDDINGS; Margaret Groarke, Jordan Moss | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/l-women-of-substance-408095.html | Women of Substance | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/on-politics-the-layoff-business-how-popular-is-it.html | ON POLITICS; The Layoff Business: How Popular Is It? | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/if-your-thinking-of-living-in-marble-hill-a-bit-of-manhattan-in-the-bronx.html | If Your Thinking of Living In/Marble Hill; A Bit of Manhattan in the Bronx | False | By Jennifer Kingson Bloom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/the-breakaway-kingdom.html | The Breakaway Kingdom | False | By Patrick McGrath | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/playing-in-the-neighborhood-339995.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/tv/cover-story-are-america-s-wide-open-spaces-too-big-for-the-small-screen.html | COVER STORY; Are America's Wide Open Spaces Too Big for the Small Screen? | False | By Elizabeth Kolbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/news-summary-590795.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-midtown-bullets-and-zygotes-over-broadway.html | NEIGHBORHOOD REPORT: MIDTOWN; Bullets and Zygotes, Over Broadway | False | By Rosalie R. Radomsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-view-from-cold-spring-through-an-old-kiosk-students-find-the.html | The View From Cold Spring; Through an Old Kiosk, Students Find the Realm of Public Art | False | By Lynne Ames | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/baseball-yanks-toil-through-the-trouble.html | BASEBALL; Yanks Toil Through The Trouble | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-question-sanctions-saddam-hussein-gets-no-respect-for-prisoner.html | July 16-22: Question of Sanctions; Saddam Hussein Gets No Respect For a Prisoner Release | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-harlem-sharing-saint-2-worlds-our-lady-mount-carmel.html | NEIGHBORHOOD REPORT: HARLEM; Sharing a Saint: The 2 Worlds of Our Lady of Mount Carmel | False | By Maria Laurino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/paperback-best-sellers-july-23-1995.html | PAPERBACK BEST SELLERS: July 23, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/pop-view-bands-on-tour-integrity-bound.html | POP VIEW; Bands On Tour: Integrity Bound? | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/voices-from-the-desk-of-the-american-dream-revised-as-a-rental.html | VOICES: FROM THE DESK OF; The American Dream, Revised as a Rental | False | By Jonathan Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-391595.html | TAKING THE CHILDREN; A Classic Tale Springs From the Cupboard | False | By Patricia S. McCormick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/mayor-finds-obstacles-in-regulating-sex-shops.html | Mayor Finds Obstacles In Regulating Sex Shops | False | By Robin Pogrebin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-e-mail.html | July 16-22; E-Mail | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/baseball-todd-hundley-is-injured-as-mets-fall-to-rockies.html | BASEBALL; Todd Hundley Is Injured As Mets Fall to Rockies | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/baseball-yankee-owner-praises-and-rips.html | BASEBALL; Yankee Owner Praises And Rips | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/arson-suspected-in-fire-aboard-sloop.html | Arson Suspected in Fire Aboard Sloop | False | By Lynne Ames | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/earning-it-minding-your-business-being-forced-to-retire-doesnt-have.html | EARNING IT; MINDING YOUR BUSINESS; Being Forced to 'Retire' Doesn't Have to End Career | False | By Laura Pedersen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/transcendent-optimist.html | Transcendent Optimist | False | By David S. Reynolds | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/q-a-816095.html | Q. & A. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/appearances-high-brow.html | [ APPEARANCES ] ; High Brow | False | By Mary Tannen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/women-profit-from-club-experience.html | Women Profit From Club Experience | False | By Daniel McGinn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/waiting-game-on-metronorth.html | Waiting Game on Metro-North | False | By Jackie Fitzpatrick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/a-worry-in-queens-newark-airport-s-monorail-might-work.html | A Worry in Queens: Newark Airport's Monorail Might Work | False | By Clifford J. Levy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-new-york-up-close-advice-to-a-newspaper-dreamer.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Advice to a Newspaper Dreamer | False | By Robin Pogrebin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/good-eating-old-favorites-in-the-west-village.html | GOOD EATING; Old Favorites In The West Village | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/long-island-journal-254095.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/a-haven-in-stormy-irish-seas.html | A Haven in Stormy Irish Seas | False | By Marie Whittd O'Reilly | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/restaurants-an-inviting-address.html | RESTAURANTS; An Inviting Address | False | By Fran Schumer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/tv/getting-the-players-ready-for-prime-time.html | Getting the Players Ready for Prime Time | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/6-in-family-moving-p-c-richard-to-the-future.html | 6 in Family Moving P. C. Richard to the Future | False | By Jane Julianelli | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-fresh-air-fund-a-singer-lends-her-name-to-a-camp.html | THE FRESH AIR FUND; A Singer Lends Her Name to a Camp | False | By Robert Waddell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/theater/films-on-stage-lung-power-607995.html | FILMS ON STAGE; Lung Power | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/streetscapes-phelps-place-a-quiet-cul-de-sac-next-to-a-sleeping-giant.html | Streetscapes/Phelps Place; A Quiet Cul-de-Sac, Next to a Sleeping Giant | False | By Christopher Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/arts-artifacts-a-bed-for-when-a-king-comes-calling.html | ARTS/ARTIFACTS; A Bed for When a King Comes Calling | False | By Rita Reif | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/a-journey-of-nurturing-as-children-with-aids-return-home.html | A Journey of Nurturing as Children With AIDS Return Home | False | By Christy Casamassima | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/art-the-figure-from-12-earnest-viewpoints.html | ART; The Figure From 12 Earnest Viewpoints | False | By Vivien Raynor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/lets-play-polo-and-party.html | Let's Play Polo! (And Party!) | False | By Thomas McDonald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/c-corrections-287395.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-chicago-politics-in-this-heat-wave-the-city-didn-t-work.html | July 16-22; Chicago Politics; In This Heat Wave, The City Didn't Work | False | By Don Terry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/dining-out-a-little-giverny-a-lot-of-culinary-skill.html | DINING OUT; A Little Giverny, a Lot of Culinary Skill | False | By Patricia Brooks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/soapbox-robbies-secret.html | SOAPBOX; Robbie's Secret | False | By Barbra W. Cosentino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-view-from-kent-a-rural-town-mobilizes-to-remain-that-way.html | The View From: Kent; A Rural Town Mobilizes to Remain That Way | False | By Frances Chamberlain | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/dutch-masters.html | Dutch Masters | False | By Geoffrey Parker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-nation-how-affirmative-action-got-so-hard-to-sell.html | The Nation; How Affirmative Action Got So Hard to Sell | False | By Michael Wines | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/your-home-a-co-op-buyer-s-checklist.html | YOUR HOME; A Co-op Buyer's Checklist | False | By Jay Romano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/passengers-flee-fire-on-a-subway-train.html | Passengers Flee Fire On a Subway Train | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/congressional-memo-after-bad-week-gop-looks-to-budget-for-help.html | Congressional Memo; After Bad Week, G.O.P. Looks to Budget for Help | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/whitewater-new-ground.html | Whitewater: New Ground | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/coping-the-trouble-at-washington-irving-high.html | COPING; The Trouble at Washington Irving High | False | By Robert Lipsyte | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-1622-in-defense-of-the-embattled-american-lawn.html | July 16-22; In Defense of the Embattled American Lawn | False | By Thomas Christopher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/investing-it-compromising-positions.html | INVESTING IT; Compromising Positions? | False | By Reed Abelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/to-be-young-russian-and-middle-class.html | To Be Young, Russian and Middle-Class | False | By Steven Erlanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/obituaries/cw-boldyreff-85-anti-soviet-crusader.html | C.W. Boldyreff, 85, Anti-Soviet Crusader | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/classical-music-stalking-a-man-of-words-with-music.html | CLASSICAL MUSIC; Stalking a Man of Words With Music | False | By John Russell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/france-takes-tougher-line-on-foreigners.html | France Takes Tougher Line On Foreigners | False | By Marlise Simons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/1-objection-701695.html | Objection! | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/the-life-and-times-of-a-young-rock-band.html | The Life and Times Of a Young Rock Band | False | By Erin St. John Kelly | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-new-york-up-close-ethnic-papers-black-and-white.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Ethnic Papers: Black and White and In the Red All Over? | False | By Janet Allon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/up-from-vaudeville.html | Up From Vaudeville | False | By Peter Bart | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/1-value-of-insurance-agents-250395.html | Value of Insurance Agents | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/inside-712895.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/connecticut-q-a-adelma-grenier-simmons-flavor-fragrance-medicine-and-magic.html | Connecticut Q&A: Adelma Grenier Simmons; Flavor, Fragrance, Medicine and Magic | False | By Mimi G. Sommer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/liberties-the-vicuna-lacuna.html | Liberties; The Vicuna Lacuna | False | By Maureen Dowd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/down-to-the-sea-for-real.html | Down to the Sea for Real | False | By William F. Buckley Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-molly-kremers-jeffrey-williams.html | WEDDINGS; Molly Kremers, Jeffrey Williams | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/residential-resales-812895.html | Residential Resales | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/c-corrections-286595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-midtown-old-studio-54-recycled-again-virtual-reality.html | NEIGHBORHOOD REPORT: MIDTOWN; Old Studio 54 Recycled Again: Virtual Reality | False | By Rosalie R. Radomsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/daddy-dearest.html | Daddy Dearest | False | By Eric Kraft | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-gowanus-montes-is-back-after-a-facelift-with.html | NEIGHBORHOOD REPORT: GOWANUS; Monte's Is Back After a Facelift, With Every Nail in Place | False | By Adam Cataldo | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/irish-government-will-try-again-to-lift-nation-s-divorce-ban.html | Irish Government Will Try Again to Lift Nation's Divorce Ban | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/l-we-can-t-afford-luxury-of-financing-the-arts-a-true-advocate-305595.html | We Can't Afford Luxury of Financing the Arts; A True Advocate | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/chronicler-of-lifes-cycles-gail-sheehy-turns-her-lens-inward.html | Chronicler of Life's Cycles, Gail Sheehy Turns Her Lens Inward | False | By Regina Weinreich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/1-a-man-s-world-407295.html | 'A Man's World' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/film-in-the-editing-room-many-propose-few-dispose.html | FILM; In the Editing Room, Many Propose, Few Dispose | False | By Margy Rochlin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/in-person-they-ll-bring-tears-to-your-eyes.html | IN PERSON; They'll Bring Tears to Your Eyes | False | By Jim Poris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-vows-david-scott-and-cyndi-wolfman.html | WEDDINGS: VOWS; David Scott and Cyndi Wolfman | False | By Lois Smith Brady | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/results-plus-929595.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-sheepshead-bay-fish-talk-turns-with-derision-to.html | NEIGHBORHOOD REPORT: SHEEPSHEAD BAY; Fish Talk Turns, With Derision, to Shopping | False | By Charlie le Duff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/chatter-censor-the-internet-against-censorship-429396.html | CHATTER: Censor the Internet; Against Censorship | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-janet-vasquez-maurice-campbell.html | WEDDINGS; Janet Vasquez, Maurice Campbell | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/l-we-can-t-afford-luxury-of-financing-the-arts-friends-and-foes-308095.html | We Can't Afford Luxury of Financing the Arts; Friends and Foes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/conflict-balkans-refugees-survivors-tell-serb-atrocities-fallen-enclave.html | CONFLICT IN THE BALKANS: THE REFUGEES; Survivors Tell of Serb Atrocities in Fallen Enclave | False | By Raymond Bonner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-vintage-costumes-on-view-in-paris.html | TRAVEL ADVISORY; Vintage Costumes On View in Paris | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-briarwood-how-a-city-block-became-a-spiritual-path.html | NEIGHBORHOOD REPORT: BRIARWOOD; How a City Block Became a Spiritual Path | False | By Davidson Goldin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/sports-people-hockey-rangers-say-larmer-is-retiring.html | SPORTS PEOPLE: HOCKEY; Rangers Say Larmer Is Retiring | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/postings-7500-square-foot-addition-planned-city-bar-association-to-grow-in-place.html | POSTINGS 7,500-Square-Foot Addition Planned; City Bar Association To Grow In Place | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/pub-to-join-peekskills-mix.html | Pub to Join Peekskill's Mix | False | By Herbert Hadad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/westchester-guide-828095.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/dance-martha-clarke-s-midlife-dream.html | DANCE; Martha Clarke's Midlife Dream | False | By Dinitia Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/port-hopping-on-the-coast-of-turkey.html | Port-Hopping On the Coast Of Turkey | False | By Malabar Hornblower | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-ms-haggerty-mr-zidar.html | WEDDINGS; Ms. Haggerty, Mr. Zidar | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/c-correction-996095.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/pop-review.html | POP REVIEW | False | By Peter Galvin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/investing-it-beware-the-rosy-reasoning-of-tech-bulls.html | INVESTING IT; Beware the Rosy Reasoning of Tech Bulls | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-nonfiction-703295.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/l-safety-in-italy-600195.html | Safety in Italy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/clinton-regains-his-voice-with-3-speeches.html | Clinton Regains His Voice With 3 Speeches | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/us-lists-10-soviet-built-nuclear-reactors-as-high-risks.html | U.S. Lists 10 Soviet-Built Nuclear Reactors as High Risks | False | By William J. Broad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/obituaries/george-t-douris-67-reporter-and-public-relations-executive.html | George T. Douris, 67, Reporter And Public Relations Executive | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/road-and-rail-truckers-carve-a-new-route-crowding-a-two-lane-road.html | ROAD AND RAIL; Truckers Carve a New Route, Crowding a Two-Lane Road | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/live-and-let-die-711395.html | LIVE AND LET DIE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/c-corrections-720995.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/throgs-neck-seasoned-sailors-of-suny-return-from-semester-asea.html | THROGS NECK; Seasoned Sailors of SUNY Return From Semester Asea | False | MARK FRANCIS COHEN | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-julia-gross-andrew-judelson.html | WEDDINGS; Julia Gross, Andrew Judelson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/ideas-trends-in-the-bluegrass-nation-for-the-twang-of-it.html | Ideas & Trends; In the Bluegrass Nation: For the Twang of It | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-robin-lipsett-bradley-berggren.html | WEDDINGS; Robin Lipsett, Bradley Berggren | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-dr-landesberg-ms-schwartz.html | WEDDINGS; Dr. Landesberg, Ms. Schwartz | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/on-the-towns-759395.html | ON THE TOWNS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-europes-beaches-get-higher-marks.html | TRAVEL ADVISORY; Europe's Beaches Get Higher Marks | False | By Kerry Eielson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/evening-hours-dancing-away-a-heat-wave.html | EVENING HOURS; Dancing Away A Heat Wave | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/westchester-qa-dr-stanley-small-teeth-that-dont-come-out-at-night.html | Westchester Q&A.; Dr. Stanley Small; Teeth That Don't Come Out at Night | False | By Donna Greene | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/sports-people-pro-football-mcnair-and-the-oilers-agree-to-terms.html | SPORTS PEOPLE: PRO FOOTBALL; McNair and the Oilers Agree to Terms | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/theater-haunting-splendora-at-bay-street-theater-honoring-finesse-and-surprise.html | THEATER; Haunting 'Splendora' at Bay Street Theater, Honoring Finesse and Surprise | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-world-does-japan-still-need-its-scary-monster.html | The World; Does Japan Still Need Its Scary Monster? | False | By James Sterngold | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/guarding-turf-stepping-toes-henry-stern-passionate-blunt-champions-city-parks.html | Guarding the Turf, Stepping on Toes; Henry Stern, Passionate and Blunt, Champions the City Parks | False | By Elisabeth Bumiller | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/gardening-some-familiar-faces-from-foreign-places.html | GARDENING; Some Familiar Faces, From Foreign Places | False | By Joan Lee Faust | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/refuges-atumble-with-roses-and-more.html | Refuges Atumble With Roses and More | False | By Bess Liebenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/people-vietnam-to-new-jersey-a-family-s-20-year-quest.html | PEOPLE; Vietnam to New Jersey: A Family's 20-Year Quest | False | By Karen Demasters | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/art-view-the-master-of-creation-in-26-minutes.html | ART VIEW; The Master Of Creation In 26 Minutes | False | By Michael Kimmelman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-zenith-sells-koreans-buy-the-last-us-owned-tv-maker.html | July 16-22; Zenith Sells; Koreans Buy the Last U.S.-Owned TV Maker | False | By Barnaby J. Feder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/backtalk-first-you-crawl-then-you-walk-then-you-beat-argentina-did.html | BACKTALK: First You Crawl. Then You Walk. Then You Beat Argentina.; Did You See My Son, Alex? It Wasn't Easy | False | By Anne Harding Woodworth | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/earning-it-when-business-partners-are-marriage-partners.html | EARNING IT; When Business Partners Are Marriage Partners | False | By Constance L. Hays | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/practical-traveler-agents-turning-to-service-fees.html | PRACTICAL TRAVELER; Agents Turning To Service Fees | False | By Betsy Wade | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/mutual-funds-extra-large-funds-don-t-deserve-sneers.html | MUTUAL FUNDS; Extra-Large Funds Don't Deserve Sneers | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/where-the-thrills-of-old-keep-coming-round.html | Where the Thrills of Old Keep Coming Round | False | By Peter Passell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/mutual-funds-the-climate-warms-for-smaller-stocks.html | MUTUAL FUNDS; The Climate Warms for Smaller Stocks | False | By Timothy Middleton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/death-on-the-cnn-curve.html | DEATH ON THE CNN CURVE | False | By Lisa Belkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/also-inside-348895.html | ALSO INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/mr-murdoch-goes-to-washington.html | Mr. Murdoch Goes To Washington | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-richard-l-dugoff-rachel-j-gordon.html | WEDDINGS; Richard L. Dugoff, Rachel J. Gordon | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-brooklyn-up-close-politics-numbers-game-gop-s-no-1.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Politics as a Numbers Game: G.O.P.'s No. 1 Is Threatened | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/work-at-home-secret-vices.html | Work at Home? Secret Vices? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/recordings-view-take-it-from-a-composer-this-is-how-the-music-goes.html | RECORDINGS VIEW; Take It From a Composer: This Is How the Music Goes | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-tour-building-a-bridge.html | TRAVEL ADVISORY: TOUR; Building a Bridge | False | By Joseph Siano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/clintons-interviewed-under-oath-by-counsel.html | Clintons Interviewed Under Oath By Counsel | False | By Neil A. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/chatter-censor-the-internet-an-uncontrollable-force-435896.html | CHATTER; Censor the Internet; An Uncontrollable Force? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/for-guide-dogs-boot-camp-is-tough-no-chewing-allowed.html | For Guide Dogs, Boot Camp Is Tough (No Chewing Allowed) | False | By James V. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/l-expatriates-dollar-differential-347895.html | EXPATRIATES; Dollar Differential | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/lessons-learned-in-school-work-link.html | Lessons Learned in School-Work Link | False | By Merri Rosenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/commercial-property-the-pharmaceutical-industry-consolidations-and.html | Commercial Property/The Pharmaceutical Industry; Consolidations and Layoffs Shrink Office Needs | False | By Rachelle Garbarine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/tennis-mirror-matches-mean-a-tie-in-fed-cup.html | TENNIS; Mirror Matches Mean a Tie In Fed Cup | False | By Barry Jacobs | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-caroline-tso-theodore-chen.html | WEDDINGS; Caroline Tso, Theodore Chen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/votes-in-congress-556795.html | Votes in Congress | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/baseball-so-where-is-strawberry.html | BASEBALL; So, Where Is Strawberry? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/what-s-doing-in-jackson-hole.html | WHAT'S DOING IN; Jackson Hole | False | By Matthew Brown | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/intimations-of-mortlity.html | Intimations of Mortlity | False | By Morris Dickstein | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/a-mediterranean-isle-in-irelands-southwest.html | A Mediterranean Isle In Ireland's Southwest | False | By Jolee Edmondson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-amy-i-liebowitz-francois-cohas.html | WEDDINGS; Amy I. Liebowitz, Francois Cohas | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/dining-out-modern-spanish-cuisine-in-white-plains.html | DINING OUT; Modern Spanish Cuisine in White Plains | False | By M. H. Reed | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-francie-randolph-thomas-watson.html | WEDDINGS; Francie Randolph, Thomas Watson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/l-chatter-censor-the-internet-taking-responsibility-431596.html | CHATTER; Censor the Internet; Taking Responsibility | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/l-chatter-censor-the-internet-drawing-the-line-434095.html | CHATTER; Censor the Internet; Drawing the Line | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-julie-goldfield-mark-yadgaroff.html | WEDDINGS; Julie Goldfield, Mark Yadgaroff | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/best-sellers-july-23-1995.html | BEST SELLERS: July 23, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/l-chatter-censor-the-internet-parental-control-774795.html | CHATTER; Censor the Internet; Parental Control | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/new-noteworthy-paperbacks-424295.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/a-church-tour-by-slow-boat.html | A Church Tour by Slow Boat | False | By Susan Morrison-Kilfoyle | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/sunday-july-23-1995-a-question-for-tim-mccarver.html | SUNDAY, JULY 23, 1995; A QUESTION FOR: Tim McCarver | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/dining-out-sophisticated-food-in-rustic-ambiance.html | DINING OUT; Sophisticated Food in Rustic Ambiance | False | By Joanne Starkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/this-diva-is-diffident.html | This Diva Is Diffident | False | By Wayne Koestenbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/family-values.html | Family Values | False | By Susan Chira | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/spending-it-extended-warranties-peace-of-mind-at-what-price.html | SPENDING IT; Extended Warranties: Peace of Mind at What Price? | False | By Miguel Almeida | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-the-greeks-knew-about-fortune.html | July 16-22; The Greeks Knew About Fortune | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/spending-it-off-the-rack-attack-of-the-cyberthieves-and-other-assaults.html | SPENDING IT: OFF THE RACK; Attack of the Cyberthieves, and Other Assaults | False | By Brett Brune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/sports-of-the-times-i-ll-take-they-should-have-known-better-for-50.html | Sports of The Times; I'll Take 'They Should Have Known Better' for $50 | False | By Harvey Araton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-dana-schragen-michael-runyon.html | WEDDINGS; Dana Schragen, Michael Runyon | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-maria-sophocles-john-a-martin.html | WEDDINGS; Maria Sophocles, John A. Martin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/mall-proposal-pits-residents-against-builder.html | Mall Proposal Pits Residents Against Builder | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-world-china-dusts-off-an-idea-of-france.html | The World; China: Dusts Off An 'Idea of France' | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-fiction-705995.html | IN SHORT: FICTION | False | By Wendy Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/automobiles/behind-wheel-chevrolet-suburban-tahoe-blazer-sibling-rivalry-chevy-s-rugged-clan.html | BEHIND THE WHEEL/Chevrolet Suburban, Tahoe and Blazer; Sibling Rivalry in Chevy's Rugged Clan | False | By Leonard M. Apcar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/pop-view-wartime-dreams-revisited.html | POP VIEW; Wartime Dreams Revisited | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/women-at-work-on-sand-traps-and-swings.html | Women at Work on Sand Traps and Swings | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/style-real-estate-values.html | STYLE; Real Estate Values | False | By Julie V. Iovine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/ideas-trends-speaking-left-to-right.html | Ideas & Trends; Speaking Left To Right | False | By William Glaberson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/home-developers-take-on-difficult-terrain.html | Home Developers Take On Difficult Terrain | False | By Susan Diesenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/arts/classical-music-a-diva-renews-her-ties-to-the-earth-and-reflects.html | CLASSICAL MUSIC; A Diva Renews Her Ties to the Earth and Reflects | False | By David Blum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/taking-the-children-a-classic-tale-springs-from-the-cupboard-693195.html | TAKING THE CHILDREN; A Classic Tale Springs From the Cupboard | False | By Anita Gates | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-berryl-c-fox-bruce-l-hertz.html | WEDDINGS; Berryl C. Fox, Bruce L. Hertz | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/sports/horse-racing-notebook-chaposa-springs-takes-test.html | HORSE RACING: NOTEBOOK; Chaposa Springs Takes Test | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/archives/noticed-whats-up-every-tuesday.html | NOTICED; What's Up, Every Tuesday | True | By Rene Chun | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/hello-kitty-the-club-cat.html | 'Hello Kitty,' the Club Cat | False | By Gia Kourlas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/q-and-a-505595.html | Q and A | False | By Terence Neilan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/l-financing-a-legal-education-281495.html | Financing a Legal Education | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/un-chief-focuses-on-africa-s-underdog-conflicts.html | U.N. Chief Focuses on Africa's 'Underdog Conflicts' | False | By Barbara Crossette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-gina-fiss-joshua-rubenfeld.html | WEDDINGS; Gina Fiss, Joshua Rubenfeld | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/choice-tables-north-and-south-meet-in-the-italian-marches.html | CHOICE TABLES; North and South Meet in the Italian Marches | False | By Maureen B. Fant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/l-making-a-buyer-aware-761095.html | Making A Buyer Aware | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-molly-barnes-randolph-b-goodman.html | WEDDINGS; Molly Barnes, Randolph B. Goodman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/theater/sunday-view-in-mark-morris-s-utopia-dancers-are-music.html | SUNDAY VIEW; In Mark Morris's Utopia, Dancers Are Music | False | By Margo Jefferson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-bryant-park-death-urged-for-rootless-killer.html | NEIGHBORHOOD REPORT: BRYANT PARK; Death Urged for Rootless Killer | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/july-16-22-good-ol-boys-militiamen-crash-a-lawmen-s-party.html | July 16-22; Good Ol' Boys; Militiamen Crash A Lawmen's Party | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/archives/here-now-k-shows-fashion-world-his-x-factor.html | HERE NOW; K Shows Fashion World His 'X' Factor | True | By Rene Chun | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/road-and-rail-for-safety-s-sake-and-their-own-towns-learn-to-pamper-pedestrians.html | ROAD AND RAIL; For Safety's Sake and Their Own, Towns Learn to Pamper Pedestrians | False | By David W. Chen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/visionary-s-creations-flow-from-center-in-water-mill.html | Visionary's Creations Flow From Center in Water Mill | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/world/top-cuban-american-misuses-us-broadcasts-officials-say.html | Top Cuban-American Misuses U.S. Broadcasts, Officials Say | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/hers-hooked-on-boy-books.html | HERS; Hooked on Boy Books | False | BY Tamar Lewin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/this-week-take-cuttings-and-watch-out-for-pests.html | THIS WEEK; Take Cuttings and Watch Out for Pests | False | By Anne Raver | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/foreign-affairs-enter-le-bulldozer.html | Foreign Affairs; Enter Le Bulldozer | False | By Thomas L. Friedman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/sunday-july-23-1995-teeth-look-ma-all-cavities.html | SUNDAY, JULY 23, 1995; TEETH: Look, Ma, All Cavities! | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/on-sunday-will-it-be-eh-just-another-one.html | On Sunday; Will It Be 'Eh'? Just Another One? | False | By Peter Marks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/l-chatter-censor-the-internet-paying-for-it-428595.html | CHATTER; Censor the Internet; Paying for It | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/renting-a-view-with-a-room.html | Renting a View With a Room | False | By James McCommons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/the-nation-on-capitol-hill-politics-both-high-and-low.html | The Nation; On Capitol Hill, Politics Both High and Low | False | By David E. Rosenbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/music-winding-down-with-some-beethoven.html | MUSIC; Winding Down With Some Beethoven | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-diane-m-swieck-scott-w-ludmar.html | WEDDINGS; Diane M. Swieck, Scott W. Ludmar | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/magazine/l-live-and-let-die-710595.html | LIVE AND LET DIE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/l-wharton-grave-528495.html | Wharton Grave | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-margaret-e-ortokevin-a-welber.html | WEDDINGS; Margaret E. Orto,Kevin A. Welber | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-ms-tiedemann-mr-squasoni.html | WEDDINGS; Ms. Tiedemann, Mr. Squasoni | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/neighborhood-report-east-new-york-following-southampton-s-lead-fighting.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Following Southampton's Lead: Fighting an Incinerator | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/pygmalion-in-the-computer-lab.html | Pygmalion in the Computer Lab | False | By Robert Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/weekinreview/crime-lab-mystery-of-new-york-the-suddenly-safer-city.html | Crime Lab; Mystery of New York, the Suddenly Safer City | False | By Clifford Krauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/new-yorker-s-co.html | NEW YORKER'S & CO. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/movies/l-correction-353295.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/l-auschwitz-photos-524195.html | Auschwitz Photos | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/travel/travel-advisory-a-moscow-hotel-gets-a-face-lift.html | TRAVEL ADVISORY; A Moscow Hotel Gets a Face Lift | False | By Douglas Herbert | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/in-short-nonfiction-706795.html | IN SHORT: NONFICTION | False | By Jean Hanff Korelitz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/realestate/in-the-region-westchester-how-yonkers-parcels-out-former-iona-campus.html | In the Region/Westchester; How Yonkers Parcels Out Former Iona Campus | False | By Mary McAleer Vizard | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-sasha-penner-christian-nahr.html | WEDDINGS; Sasha Penner, Christian Nahr | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/books/always-the-country-of-the-future.html | Always the Country of the Future | False | By Warren Hoge | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/investing-it-why-the-stocks-aren-t-splitting.html | INVESTING IT; Why the Stocks Aren't Splitting | False | By Nick Ravo | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/us/medicare-turning-30-won-t-be-what-it-was.html | Medicare, Turning 30, Won't Be What It Was | False | By Robin Toner and Robert Pear | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/music-reunion-for-3-sisters-at-hamptons-music-festival.html | MUSIC; Reunion for 3 Sisters at Hamptons Music Festival | False | By Barbara Delatiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/nyregion/fyi-277595.html | F.Y.I. | False | By Jesse McKinley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/business/diary-206795.html | DIARY | False | By Hubert B. Herring | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/evening-hours-making-the-scene-at-bryant-park.html | EVENING HOURS; Making the Scene at Bryant Park | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/opinion/l-french-intellectuals-wanted-truth-told-185595.html | French Intellectuals Wanted Truth Told | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/style/weddings-bud-feuchtwanger-irene-kaminsky.html | WEDDINGS; Bud Feuchtwanger, Irene Kaminsky | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-23 | 1995-07-23 | https://www.nytimes.com/1995/07/23/automobiles/output-is-up-so-are-complaints-on-quality.html | Output Is Up; So Are Complaints on Quality | False | By Leonard M. Apcar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/IHT-1895tale-of-kipling-in-our-pages100-75-and-50-years-ago.html | 1895 Tale of Kipling : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/affirmative-action-s-end-now-it-s-not-that-simple.html | Affirmative Action's End? Now, It's Not That Simple | False | By B. Drummond Ayres Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/metro-matters-the-man-behind-giuliani-s-relations-with-the-unions.html | METRO MATTERS; The Man Behind Giuliani's Relations With the Unions | False | By Joyce Purnick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/obituaries/dudley-b-bonsal-dies-at-88-was-us-district-court-judge.html | Dudley B. Bonsal Dies at 88; Was U.S. District Court Judge | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/amid-old-brooklyn-factories-a-shrinking-canvas.html | Amid Old Brooklyn Factories, A Shrinking Canvas | False | By Lynda Richardson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/heat-s-grim-epilogue.html | Heat's Grim Epilogue | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/girl-12-is-groped-at-a-pool-in-queens.html | Girl, 12, Is Groped At a Pool in Queens | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/woman-stabbed-to-death-in-upper-east-side-home.html | Woman Stabbed to Death In Upper East Side Home | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/style/chronicle-087695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/l-japanese-schools-are-different-not-better-083395.html | Japanese Schools Are Different, Not Better | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/sinn-fein-leader-says-he-met-in-secret-with-british-official.html | Sinn Fein Leader Says He Met In Secret With British Official | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/taiwan-reports-nearby-firing-of-4-test-missiles-by-china.html | Taiwan Reports Nearby Firing Of 4 Test Missiles by China | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/metro-digest-432995.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/media-business-advertising-tanqueray-pulls-stops-for-bike-events-benefit-aids.html | THE MEDIA BUSINESS: ADVERTISING; Tanqueray pulls out the stops for bike events to benefit AIDS patients, and Mr. Jenkins rides along. | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/golf-kerdyk-now-has-reason-to-play-favorites.html | GOLF; Kerdyk Now Has Reason to Play Favorites | False | By Jack Cavanaugh | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/l-japanese-schools-are-different-not-better-conformity-in-us-too-085095.html | Japanese Schools Are Different, Not Better; Conformity in U.S. Too | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/taking-in-the-sites-from-the-detroit-picket-line-to-on-line.html | Taking In the Sites; From the Detroit Picket Line to On Line | False | By Walter R. Baranger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/the-first-lady-s-newest-role-newspaper-columnist.html | The First Lady's Newest Role: Newspaper Columnist | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-slim-fast-product-to-fcb-leber-katz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Slim-Fast Product To FCB/Leber Katz | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/bridge-082595.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/golf-for-rocca-nice-guy-finishes-2d-in-britain.html | GOLF; For Rocca, Nice Guy Finishes 2d In Britain | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/uruguay-wins-america-cup.html | Uruguay Wins America Cup | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/israel-plo-talks-grind-on-despite-deadlines.html | Israel-P.L.O. Talks Grind On Despite Deadlines | False | By Serge Schmemann | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/1997-festival-is-canceled.html | 1997 Festival Is Canceled | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-balkans-fighting-un-combat-force-sent-sarajevo-counter-serbs.html | CONFLICT IN THE BALKANS: THE FIGHTING; U.N. COMBAT FORCE SENT TO SARAJEVO TO COUNTER SERBS | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/universities-taking-on-risks-to-overcome-fiscal-squeeze.html | Universities Taking On Risks To Overcome Fiscal Squeeze | False | By Karen W. Arenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/in-america-sweatshop-beneficiaries.html | In America, Sweatshop Beneficiaries | False | By Bob Herbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-tri-valley-growers-picks-miller-meester.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tri Valley Growers Picks Miller Meester | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/with-heat-s-toll-still-being-tallied-chicagoans-line-up-for-the-grieving.html | With Heat's Toll Still Being Tallied, Chicagoans Line Up for the Grieving | False | By Don Terry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/drivers-find-privatized-license-offices-fumbling.html | Drivers Find Privatized License Offices Fumbling | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/most-wanted-making-history-but-not-much-news.html | Most Wanted; Making History But Not Much News | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-handguns-for-retired-officers.html | NEW JERSEY DAILY BRIEFING; Handguns for Retired Officers | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/worldbusiness/IHT-investmenthouse-buyouts-now-draw-skeptics.html | Investment-House Buyouts Now Draw Skeptics | False | By Erik Ipsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-in-the-balkans-among-americans-bosnian-war-bewilders-a-midwestern-town.html | CONFLICT IN THE BALKANS: AMONG AMERICANS; Bosnian War Bewilders a Midwestern Town | False | By Sara Rimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/c-corrections-081795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/news-summary-371395.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/union-sc-is-left-a-town-torn-asunder.html | Union, S.C., Is Left a Town Torn Asunder | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/IHT-1945petain-defiant-in-our-pages100-75-and-50-years-ago.html | 1945:Pétain Defiant : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/c-corrections-079595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/congressional-memo-packwood-complaints-have-nervous-senate-hearing-echoes-anita.html | Congressional Memo; Packwood Complaints Have a Nervous Senate Hearing Echoes of Anita Hill | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-a-hearing-on-parole-rules.html | NEW JERSEY DAILY BRIEFING; A Hearing on Parole Rules | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/movies/a-surprise-film-hit-about-rich-teen-age-girls.html | A Surprise Film Hit About Rich Teen-Age Girls | False | By Bernard Weinraub | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Margaret Kemp, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/l-medicare-cuts-will-kill-160095.html | Medicare Cuts Will Kill | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/c-corrections-078795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/inside-481795.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/l-navy-certainly-needs-seawolf-submarine-169395.html | Navy Certainly Needs Seawolf Submarine | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-chief-s-suspension-is-sought.html | NEW JERSEY DAILY BRIEFING; Chief's Suspension Is Sought | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/media-press-legacy-of-a-dead-newspaper-a-bottom-line-vocabulary.html | MEDIA: PRESS; Legacy of a dead newspaper: A bottom-line vocabulary. | False | By William Glaberson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/dividend-meetings-686095.html | Dividend Meetings | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/precinct-s-1st-killing.html | Precinct's 1st Killing | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-donations-up-in-94-for-public-service.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Donations Up in '94 For Public Service | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/tai-journal-at-an-african-border-hospitality-comes-to-grief.html | Tai Journal; At an African Border, Hospitality Comes to Grief | False | By Howard W. French | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-veterans-home-plan-is-assailed.html | NEW JERSEY DAILY BRIEFING; Veterans Home Plan Is Assailed | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/l-build-fewer-prisons-159695.html | Build Fewer Prisons | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/l-how-jewish-ledger-covers-intermarriage-173195.html | How Jewish Ledger Covers Intermarriage | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/place-called-home-for-cyber-families-of-future.html | Place Called Home for Cyber-Families of Future | False | By Laurie Flynn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/television-review-postcards-with-quite-an-edge.html | TELEVISION REVIEW; Postcards With Quite An Edge | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-4-review-finalists-for-people-s-bank.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Review Finalists for People's Bank | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/patents-man-who-gave-world-vinyl-wins-place-inventors-hall-fame.html | Patents; The man who gave the world vinyl wins a place in the Inventors Hall of Fame. | False | By Teresa Riordan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/in-haiti-democracy-still-flounders.html | In Haiti, Democracy Still Flounders | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/sports-of-the-times-good-show-makes-it-an-expletive-deleted.html | Sports Of The Times; Good Show Makes It An Expletive Deleted | False | By Ira Berkow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/japan-s-leaders-to-stay-on-despite-poor-election-showing.html | Japan's Leaders to Stay On Despite Poor Election Showing | False | By Nicholas D. Kristof | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/books/books-of-the-times-lure-of-entanglements-home-grown-and-lasting.html | BOOKS OF THE TIMES; Lure of Entanglements Home-Grown and Lasting | False | By Christopher Lehmann-Haupt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/worldbusiness/IHT-dollar-waits-for-new-reason-to-rise.html | Dollar Waits for New Reason to Rise | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/baseball-rockies-4-homers-bury-jones-and-mets.html | BASEBALL; Rockies' 4 Homers Bury Jones And Mets | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/to-compete-hospitals-get-hoteliers-service-lessons.html | To Compete, Hospitals Get Hoteliers' Service Lessons | False | By Esther B. Fein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/c-corrections-504095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/obituaries/robert-crandall-80-retired-editor-dies.html | Robert Crandall, 80, Retired Editor, Dies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/pulse-beach-closings.html | Pulse: Beach Closings | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/at-yale-an-original-thinker-gets-results-and-attention.html | At Yale, an 'Original Thinker' Gets Results, and Attention | False | By Karen W. Arenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/the-media-business-advertising-addenda-655095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/first-lady-to-get-panel-s-scrutiny.html | FIRST LADY TO GET PANEL'S SCRUTINY | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/obituaries/george-t-douris-67-public-relations-executive.html | George T. Douris, 67, Public Relations Executive | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/reporter-s-notebook-at-cbs-talk-of-lists-and-new-blue-collars.html | REPORTER'S NOTEBOOK; At CBS, Talk of Lists And New Blue Collars | False | By Lawrie Mifflin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-man-is-arrested-in-stabbing.html | NEW JERSEY DAILY BRIEFING; Man Is Arrested in Stabbing | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/fairness-denied-in-new-york.html | Fairness Denied in New York | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/style/chronicle-691795.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/IHT-qa-us-and-the-worlds-emerging-markets.html | Q&A: U.S. and the World's Emerging Markets | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/first-lady-takes-a-page-from-eleanor-roosevelt.html | First Lady Takes a Page From Eleanor Roosevelt | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/essay-vincent-foster-s-can-of-worms.html | Essay; Vincent Foster's 'Can of Worms' | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/one-killed-in-crash-of-bus-carrying-a-church-choir.html | One Killed in Crash of Bus Carrying a Church Choir | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/great-radio-debate-can-fewer-owners-mean-more-competition.html | Great Radio Debate: Can Fewer Owners Mean More Competition? | False | By Joshua Mills | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/c-corrections-077995.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/for-ibm-faithful-questions-about-windows-95.html | For I.B.M. Faithful, Questions About Windows 95 | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/jury-must-fit-penalty-to-a-mother-s-crime.html | Jury Must Fit Penalty To a Mother's Crime | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/obituaries/william-i-kaufman-food-writer-73.html | William I. Kaufman, Food Writer, 73 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/in-new-book-d-amato-settles-some-old-scores.html | In New Book, D'Amato Settles Some Old Scores | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/13-technical-mistakes-in-apollo-13.html | 13 Technical Mistakes in Apollo 13 | False | By Linda Lee | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/reporter-s-notebook-defense-takes-detour-to-soften-sheik-s-image.html | Reporter's Notebook; Defense Takes Detour To Soften Sheik's Image | False | By Joseph P. Fried | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/television-review-those-lucky-few-youngsters-who-escape-tragic-streets.html | TELEVISION REVIEW; Those Lucky Few Youngsters Who Escape Tragic Streets | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/l-japanese-schools-are-different-not-better-history-textbooks-084195.html | Japanese Schools Are Different, Not Better; History Textbooks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/baseball-dispute-could-send-strawberry-elsewhere.html | BASEBALL; Dispute Could Send Strawberry Elsewhere | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/white-house-says-hearings-by-gop-hurt-budget.html | White House Says Hearings By G.O.P. Hurt Budget | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/speed-doesnt-kill-bad-drivers-do.html | Speed Doesn't Kill. Bad Drivers Do. | False | By Brock Yates | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/baseball-fans-fingers-crossed-for-mattingly.html | BASEBALL; Fans' Fingers Crossed for Mattingly | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/c-corrections-080995.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-in-the-balkans-the-strategy-ambiguous-ultimatum-allies-show-differences.html | CONFLICT IN THE BALKANS: THE STRATEGY; Ambiguous Ultimatum Allies Show Differences | False | By John Darnton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/l-now-the-british-want-to-change-the-rules-on-irish-peace-talks-179095.html | Now the British Want to Change the Rules on Irish Peace Talks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/economic-calendar.html | Economic Calendar | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/horse-racing-the-silks-dont-make-the-horse-in-the-swaps.html | HORSE RACING; The Silks Don't Make The Horse in the Swaps | False | By Jay Privman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/IHT-malaysia-says-it-will-send-arms-to-bosnians.html | Malaysia Says It Will Send Arms to Bosnians | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-pass-the-budget-or-face-fines.html | NEW JERSEY DAILY BRIEFING; Pass the Budget or Face Fines | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-balkans-nato-ultimatum-western-generals-personally-warn-serb-commander.html | CONFLICT IN THE BALKANS: NATO ULTIMATUM; Western Generals Personally Warn Serb Commander | False | By Michael Wines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/results-plus-758195.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/new-jersey-daily-briefing-cutting-the-drug-connection.html | NEW JERSEY DAILY BRIEFING; Cutting the Drug Connection | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/horse-racing-heavenly-prize-rises-fourstardive-fades.html | HORSE RACING; Heavenly Prize Rises, Fourstardive Fades | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/cycling-it-s-the-same-old-song-indurain-wins-his-fifth-tour-de-france-in-a-row.html | CYCLING; It's the Same Old Song Indurain Wins His Fifth Tour de France in a Row | False | By Samuel Abt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/relief-for-now-at-times-mirror-unit.html | Relief for Now at Times Mirror Unit | False | By Deirdre Carmody | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/corestates-drops-proposed-merger-with-bank-of-boston.html | Corestates Drops Proposed Merger With Bank of Boston | False | By Saul Hansell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/art-review-eclectic-monet-bathed-in-chicago-s-ballyhoo.html | ART REVIEW; Eclectic Monet, Bathed in Chicago's Ballyhoo | False | By Michael Kimmelman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/a-backhoe-for-a-bank-job.html | A Backhoe for a Bank Job | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/editorial-notebook-some-like-it-cool.html | Editorial Notebook; Some Like It Cool | False | By Richard E. Mooney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/conflict-balkans-refugees-peacekeepers-fallen-enclave-confirm-some-atrocities.html | CONFLICT IN THE BALKANS: THE REFUGEES; Peacekeepers at Fallen Enclave Confirm Some Atrocities but Say They Saw No Rapes | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/c-corrections-076095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/IHT-a-record-5th-straight-tour-for-indurain.html | A Record 5th Straight Tour For Indurain | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/little-joy-left-at-the-fun-house.html | Little Joy Left at the Fun House | False | By Douglas Martin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/IHT-neededstatesmanship-and-leadership-in-beijing-and-washington.html | Needed:Statesmanship and Leadership in Beijing and Washington | False | By David Shambaugh, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/on-baseball-loyalty-runs-down-bronx-dead-end.html | ON BASEBALL; Loyalty Runs Down Bronx Dead End | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/technology-digital-commerce-new-microsoft-network-will-offer-a-wealth-of-privacy.html | TECHNOLOGY: DIGITAL COMMERCE; :New Microsoft network will offer a wealth of privacy. | False | By Denise Caruso | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/a-technology-bull-and-a-bear.html | A Technology Bull, and a Bear | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/arts/opera-review-a-britten-curiosity-is-rescued.html | OPERA REVIEW; A Britten Curiosity Is Rescued | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/diverging-philosophies-on-technology-stocks.html | Diverging Philosophies on Technology Stocks | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/treasury-to-auction-both-bills-and-notes.html | Treasury to Auction Both Bills and Notes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/capitol-sketchbook-latest-taiwan-uproar-brings-back-old-hand.html | CAPITOL SKETCHBOOK; Latest Taiwan Uproar Brings Back Old Hand | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/cable-with-a-local-twist.html | Cable With a Local Twist | False | By Mark Landler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/tennis-united-states-advances-in-fed-cup.html | TENNIS; United States Advances In Fed Cup | False | By Barry Jacobs | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/olympic-festival-just-what-softball-ordered-a-doctor.html | OLYMPIC FESTIVAL; Just What Softball Ordered: a Doctor | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/IHT-1920aid-for-poland-in-our-pages100-75-and-50-years-ago.html | 1920;Aid for Poland : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/abroad-at-home-with-a-grain-of-salt.html | Abroad at Home; With a Grain of Salt | False | By Anthony Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/world/credibility-problem-undermining-allies.html | Credibility Problem Undermining Allies | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/no-headline-062095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/obituaries/c-w-boldyreff-85-university-professor-who-fought-soviets.html | C. W. Boldyreff, 85, University Professor Who Fought Soviets | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/pro-football-just-a-few-distractions-in-the-giants-mixture.html | PRO FOOTBALL; Just a Few Distractions In the Giants' Mixture | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/cruise-ship-again-struck-by-sickness.html | Cruise Ship Again Struck By Sickness | False | By Pam Belluck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/on-a-california-campus-diversity-goals-go-unchanged.html | On a California Campus, Diversity Goals Go Unchanged | False | By William H. Honan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/opinion/l-japanese-schools-are-different-not-better-cultural-conditioning-086895.html | Japanese Schools Are Different, Not Better; Cultural Conditioning | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/equity-offerings-expected-to-occur-this-week.html | Equity Offerings Expected to Occur This Week | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/golf-daily-buries-some-old-demons-in-auld-sod-of-scotland.html | GOLF; Daily Buries Some Old Demons in Auld Sod of Scotland | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/worldbusiness/IHT-regulators-aim-for-unified-approach.html | Regulators Aim for Unified Approach | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/us/computer-pornography-hearing-will-not-include-expert-witness.html | Computer Pornography Hearing Will Not Include Expert Witness | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/lightning-strikes-5-as-storm-swift-and-fierce-whirls-in.html | Lightning Strikes 5 as Storm, Swift and Fierce, Whirls In | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/labatt-takeover-imminent.html | Labatt Takeover Imminent | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/business-digest-326895.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/nyregion/girl-drowns-at-a-beach-in-queens.html | Girl Drowns At a Beach In Queens | False | By Chuck Sudetic | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/business/whither-cbs.html | Whither CBS? | False | By Bill Carter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-24 | 1995-07-24 | https://www.nytimes.com/1995/07/24/sports/IHT-a-few-moments-of-fame-and-then-came-relief.html | A Few Moments of Fame And Then Came Relief | False | By Ian Thomsen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/advanced-technology-laboratories-atlinnm-reports-earnings-for-2d-qtr-jun-30.html | Advanced Technology Laboratories Inc.(ATLI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/two-comptrollers-contest-mayor-s-budget-estimates.html | Two Comptrollers Contest Mayor's Budget Estimates | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/champion-trotter-enters-retirement.html | Champion Trotter Enters Retirement | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/books/books-of-the-times-no-metaphor-for-life-this-is-the-real-article.html | BOOKS OF THE TIMES; No Metaphor for Life; This Is the Real Article | False | By Ken Druse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/man-charged-in-clinic-killings-is-called-delusional-by-doctor.html | Man Charged in Clinic Killings Is Called 'Delusional' by Doctor | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/observer-lawyer-in-deep-water.html | Observer; Lawyer in Deep Water | False | By Russell Baker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/sunamerica-inc-sain-reports-earnings-for-3d-qtr-to-jun-30.html | SunAmerica Inc.(SAI,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/robert-half-intl-rhin-reports-earnings-for-2d-qtr-to-jun-30.html | Robert Half Intl.(RHI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/californian-guilty-of-bilking-investors.html | Californian Guilty Of Bilking Investors | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-first-grader-s-winning-bathtub.html | NEW JERSEY DAILY BRIEFING; First Grader's Winning Bathtub | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/rollins-inc-rol-n-reports-earnings-for-2d-qtr-to-jun-30.html | Rollins Inc.(ROL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/transactions-649195.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/rochester-gas-electric-corp-rgsn-reports-earnings-for-2d-qtr-to-jun-30.html | Rochester Gas & Electric Corp. (RGS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/southwest-airlines-co-luvn-reports-earnings-for-2d-qtr-to-jun-30.html | Southwest Airlines Co. (LUV,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/pop-review-love-songs-and-understatement.html | POP REVIEW; Love Songs and Understatement | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/mcclatchy-newspapers-inc-mni-reports-earnings-for-2d-qtr-to-jun-30.html | McClatchy Newspapers Inc.(MNI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/despite-anti-labor-oratory-mayor-treats-unions-gently.html | Despite Anti-Labor Oratory, Mayor Treats Unions Gently | False | By David Firestone and Steven Lee Myers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/vernon-i-cheadle-85-botanist-and-u-of-california-chancellor.html | Vernon I. Cheadle, 85, Botanist And U. of California Chancellor | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/l-doctors-can-prevent-errors-just-by-listening-033295.html | Doctors Can Prevent Errors Just by Listening | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/court-faulting-defense-overturns-conviction-in-1990-killing.html | Court, Faulting Defense, Overturns Conviction in 1990 Killing | False | By James C. McKinley Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/corrections-027895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/detroit-diesel-corp-ddcn-reports-earnings-for-2d-qtr-to-jun-30.html | Detroit Diesel Corp.(DDC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/antec-corp-antcnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Antec Corp.(ANTC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/peco-energy-co-pen-reports-earnings-for-2d-qtr-to-jun-30.html | Peco Energy Co.(PE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/liz-claiborne-inc-lizn-reports-earnings-for-2d-qtr-to-jul-1.html | Liz Claiborne Inc.(LIZ,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/science/in-test-new-vaccine-stops-rabies-spread.html | In Test, New Vaccine Stops Rabies Spread | False | By Malcolm W. Browne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/conrail-says-it-polluted-river-and-will-pay-2.5-million-fine.html | Conrail Says It Polluted River and Will Pay $2.5 Million Fine | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/ryder-system-rn-reports-earnings-for-2d-qtr-to-jun-30.html | Ryder System(R,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/on-pro-basketball-ex-stars-criticism-is-misguided-effort.html | ON PRO BASKETBALL; Ex-Stars' Criticism Is Misguided Effort | False | By Harvey Araton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/safeco-corp-safcnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Safeco Corp.(SAFC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/chevron-corp-chvn-reports-earnings-for-2d-qtr-to-jun-30.html | Chevron Corp.(CHV,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/newell-co-nwln-reports-earnings-for-2d-qtr-to-jun-30.html | Newell Co.(NWL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/news-summary-109095.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/style/chronicle-048095.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/ralston-purina-group-raln-reports-earnings-for-3d-qtr-to-jun-30.html | Ralston Purina Group .(RAL,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/market-place-blink-and-you-may-miss-out-on-a-star-manager-s-newest-fund.html | Market Place; Blink, and you may miss out on a star manager's newest fund. | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/a-brooklyn-man-is-charged-in-two-rapes.html | A Brooklyn Man Is Charged in Two Rapes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/creative-computers-inc-mallnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Creative Computers Inc. (MALL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/duke-power-co-dukn-reports-earnings-for-2d-qtr-to-jun-30.html | Duke Power Co.(DUK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/central-south-west-corp-csm-reports-earnings-for-2d-qtr-to-jun-30.html | Central & South West Corp.(CSR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/focus-on-susan-smith-s-lies-and-a-smile.html | Focus on Susan Smith's Lies and a Smile | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/silicon-valley-group-inc-svginnm-reports-earnings-for-3d-qtr-to-jun-30.html | Silicon Valley Group Inc. (SVGI,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/union-chief-linked-to-the-mob-appears-to-have-won-a-2d-term.html | Union Chief Linked to the Mob Appears to Have Won a 2d Term | False | By Selwyn Raab | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-advertising-addenda-mediacom-to-grow-into-global-network.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Mediacom To Grow Into Global Network | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/hudson-foods-inc-hfln-reports-earnings-for-3d-qtr-to-jul-1.html | Hudson Foods Inc.(HFl,N) reports earnings for 3d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/science/personal-computers-electronic-pen-with-its-own-eraser.html | PERSONAL COMPUTERS; Electronic Pen With Its Own Eraser | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/payouts-down-in-tax-credit-program-for-the-poor.html | Payouts Down in Tax Credit Program for the Poor | False | By David Cay Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/l-orthodox-threat-634395.html | Orthodox Threat? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/lubrizol-corp-lzn-reports-earnings-for-2d-qtr-to-jun-30 | Lubrizol Corp.(LZ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/deluxe-corp-dlxn-reports-earnings-for-2d-qtr-to-jun-30 | Deluxe Corp.(DLX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/international-briefs-manweb-rejects-offer-from-scottish-power.html | International Briefs; Manweb Rejects Offer From Scottish Power | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/sports-people-track-and-field-tennessee-chooses-new-coach.html | SPORTS PEOPLE: TRACK AND FIELD; Tennessee Chooses New Coach | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/IHT-lessons-of-cycling-and-life-on-the-tour.html | Lessons of Cycling and Life on the Tour | False | By Samuel Abt, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/arnold-industries-inc-aindnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Arnold Industries Inc.(AIND,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/computer-associates-international-inc-can-reports-earnings-for-1s-qtr-to-jun-30.html | Computer Associates International Inc.(CA,N) reports earnings for 1s qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/tennis-no-rest-in-navratilova-s-retirement.html | TENNIS; No Rest in Navratilova's Retirement | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/science/how-the-first-land-arose-from-the-waters.html | How the First Land Arose From the Waters | False | By William J. Broad | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-advertising-addenda-accounts-670095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/IHT-1945delayed-shock-in-our-pages100-75-and-50-years-ago.html | 1945:Delayed Shock : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/airborne-freight-corp-abfn-reports-earnings-for-2d-qtr-to-jun-30.html | Airborne Freight Corp.(ABF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-in-the-balkans-the-strategy-allies-search-for-the-key-in-bomb-plan.html | CONFLICT IN THE BALKANS: THE STRATEGY; Allies Search For the 'Key' In Bomb Plan | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/new-sec-rules-to-require-funds-to-disclose-trading-costs.html | New S.E.C. Rules to Require Funds to Disclose Trading Costs | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/southern-new-england-telecommunications-corp-sngn-reports-earnings-for-2d-qtr.html | Southern New England Telecommunications Corp.(SNG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/oklahoma-gas-electric-co-ogen-reports-earnings-for-2d-qtr-to-jun-30.html | Oklahoma Gas & Electric Co.(OGE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/black-decker-corp-bdkn-reports-earnings-for-2d-qtr-to-jul-2.html | Black & Decker Corp. (BDK,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/agent-says-his-warnings-over-waco-were-ignored.html | Agent Says His Warnings Over Waco Were Ignored | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/exide-electronics-group-inc-xupsnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Exide Electronics Group Inc. (XUPS,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/at-t-capital-corp-tccn-reports-earnings-for-2d-qtr-to-jun-30.html | AT&T Capital Corp.(TCC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/IHT-smokers-plight-letters-to-the-editor.html | Smokers' Plight : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/critic-s-notebook-horror-and-despair-in-the-balkans.html | CRITIC'S NOTEBOOK; Horror and Despair in the Balkans | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/giuliani-s-budget-questioned.html | Giuliani's Budget Questioned | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/eastman-chemical-co-emn-reports-earnings-for-2d-qtr-to-jun-30.html | Eastman ChemicalCo.(EMN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/raymond-rosenthal-dies-at-80-translator-of-european-fiction.html | Raymond Rosenthal Dies at 80; Translator of European Fiction | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/grand-casinos-inc-gndn-reports-earnings-for-2d-qtr-to-jul-2.html | Grand Casinos Inc.(GND,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-advertising-addenda-industry-association-is-renaming-award.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Industry Association Is Renaming Award | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/key-rates-846095.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/kimberly-clark-corp-kmbn-reports-earnings-for-2d-qtr-to-jun-30.html | Kimberly-Clark Corp.(KMB.N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/westpoint-stevens-inc-wpsnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Westpoint Stevens Inc.(WPSN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/worldbusiness/IHT-thinking-ahead-commentary-japan-is-no-longer-a.html | Thinking Ahead / Commentary : Japan Is No Longer a Shining Example | False | By Reginald Dale, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/company-reports-dean-witter-net-up-15-in-quarter.html | COMPANY REPORTS; Dean Witter Net Up 15% In Quarter | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/corporate-foods-reports-earnings-for-2d-qtr-to-jun-17.html | Corporate Foods reports earnings for 2d qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/doman-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Doman Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/l-the-story-behind-a-message-to-garcia-621195.html | The Story Behind 'A Message to Garcia' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-drug-testing-kit-in-short-supply.html | NEW JERSEY DAILY BRIEFING; Drug-Testing Kit in Short Supply | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/prodigy-seeks-to-reargue-its-defense-in-libel-lawsuit.html | Prodigy Seeks to Reargue Its Defense in Libel Lawsuit | False | By Peter H. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/style/patterns-855995.html | Patterns | False | By Constance C. R. White | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/rome-journal-for-vatican-s-lay-staff-tighter-rules-to-live-by.html | Rome Journal; For Vatican's Lay Staff, Tighter Rules to Live By | False | By Celestine Bohlen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-crews-clean-up-oil-spill.html | NEW JERSEY DAILY BRIEFING; Crews Clean Up Oil Spill | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/international-briefs-acquisition-by-danisco.html | International Briefs; Acquisition by Danisco | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/us-prods-nicaragua-on-seized-land.html | U.S. Prods Nicaragua on Seized Land | False | By Larry Rohter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/business-digest-117195.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/IHT-what-they-re-reading.html | WHAT THEY'RE READING | False | By Michael Negm, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/albany-international-corp-ainn-reports-earnings-for-2d-qtr-to-jun-30.html | Albany International Corp.(AIN.N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-to-catch-a-jewelry-thief.html | NEW JERSEY DAILY BRIEFING; To Catch a Jewelry Thief | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/marsh-mclennan-cos-mmcn-reports-earnings-for-2d-qtr-to-jun-30.html | Marsh & McLennan Cos.(MMC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/central-garden-pet-co-reports-earnings-for-2d-qtr-to-jun-25.html | Central Garden & Pet Co. reports earnings for 2d qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/goals-conflict-in-plan-to-sell-nuclear-unit.html | Goals Conflict In Plan to Sell Nuclear Unit | False | By Peter Passell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/astec-industries-astennm-reports-earnings-for-2d-qtr-to-jun-30.html | Astec Industries(ASTE,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/style/return-of-the-lady-and-the-mod.html | Return of the Lady and the Mod | False | By Anne-Marie Schiro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/tv-sports-coverage-of-the-british-open-left-some-gaps.html | TV SPORTS; Coverage of the British Open Left Some Gaps | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/on-my-mind-the-document-of-may-30.html | On My Mind; The Document Of May 30 | False | By A. M. Rosenthal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/man-is-killed-and-7-are-injured-in-shooting-at-a-park-in-queens.html | Man Is Killed and 7 Are Injured In Shooting at a Park in Queens | False | By Ronald Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/berta-scharrer-88-research-scientist-and-roach-expert.html | Berta Scharrer, 88, Research Scientist And Roach Expert | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/safeguard-scientifics-inc-sfen-reports-earnings-for-2d-qtr-to-jun-30.html | Safeguard Scientifics Inc.(SFE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/olympic-festival-swim-champion-is-navigating-a-new-challenge.html | OLYMPIC FESTIVAL; Swim Champion Is Navigating a New Challenge | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-new-post-for-a-pastor.html | NEW JERSEY DAILY BRIEFING; New Post for a Pastor | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/l-doctors-can-prevent-errors-just-by-listening-under-the-microscope-034095.html | Doctors Can Prevent Errors Just by Listening Under the Microscope | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/imo-industries-imdn-reports-earnings-for-2d-qtr-to-jun-30.html | Imo Industries(IMD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/burlington-northern-inc-bnin-reports-earnings-for-2d-qtr-to-jun-30.html | Burlington Northern Inc.(BNI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/automotive-industries-holding-inc-aihnnnm-reports-earnings-for-2d-qtr-to-jul-1.html | Automotive Industries Holding Inc. (AIHI,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/becton-dickinson-co-bdxn-reports-earnings-for-3d-qtr-to-jun-30.html | Becton Dickinson & Co. (BDX,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/asarco-inc-arn-reports-earnings-for-2d-qtr-to-jun-30.html | Asarco Inc.(AR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/connecticut-upholds-ban-on-weapons.html | Connecticut Upholds Ban On Weapons | False | By George Judson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/mayor-s-rating-rises-as-crime-rate-falls.html | Mayor's Rating Rises As Crime Rate Falls | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/abitibi-price-abyn-reports-earnings-for-2d-qtr-to-jun-30.html | Abitibi-Price (ABY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/american-brands-inc-ambn-reports-earnings-for-2d-qtr-to-jun-30.html | American Brands Inc(AMB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/elcco-group-inc-ekon-reports-earnings-for-2d-qtr-to-jul-2.html | Elco Group Inc.(EKO,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/our-towns-at-a-fair-a-little-bit-town-and-a-little-bit-country.html | OUR TOWNS; At a Fair, a Little Bit Town And A Little Bit Country | False | By Evelyn Nieves | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-balkans-fighting-british-set-guns-near-sarajevo-but-serbs-keep-shelling.html | CONFLICT IN THE BALKANS: THE FIGHTING; British Set Guns Near Sarajevo But Serbs Keep On Shelling | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/elleston-trevor-75-novelist-of-many-names-and-books.html | Elleston Trevor, 75, Novelist Of Many Names and Books | False | By Mel Gussow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/brush-wellman-inc-bwn-reports-earnings-for-2d-qtr-to-jul-2.html | Brush Wellman Inc.(BW,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/american-president-cos-apsn-reports-earnings-for-2d-qtr-to-jun-30.html | American President Cos. (APS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/kirby-corp-kexa-reports-earnings-for-2d-qtr-to-jun-30.html | Kirby Corp.(KEX,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/rouge-steel-rroun-reports-earnings-for-2d-qtr-to-jun-30.html | Rouge Steel (ROU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/unusual-slaying-spotlights-mystery-of-an-unusual-life.html | Unusual Slaying Spotlights Mystery of an Unusual Life | False | By Lizette Alvarez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/IHT-1895crowd-protests-in-our-pages100-75-and-50-years-ago.html | 1895:Crowd Protests : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/c-corrections-024395.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/c-corrections-028695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/required-fees-for-rape-test-may-soon-end.html | Required Fees For Rape Test May Soon End | False | By Ronald Smothers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/international-briefs-norsk-hydro-s-profit-up.html | International Briefs; Norsk Hydro's Profit Up | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/spacelabs-medical-inc-reports-earnings-for-2d-qtr-to-jul-1.html | Spacelabs Medical Inc. reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/cooper-tire-rubber-co-ctbn-reports-earnings-for-2d-qtr-to-jun-30.html | Cooper Tire & Rubber Co.(CTB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/tourist-is-stabbed-in-back-fighting-west-side-attacker.html | Tourist Is Stabbed in Back Fighting West Side Attacker | False | By Felicia R. Lee | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/cincinnati-financial-corp-cinfnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Cincinnati Financial Corp. (CINF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/for-most-us-households-inheritances-hardly-count.html | For Most U.S. Households, Inheritances Hardly Count | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/IHT-no-isolated-case-letters-to-the-editor.html | No Isolated Case : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/gannett-in-big-move-for-papers-and-tv.html | Gannett in Big Move For Papers and TV | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/guilford-mills-inc-gfdn-reports-earnings-for-3d-qtr-to-jul-2.html | Guilford Mills Inc.(GFD,N) reports earnings for 3d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/talking-peace-in-ireland.html | Talking Peace in Ireland | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/state-power-agency-to-name-leader.html | State Power Agency To Name Leader | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/il-how-can-you-connect-singapore-and-packwood-s-accusers-035995.html | How Can You Connect Singapore and Packwood's Accusers? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/finance-briefs-380895.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/IHT-unstable-currencies-are-a-threat-the-eu-warns.html | Unstable Currencies Are a Threat, the EU Warns | False | By Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/IHT-taiwan-is-defiant-in-face-of-chinas-growing-aggression.html | Taiwan Is Defiant In Face of China's Growing Aggression | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/lobbyist-disclosure-is-backed-in-senate-gift-issue-is-put-off.html | Lobbyist Disclosure Is Backed in Senate; Gift Issue Is Put Off | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/company-briefs-007395.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-expanding-in-tv-gannett-agrees-to-buy-multimedia.html | THE MEDIA BUSINESS; Expanding in TV, Gannett Agrees to Buy Multimedia | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/media-business-advertising-nice-guy-sprite-gets-attitude-coca-cola-pursues.html | THE MEDIA BUSINESS: ADVERTISING; Nice-guy Sprite gets an attitude as Coca-Cola pursues irreverent, playful young consumers. | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/metro-digest-971795.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/trans-world-airlines-twaa-reports-earnings-for-2d-qtr-to-jun-30.html | Trans World Airlines (TWA,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/a-bright-side-to-moving-out.html | A Bright Side To Moving Out | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/i-ll-come-back-stabbed-tourist-says.html | 'I'll Come Back,' Stabbed Tourist Says | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/reno-air-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Reno Air Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-new-home-for-cancer-center.html | NEW JERSEY DAILY BRIEFING; New Home for Cancer Center | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/johnson-worldwide-jwaiannm-reports-earnings-for-3d-qtr-to-jun-30.html | Johnson Worldwide (JWAIA,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/informix-corp-ifmxnnm-reports-earnings-for-2d-qtr-to-jul-2.html | Informix Corp.(IFMX,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/on-baseball-untimely-dispute-is-timely-for-yanks.html | ON BASEBALL; Untimely Dispute Is Timely for Yanks | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/theater/a-writer-braces-for-the-attention.html | A Writer Braces For the Attention | False | By Ralph Blumenthal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/st-paul-cos-spcn-reports-earnings-for-2d-qtr-to-jun-30.html | St. Paul Cos.(SPC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |