# Exhibit G39

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/baseball-new-mets-suddenly-look-like-old-mets.html | BASEBALL; New Mets Suddenly Look Like Old Mets | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/new-jersey-daily-briefing-company-to-pay-in-fraud-case.html | NEW JERSEY DAILY BRIEFING; Company to Pay in Fraud Case | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/southern-energy-homes-inc-sehinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Southern Energy Homes Inc. (SEHI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/steleo-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Steleo Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/science/how-many-species-are-being-lost-scientists-try-new-yardstick.html | How Many Species Are Being Lost? Scientists Try New Yardstick | False | By William K. Stevens | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/worldbusiness/IHT-standing-firm-us-refuses-financialservices-pact.html | Standing Firm, U.S. Refuses Financial-Services Pact | False | By Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/alaska-air-group-alkn-reports-earnings-for-2d-qtr-to-jun-30.html | Alaska Air Group (ALK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/credit-markets-prices-regain-some-ground-shorter-maturities-weaker.html | CREDIT MARKETS; Prices Regain Some Ground; Shorter Maturities Weaker | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/manville-corp-mvln-reports-earnings-for-2d-qtr-to-jun-30.html | Manville Corp.(MVL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/rpm-inc-rpownnm-reports-earnings-for-qtr-to-may-31.html | RPM Inc.(RPOW,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/horse-racing-a-300-investment-in-a-gelding-returns-69240-to-the-owners.html | HORSE RACING; A $300 Investment in a Gelding Returns $69,240 to the Owners | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/pro-basketball-union-leader-under-fire-as-labor-talks-resume.html | PRO BASKETBALL; Union Leader Under Fire As Labor Talks Resume | False | By Murray Chass and Harvey Araton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/l-how-can-you-connect-singapore-and-packwood-s-accusers-mere-allegations-036795.html | How Can You Connect Singapore and Packwood's Accusers?; Mere Allegations | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/inside-227595.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/c-corrections-025195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/baseball-strawberry-talks-are-moving-ahead-amid-some-snags.html | BASEBALL; Strawberry Talks Are Moving Ahead Amid Some Snags | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/reynolds-reynolds-co-reyn-reports-earnings-for-3d-qtr-to-jun-30.html | Reynolds & Reynolds Co. (REY,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/company-news-noranda-to-buy-remaining-37-of-brunswick-mining.html | COMPANY NEWS; NORANDA TO BUY REMAINING 37% OF BRUNSWICK MINING | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/worldbusiness/IHT-hong-kong-residents-confidence-plummets-to.html | Hong Kong Resident's Confidence Plummets to Historic Low | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/amerada-hess-corp-ahcn-reports-earnings-for-2d-qtr-to-jun-30.html | Amerada Hess Corp.(AHC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/lyondell-petrochemical-co-lyon-reports-earnings-for-2d-qtr-to-jun-30.html | Lyondell Petrochemical Co. (LYO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/l-taking-on-hunters-644095.html | Taking On Hunters | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/stone-container-corp-ston-reports-earnings-for-2d-qtr-to-jun-30.html | Stone Container Corp.(STO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/percy-humphrey-jazz-trumpeter-90.html | Percy Humphrey, Jazz Trumpeter, 90 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/arco-co-arcn-reports-earnings-for-2d-qtr-to-jun-30.html | Arco Co.(ARC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/weak-voices.html | Weak Voices | False | By Anna Husarska | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/movies/films-born-of-rage-on-france-s-periphery.html | Films Born of Rage on France's Periphery | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/no-headline-968795.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/flextronics-international-ltd-flexfnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Flextronics International Ltd. (FLEXF,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/pro-football-kotite-envisions-an-offense-of-steel.html | PRO FOOTBALL; Kotite Envisions An Offense Of Steel | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/old-dominion-freight-line-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Old Dominion Freight Line Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/american-business-products-inc-abpn-reports-earnings-for-2d-qtr-to-jun-30.html | American Business Products Inc.(ABP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/suicide-bomber-kills-5-in-a-bus-attack-near-tel-aviv.html | Suicide Bomber Kills 5 in a Bus Attack Near Tel Aviv | False | By Serge Schmemann | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/clinton-attacks-the-gop-on-priorities-in-budget-plan.html | Clinton Attacks the G.O.P. On Priorities in Budget Plan | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/the-voice-of-apartheid-goes-multicultural.html | The Voice of Apartheid Goes Multicultural | False | By Kimberly J. McLarin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-balkans-atrocities-un-official-accuses-serbs-barbarous-acts.html | CONFLICT IN THE BALKANS: THE ATROCITIES; U.N. Official Accuses Serbs of 'Barbarous' Acts | False | By Raymond Bonner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/elsag-bailey-process-automation-nv-ebyn-reports-earnings-for-2d-qtr-to-jun-25.html | Elsag Bailey Process Automation NV (EBY,N) reports earnings for 2d qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/music-review-wanderer-repeated-and-a-rhapsody-unbuttoned.html | MUSIC REVIEW; 'Wanderer' Repeated and a Rhapsody Unbuttoned | False | By James R. Oestreich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/loctite-corp-locn-reports-earnings-for-2d-qtr-to-jun-30.html | Loctite Corp.(LOC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/centex-corp-ctxn-reports-earnings-for-2d-qtr-to-jun-30.html | Centex Corp.(CTX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/chess-940795.html | Chess | False | By Robert Byrne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/amgen-inc-amgnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Amgen Inc.(AMGN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/huckleberry-finn-without-fear-teachers-gather-learn-teach-american-classic.html | 'Huckleberry Finn' Without Fear; Teachers Gather to Learn How to Teach an American Classic, in Context | False | By Jonathan Rabinovitz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/cortines-ousts-a-school-board-in-brooklyn.n.html | Cortines Ousts a School Board in Brooklyn | False | By Jacques Steinberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/theater/theater-review-on-nazis-truth-and-treachery-with-songs.html | THEATER REVIEW; On Nazis, Truth and Treachery, With Songs | False | By D. J. R. Bruckner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/company-reports-us-healthcare-inc-ushcnnm.html | COMPANY REPORTS; U.S. HEALTHCARE INC. (USHC,NNM) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/sports-of-the-times-at-age-33-he-still-runs-the-40-in-4.25.html | Sports of The Times; At Age 33, He Still Runs The 40 in 4.25 | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/c-corrections-026095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/domco-industries-reports-earnings-for-2d-qtr-to-jun-24.html | Domco Industries reports earnings for 2d qtr to Jun 24 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/alexander-alexander-services-inc-aaln-reports-earnings-for-2d-qtr-to-jun-30.html | Alexander & Alexander Services Inc.(AAL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/lawyers-want-reno-barred-from-death-penalty-decision-in-bombing.html | Lawyers Want Reno Barred From Death-Penalty Decision in Bombing | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/ns-group-inc-nssn-reports-earnings-for-3d-qtr-to-jul-1.html | NS Group Inc.(NSS,N) reports earnings for 3d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/IHT-eyes-now-open-letters-to-the-editor.html | Eyes Now Open : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/amcol-international-corp-acolnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Amcol International Corp. (ACOL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/pittway-corp-pry-a-reports-earnings-for-2d-qtr-to-jun-30.html | Pittway Corp.(PRY,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/metro-north-unions-claim-right-to-strike.html | Metro-North Unions Claim Right to Strike | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/science/tobacco-studies-detailed.html | Tobacco Studies Detailed | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/style/chronicle-049995.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/coast-distribution-system-crva-reports-earnings-for-2d-qtr-to-jun-30.html | Coast Distribution System (CRV,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/sps-transaction-services-inc-payn-reports-earnings-for-2d-qtr-to-jun-30.html | SPS Transaction Services Inc. (PAY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/rhone-poulenc-rorer-inc-rpn-reports-earnings-for-2d-qtr-to-jun-30.html | Rhone-Poulenc Rorer Inc. (RP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/international-business-financial-services-agreement-is-expected-by-end-of-week.html | INTERNATIONAL BUSINESS; Financial Services Agreement Is Expected by End of Week | False | By Paul Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/pop-review-a-pop-memory-workout-without-strain.html | POP REVIEW; A Pop-Memory Workout, Without Strain | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/oakwood-homes-corp-ohn-reports-earnings-for-3d-qtr-to-jun-30.html | Oakwood Homes Corp.(OH,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/science/q-a-939395.html | Q&A | False | By C. Claiborne Ray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/a-bold-imperfect-medicare-plan.html | A Bold, Imperfect Medicare Plan | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/sports-people-tennis-connors-to-play-la-tourney.html | SPORTS PEOPLE: TENNIS; Connors to Play L.A. Tourney | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/l-credit-district-attorney-s-office-also-for-drop-in-murder-rate-639495.html | Credit District Attorney's Office Also for Drop in Murder Rate | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-in-the-balkans-us-says-france-raided-bosnian-serb-stronghold.html | CONFLICT IN THE BALKANS; U.S. Says France Raided Bosnian Serb Stronghold | False | By Stephen Engelberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/science/forgotten-riches-of-king-tut-his-wardrobe.html | Forgotten Riches of King Tut: His Wardrobe | False | By Brenda Fowler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/obituaries/john-k-hutchens-book-critic-was-89.html | John K. Hutchens; Book Critic Was 89 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/emphesys-financial-group-inc-efgn-reports-earnings-for-2d-qtr-to-jun-30.html | Emphesys Financial Group Inc. (EFG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/simpson-expert-supports-conspiracy-theory-defense.html | Simpson Expert Supports Conspiracy-Theory Defense | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/a-shelter-and-a-storm-as-tax-breaks-change-the-working-poor-lose-out.html | A Shelter and a Storm; As Tax Breaks Change, the Working Poor Lose Out | False | By David Cay Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/brunswick-mining-and-smelting-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Brunswick Mining and Smelting Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/golf-daly-is-right-on-course-and-mending-fences.html | GOLF; Daly Is Right On Course and Mending Fences | False | By Larry Dorman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/baseball-stanley-delivers-victory-in-game-full-of-surprises.html | BASEBALL; Stanley Delivers Victory in Game Full of Surprises | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/reviving-kitty-genovese-case-and-its-passions.html | Reviving Kitty Genovese Case, and Its Passions | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/science/peripherals-make-dos-sit-up-and-do-its-tricks.html | PERIPHERALS; Make DOS Sit Up And Do Its Tricks | False | By L. R. Shannon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/black-cadet-gets-a-posthumous-commission.html | Black Cadet Gets a Posthumous Commission | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/conflict-balkans-peacekeepers-dutch-soldier-looks-back-sadness-frustration.html | CONFLICT IN THE BALKANS: THE PEACEKEEPERS; A Dutch Soldier Looks Back In Sadness and Frustration | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/international-business-lavazza-takes-a-ride-on-america-s-coffee-bubble.html | INTERNATIONAL BUSINESS; Lavazza Takes a Ride on America's Coffee Bubble | False | By John Tagliabue | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/movies/television-review-working-with-a-girl-s-best-friend.html | TELEVISION REVIEW; Working With a Girl's Best Friend | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/shell-oil-co-reports-earnings-for-2d-qtr-to-jun-30.html | Shell Oil Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/fina-inc-fla-reports-earnings-for-2d-qtr-to-jun-30.html | Fina Inc.(FLA) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/style/by-design-hiding-but-so-stylishly.html | By Design; Hiding but So Stylishly | False | BY Anne-Marie Schiro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/style/anne-klein-s-president-is-leaving.html | Anne Klein's President Is Leaving | False | By Constance C. R. White | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/beneficial-corp-bnln-reports-earnings-for-2d-qtr-to-jun-30.html | Beneficial Corp.(BNL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/IHT-a-biographical-detail-letters-to-the-editor-9061294827.html | A Biographical Detail : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/editorial-notebook-sitting-in-judgment.html | Editorial Notebook; Sitting in Judgment | False | By Steven R. Weisman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/arabs-say-attacks-hurt-them-too.html | Arabs Say Attacks Hurt Them Too | False | By Joel Greenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/IHT-a-biographical-detail-letters-to-the-editor.html | A Biographical Detail : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/IHT-1920truce-granted-in-our-pages100-75-and-50-years-ago.html | 1920:Truce Granted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/mobil-corp-mobn-reports-earnings-for-2d-qtr-to-jun-30.html | Mobil Corp.(MOB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/company-news-burlington-northern-to-cut-500-jobs.html | COMPANY NEWS; BURLINGTON NORTHERN TO CUT 500 JOBS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/arts/pop-review-in-celebration-of-a-brightly-shining-future.html | POP REVIEW; In Celebration of a Brightly Shining Future | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/sports-people-soccer-maradona-gets-a-new-contract.html | SPORTS PEOPLE: SOCCER; Maradona Gets a New Contract | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/us/americans-hit-the-road-with-relish-and-money-to-burn.html | Americans Hit the Road With Relish, and Money to Burn | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/dismay-on-the-west-bank.html | Dismay on the West Bank | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/schuller-intl-group-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Schuller Intl Group Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/sports-people-hockey-panthers-promote-from-within-by-hiring-maclean-as-coach.html | SPORTS PEOPLE: HOCKEY; Panthers Promote From Within By Hiring MacLean as Coach | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/sports/pro-football-giants-try-to-get-young-tackle-to-turn-his-fury-on-their-foes.html | PRO FOOTBALL; Giants Try to Get Young Tackle To Turn His Fury on Their Foes | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/hewlett-lines-up-distributors-for-new-pc-s.html | Hewlett Lines Up Distributors for New PC's | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/comsat-corp-cqn-reports-earnings-for-2d-qtr-to-jun-30.html | Comsat Corp.(CQ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/worldbusiness/IHT-firms-cut-back-on-splits.html | Firms Cut Back on Splits | False | By Nick Ravo, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/international-briefs-net-up-13-at-siemens.html | International Briefs; Net Up 13% at Siemens | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/science/in-the-rush-toward-gene-therapy-some-see-a-high-risk-of-failure.html | In the Rush Toward Gene Therapy, Some See a High Risk of Failure | False | By Gina Kolata | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/international-briefs-euro-disney-profit-seen.html | International Briefs; Euro Disney Profit Seen | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/IHT-fast-trains-in-europenew-allies-make-plans.html | Fast Trains in Europe:New Allies Make Plans | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/electric-cars-to-get-bodies-from-taiwan.html | Electric Cars To Get Bodies From Taiwan | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/general-signal-corp-gsxn-reports-earnings-for-2d-qtr-to-jun-30.html | General Signal Corp.(GSX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/company-reports-nabisco-holdings-nan.html | COMPANY REPORTS; NABISCO HOLDINGS (NA,N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/inco-ltd-nn-reports-earnings-for-2d-qtr-to-jun-30.html | Inco Ltd.(N,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/world/new-plan-drawn-to-promote-irish-peace-effort.html | New Plan Drawn to Promote Irish Peace Effort | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/spurned-bank-asserts-it-is-not-for-sale.html | Spurned Bank Asserts It Is Not For Sale | False | By Saul Hansell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/the-media-business-advertising-addenda-two-agencies-form-vermont-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Form Vermont Company | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/caraustar-industries-csarnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Caraustar Industries(CSAR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/american-electric-power-co-aepn-reports-earnings-for-2d-qtr-to-jun-30.html | American Electric Power Co. (AEP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/amoco-corp-ann-reports-earnings-for-2d-qtr-to-jun-30.html | Amoco Corp.(AN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/overtime-costs-eat-up-sanitation-savings.html | Overtime Costs Eat Up Sanitation Savings | False | By Steven Lee Myers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/baltimore-gas-electric-co-bgen-reports-earnings-for-2d-qtr-to-jun-30.html | Baltimore Gas & Electric Co. (BGE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/business/harrahs-entertainment-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Harrah's Entertainment Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/nyregion/striving-to-capture-cultures-and-beauty-of-cuba.html | Striving to Capture Cultures and Beauty of Cuba | False | By David Gonzalez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-25 | 1995-07-25 | https://www.nytimes.com/1995/07/25/opinion/bad-problem-wrong-solution.html | Bad Problem, Wrong Solution | False | By Anita K. Blair | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/lets-get-on-with-dr-kings-idea.html | Let's Get On With Dr. King's Idea | False | By Glenn C. Loury | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/cintas-corp-ctasnnm-reports-earnings-for-qtr-to-may-31.html | Cintas Corp.(CTAS,NNM) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/new-york-lets-insurers-swap-huge-risks.html | New York Lets Insurers Swap Huge Risks | False | By Michael Quint | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/news-summary-457595.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/talley-industries-taln-reports-earnings-for-2d-qtr-to-jun-30.html | Talley Industries(TAL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/bergen-brunswig-bbcn-reports-earnings-for-3d-qtr-to-jun-30.html | Bergen Brunswig (BBC,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-torricelli-reattacks-whitman.html | NEW JERSEY DAILY BRIEFING; Torricelli Reattacks Whitman | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/IHT-lover-of-france-letters-to-the-editor.html | Lover of France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/after-2-are-slain-at-park-search-for-killers-begins.html | After 2 Are Slain at Park, Search for Killers Begins | False | By Pam Belluck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/man-is-slain-and-his-father-wounded-in-robbery-at-nassau-home.html | Man Is Slain and His Father Wounded in Robbery at Nassau Home | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/first-data-corp-fdcn-reports-earnings-for-2d-qtr-to-jun-30.html | First Data Corp.(FDC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/l-sea-life-pays-for-a-walk-on-the-beaches-888095.html | Sea Life Pays for a Walk on the Beaches | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/stored-a-bombs-creating-health-risks-study-says.html | Stored A-Bombs Creating Health Risks, Study Says | False | By Matthew L. Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-high-court-upholds-law-identifying-sex-offenders.html | New Jersey High Court Upholds Law Identifying Sex Offenders | False | By Robert Hanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/acx-technologies-inc-acxtnnm-reports-earnings-for-2d-qtr-to-jun-30.html | ACX Technologies Inc. (ACXT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/obituaries/charlie-rich-62-silver-fox-country-singer-and-songwriter.html | Charlie Rich, 62, 'Silver Fox,' Country Singer and Songwriter | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/kemet-corp-kmetnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Kemet Corp.(KMET,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/storming-the-public-hospital-bureaucracy.html | Storming the Public Hospital Bureaucracy | False | By Esther B. Fein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-where-the-milk-program-starts.html | NEW JERSEY DAILY BRIEFING; Where the Milk Program Starts | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/timken-co-tkrn-reports-earnings-for-2d-qtr-to-jun-30.html | Timken Co.(TKR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/gatx-corp-gatxn-reports-earnings-for-2d-qtr-to-jun-30.html | Gatx Corp.(GATX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/breed-technologies-bdtn-reports-earnings-for-qtr-to-jun-30.html | Breed Technologies (BDT,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/father-testifies-in-penalty-part-of-smith-trial.html | Father Testifies In Penalty Part Of Smith Trial | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/l-california-action-to-benefit-minority-students-914395.html | California Action to Benefit Minority Students | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/pro-basketball-nba-says-it-is-willing-to-address-players-concerns.html | PRO BASKETBALL; N.B.A. Says It Is Willing to Address Players' Concerns | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/obituaries/laurence-wylie-85-scholar-and-seeker-of-the-french-soul.html | Laurence Wylie, 85, Scholar And Seeker of the French Soul | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/c-corrections-339695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/excerpts-from-the-ruling-on-community-notification.html | Excerpts From the Ruling on Community Notification | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/no-headline-546695.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/l-bad-advice-for-arafat-897095.html | Bad Advice for Arafat | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/style/IHT-film-takes-on-israeli-taboo.html | Film Takes On Israeli Taboo | False | By Joan Dupont, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/media-business-advertising-big-clients-remain-few-jerry-ketchum-but-this-time.html | THE MEDIA BUSINESS; ADVERTISING; Big clients remain few at Jerry & Ketchum, but this time Della Femina sees no need to exaggerate. | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/business-travel-some-airlines-are-going-great-lengths-shorten-flying-time.html | Business Travel; Some airlines are going to great lengths to shorten flying time between North America and Asia. | False | By Edwin McDowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/eg-g-inc-eggn-reports-earnings-for-2d-qtr-to-jul-2.html | EG&G Inc.(EGG,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/books/books-of-the-times-an-angry-man-on-the-rise-in-a-quaking-russia.html | BOOKS OF THE TIMES; An Angry Man on the Rise in a Quaking Russia | False | By Richard Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/mr-cortines-acts-boldly.html | Mr. Cortines Acts Boldly | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/tootsie-roll-industries-trn-reports-earnings-for-2d-qtr-to-jul-1.html | Tootsie Roll Industries(TR,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/buddy-can-you-spare-a-steak.html | Buddy, Can You Spare a Steak? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/shanghai-journal-china-stands-tall-in-the-world-and-here-s-proof.html | Shanghai Journal; China Stands Tall in the World, and Here's Proof | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/IHT-compass-errors-letters-to-the-editor.html | Compass Errors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/ies-industries-iesn-reports-earnings-for-2d-qtr-to-jun-30.html | IES Industries(IES,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/baseball-o-neill-powers-yanks-to-seventh-straight-victory.html | BASEBALL; O'Neill Powers Yanks to Seventh Straight Victory | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/IHT-meddling-harmful-letters-to-the-editor.html | Meddling Harmful : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/interface-inc-ifsiann-reports-earnings-for-2d-qtr-to-jul-2.html | Interface Inc.(IFSIA,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-news-internet-profiles-selected-to-audit-web-use.html | COMPANY NEWS; INTERNET PROFILES SELECTED TO AUDIT WEB USE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/lge-energy-lgen-reports-earnings-for-2d-qtr-to-jun-30.html | LG&E Energy (LGE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/war-crimes-tribunal-indicts-serb-leaders.html | War Crimes Tribunal Indicts Serb Leaders | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/brunswick-corp-bcn-reports-earnings-for-2d-qtr-to-jun-30.html | Brunswick Corp.(BC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/hospitality-franchise-systems-inc-hfsn-reports-earnings-for-2d-qtr-to-jun-30.html | Hospitality Franchise Systems Inc.(HFS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/national-media-corp-nmn-reports-earnings-for-1st-qtr-to-jun-30.html | National Media Corp.(NM,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/us-convenes-grand-jury-to-look-at-tobacco-industry.html | U.S. Convenes Grand Jury To Look at Tobacco Industry | False | By Philip J. Hilts | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/style/chronicle-284595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/l-nigerian-leader-moves-toward-elections-863595.html | Nigerian Leader Moves Toward Elections | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-4-months-later-viacom-revives-a-sale-to-tele-communications.html | THE MEDIA BUSINESS; 4 Months Later, Viacom Revives A Sale to Tele-Communications | False | By Mark Landler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/former-city-aide-guilty-of-school-repair-bribery.html | Former City Aide Guilty Of School Repair Bribery | False | By James C. McKinley Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/melville-corp-mesn-reports-earnings-for-2d-qtr-to-jul-1.html | Melville Corp.(MES,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/l-planned-parenthood-provides-many-services-889995.html | Planned Parenthood Provides Many Services | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/compuware-corp-cpwmmm-reports-earnings-for-1st-qtr-to-jun-30.html | Compuware Corp. (CPWR,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/banta-corp-bntanm-reports-earnings-for-2d-qtr-to-jun-30.html | Banta Corp.(BNTA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/highway-plan-for-west-side-appears-dead.html | Highway Plan For West Side Appears Dead | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/international-business-euro-disney-reports-its-first-profits.html | INTERNATIONAL BUSINESS; Euro Disney Reports Its First Profits | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/wine-talk-240395.html | Wine Talk | False | Frank J. Prial | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/when-close-is-perfect-even-4-errors-can-t-prevent-top-score-on-new-sat.html | When Close Is Perfect: Even 4 Errors Can't Prevent Top Score on New S.A.T. | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/congressional-roundup-cutting-mass-transit.html | Congressional Roundup; Cutting Mass Transit | False | By Michael Wines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/bmc-industries-bmcn-reports-earnings-for-2d-qtr-to-jun-30.html | BMC Industries(BMC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/books/book-notes-185795.html | Book Notes | False | By Mary B. W. Tabor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/congressional-roundup-on-corrections-day-house-gets-2d-chance.html | Congressional Roundup; On 'Corrections Day,' House Gets 2d Chance | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/cdi-corp-cdin-reports-earnings-for-2d-qtr-to-jun-30.html | CDI Corp.(CDI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/common-fund-raises-estimate-of-trading-loss-to-138-million.html | Common Fund Raises Estimate Of Trading Loss to $138 Million | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/chubb-corp-cbn-reports-earnings-for-2d-qtr-to-jun-30.html | Chubb Corp.(CB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/diary-yesterday-in-washington.html | DIARY; Yesterday in Washington | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/real-estate-the-equitable-is-expected-to-leave-its-building-for-a.html | Real Estate; The Equitable is expected to leave its building for a move across the Avenue of the Americas. | False | By Peter Slatin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/c-corrections-337095.html | Corrections | False | | | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/defining-and-proving-rights-abuses-debate-splits-amnesty-international.html | Defining and Proving Rights Abuses: Debate Splits Amnesty International | False | By Raymond Bonner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/IHT-uruguays-prince-retiring-at-33-please-say-it-isnt-so.html | Uruguay's 'Prince' Retiring at 33:'Please Say It Isn't So | False | Rob Hughes, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/imperial-oil-ltd-imoa-reports-earnings-for-2d-qtr-to-jun-30.html | Imperial Oil Ltd.(IMO,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/centerior-energy-corp-cxn-reports-earnings-for-2d-qtr-to-jun-30.html | Centerior Energy Corp.(CX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/archives/access-to-health-care-cuts-hospitalization-for-chronic-illnesses.html | Access to Health Care Cuts Hospitalization For Chronic Illnesses | True | By Vicki Cheng | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/russian-state-tv-channel-says-let-s-make-a-deal.html | Russian State TV Channel Says Let's Make a Deal | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-york-buyouts-could-leave-gaps-in-teaching-ranks.html | New York Buyouts Could Leave Gaps In Teaching Ranks | False | By Sarah Kershaw | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/congressional-roundup-registering-lobbyists.html | Congressional Roundup; Registering Lobbyists | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/IHT-strange-lights-in-the-sky-in-southern-sri-lanka.html | Strange Lights in the Sky In Southern Sri Lanka | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/in-a-ranking-of-maternal-health-us-trails-most-developed-nations.html | In a Ranking of Maternal Health, U.S. Trails Most Developed Nations | False | By Philip J. Hilts | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/IHT-out-of-the-loop-for-a-good-while.html | Out of the Loop for a Good While | False | By Roy Denman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-jail-for-boarding-up-a-building.html | NEW JERSEY DAILY BRIEFING; Jail for Boarding Up a Building | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/IHT-a-bitter-boardroom-rivalry-at-daimlerbenz-goes-public.html | A Bitter Boardroom Rivalry at Daimler-Benz Goes Public | False | By Brandon Mitchener, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/ace-ltd-acln-reports-earnings-for-3d-qtr-to-jun-30.html | ACE Ltd.(ACL,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/asarco-inc-arn-reports-earnings-for-2d-qtr-to-jun-30.html | Asarco Inc.(AR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/coleman-co-clnn-reports-earnings-for-2d-qtr-to-jun-30.html | Coleman Co.(CLN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-advertising-addenda-accounts-awarded-for-starbucks-7up.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts Awarded For Starbucks, 7Up | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/interpublic-group-of-cos-ipgn-reports-earnings-for-2d-qtr-to-jun-30.html | Interpublic Group of Cos.(IPG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/gop-puts-heat-on-the-commerce-dept.html | G.O.P. Puts Heat on the Commerce Dept. | False | By David E. Sanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-news-bronfmans-in-bid-for-olympia-s-united-states-holdings.html | COMPANY NEWS; BRONFMANS IN BID FOR OLYMPIA'S UNITED STATES HOLDINGS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/2-officers-are-accused-of-raping-a-woman.html | 2 Officers Are Accused of Raping a Woman | False | By Jacques Steinberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/fbi-disputes-simpson-defense-on-tainted-blood.html | F.B.I. Disputes Simpson Defense on Tainted Blood | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/results-plus-890295.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/opera-review-tatars-vs-turks-at-glimmerglass.html | OPERA REVIEW; Tatars vs. Turks at Glimmerglass | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/credit-markets-treasurys-close-mixed-following-latest-data.html | CREDIT MARKETS; Treasurys Close Mixed Following Latest Data | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/ingersoll-rand-im-reports-earnings-for-2d-qtr-to-jun-30.html | Ingersoll-Rand (IR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/jazz-review-cecil-taylor-s-band-without-cecil-taylor.html | JAZZ REVIEW; Cecil Taylor's Band Without Cecil Taylor | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/giuliani-and-board-to-share-ideas-on-search-for-chancellor.html | Giuliani and Board to Share Ideas on Search for Chancellor | False | By Steven Lee Myers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/changes-in-chelsea.html | Changes in Chelsea | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/imasco-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Imasco Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/consolidated-freightways-inc-cnfn-reports-earnings-for-2d-qtr-to-jun-30.html | Consolidated Freightways Inc. (CNF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/pro-football-johnson-takes-a-shot-at-reeves-and-the-giants-coach-fires-back.html | PRO FOOTBALL; Johnson Takes a Shot at Reeves and the Giants' Coach Fires Back | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/style/chronicle-332995.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/business-digest-449495.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/chesapeake-corp-cskn-reports-earnings-for-2d-qtr-to-jun-30.html | Chesapeake Corp.(CSK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/sports-people-hockey-robinson-is-leaving-devils-to-become-kings-head-coach.html | SPORTS PEOPLE: HOCKEY; Robinson Is Leaving Devils To Become Kings' Head Coach | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/sybron-intl-corp-svbn-reports-earnings-for-3d-qtr-to-jun-30.html | Sybron Intl. Corp.(SVB,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/pulte-corp-phmn-reports-earnings-for-2d-qtr-to-jun-30.html | Pulte Corp.(PHM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/new-natural-gas-partners.html | New Natural Gas Partners | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/clinton-joins-a-rally-on-medicare-s-birthday.html | Clinton Joins a Rally on Medicare-s Birthday | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/avon-products-inc-avpn-reports-earnings-for-2d-qtr-to-jun-30.html | Avon Products Inc.(AVP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/smithkline-beecham-sbhn-reports-earnings-for-2d-qtr-to-jun-30.html | SmithKline Beecham (SBH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/international-business-a-hostile-bid-russias-first-ends-in-a-deal.html | INTERNATIONAL BUSINESS; A Hostile Bid, Russia's First, Ends in a Deal For Two Seats | False | By Selina Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/no-intention-to-question-first-lady.html | No Intention To Question First Lady | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/cia-says-agents-deceived-superiors-on-guatemala-role.html | C.I.A. Says Agents Deceived Superiors On Guatemala Role | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-reports-rise-in-nabisco-earnings-is-below-some-estimates.html | COMPANY REPORTS; Rise in Nabisco Earnings Is Below Some Estimates | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/open-short-sales-positions-are-down-2.1-on-nasdaq.html | Open Short-Sales Positions Are Down 2.1% on Nasdaq | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/california-takeover-of-orange-county-seems-more-likely.html | California Takeover of Orange County Seems More Likely | False | By Leslie Wayne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/jones-apparel-group-inc-jnyn-reports-earnings-for-2d-qtr-to-jul-2.html | Jones Apparel Group Inc.(JNY,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/a-workaholic-s-worst-nightmare-vacation.html | A Workaholic's Worst Nightmare? Vacation | False | By Jennifer Steinhauer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/consolidated-edison-edn-reports-earnings-for-2d-qtr-to-jun-30.html | Consolidated Edison (ED,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/sports-people-college-basketball-kentucky-parts-with-rhodes.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Kentucky Parts With Rhodes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-advertising-addenda-accounts-879195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/hormel-sues-over-a-boarish-film-muppet.html | Hormel Sues Over a Boarish Film Muppet | False | By James C. McKinley Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/eating-well-when-fresh-comes-fresh-comes-packaged.html | Eating Well; When Fresh Comes Packaged | False | By Marian Burros | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/washington-post-co-wpon-reports-earnings-for-2d-qtr-to-jul-2.html | Washington Post Co.(WPO,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/servicemaster-ltd-svmn-reports-earnings-for-2d-qtr-to-jun-30.html | Servicemaster Ltd.(SVM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/one-night-two-big-bouts.html | One Night, Two Big Bouts | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/international-briefs-smithkline-profits-rise-3-in-quarter.html | International Briefs; SmithKline Profits Rise 3% in Quarter | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/avery-dennison-corp-avyn-reports-earnings-for-2d-qtr-to-jul-1.html | Avery Dennison Corp.(AVY,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/sports-people-track-and-field-china-s-wang-to-miss-meet.html | SPORTS PEOPLE: TRACK AND FIELD; China's Wang to Miss Meet | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/loral-corp-lorn-reports-earnings-for-1st-qtr-to-jun-30.html | Loral Corp.(LOR,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/kitchen-bookshelf-books-the-cool-summer-refresher.html | KITCHEN BOOKSHELF; Books: The Cool Summer Refresher | False | By Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-news-alliance-pursues-bally-gaming-in-hostile-bid.html | COMPANY NEWS; ALLIANCE PURSUES BALLY GAMING IN HOSTILE BID | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/bright-star-of-navajo-nation-gets-prison-term-in-fatal-crash.html | 'Bright Star' of Navajo Nation Gets Prison Term in Fatal Crash | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/india-deal-by-goldman.html | India Deal by Goldman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/commerce-group-inc-cgin-reports-earnings-for-2d-qtr-to-jun-30.html | Commerce Group Inc.(CGI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/food-notes-215295.html | Food Notes | False | By Florence Fabricant | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/IHT-gateway-to-the-left-bank-is-also-a-major-rail-transit-hub-historic.html | Gateway to the Left Bank Is Also a Major Rail Transit Hub : Historic Center of Paris Is Hit | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-caution-seen-in-cbs-talks-with-westinghouse.html | THE MEDIA BUSINESS; Caution Seen in CBS Talks With Westinghouse | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/explosion-kills-4-and-injures-many-on-train-in-paris.html | EXPLOSION KILLS 4 AND INJURES MANY ON TRAIN IN PARIS | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/looking-backward-in-india.html | Looking Backward in India | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-balkans-war-crimes-un-tribunal-indicts-bosnian-serb-leader-commander.html | CONFLICT IN THE BALKANS: WAR CRIMES; U.N. Tribunal Indicts Bosnian Serb Leader and a Commander | False | By Marlise Simons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/complaints-lead-to-suspension-of-an-hmo-run-by-hospitals.html | Complaints Lead to Suspension Of an H.M.O. Run by Hospitals | False | By Ian Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/israel-passes-the-point-of-no-return.html | Israel Passes the Point of No Return | False | By Serge Schmemann | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-community-notification-upheld.html | NEW JERSEY DAILY BRIEFING; Community Notification Upheld | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-balkans-families-muslim-refugees-raise-tensions-serb-village.html | CONFLICT IN THE BALKANS: THE FAMILIES; Muslim Refugees Raise Tensions in Serb Village | False | By Raymond Bonner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/pop-review-braving-the-full-sunlight.html | POP REVIEW; Braving the Full Sunlight | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/IHT-1945hidden-nucleus-in-our-pages100-75-and-50-years-ago.html | 1945:Hidden Nucleus : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/obituaries/george-rodger-is-dead-at-87-a-pioneering-photojournalist.html | George Rodger Is Dead at 87; A Pioneering Photojournalist | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/baxter-international-baxn-reports-earnings-for-2d-qtr-to-jun-30.html | Baxter International (BAX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/cooper-industries-cben-reports-earnings-for-2d-qtr-to-jun-30.html | Cooper Industries(CBE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/washington-mayor-concedes-necessity-of-job-cuts-for-budget.html | Washington Mayor Concedes Necessity of Job Cuts for Budget | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/l-california-action-to-benefit-minority-students-a-proud-recipient-344295.html | California Action to Benefit Minority Students; A Proud Recipient | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/c-corrections-338895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/aptargroup-inc-atrn-reports-earnings-for-2d-qtr-to-jun-30.html | Aptargroup Inc.(ATR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-in-the-balkans-senate-debates-arms-ban.html | CONFLICT IN THE BALKANS; Senate Debates Arms Ban | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-in-the-balkans-the-fighting-safe-town-in-bosnia-falls-to-serbs.html | CONFLICT IN THE BALKANS: THE FIGHTING; Safe' Town in Bosnia Falls to Serbs | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/pop-review-heartbreak-rockabilly-honky-tonk-and-blues.html | POP REVIEW; Heartbreak, Rockabilly, Honky-Tonk And Blues | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/the-media-business-advertising-addenda-ally-gargano-plans-reorganization.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ally & Gargano Plans Reorganization | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/oshkosh-truck-corp-otrkbnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Oshkosh Truck Corp. (OTRKB,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/track-and-field-morceli-just-misses-another-record.html | TRACK AND FIELD; Morceli Just Misses Another Record | False | By Christopher Clarey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/baseball-strawberry-and-yanks-still-stuck-on-seesaw.html | BASEBALL; Strawberry and Yanks Still Stuck on Seesaw | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/style/chronicle-333795.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/yacht-racing-admiral-s-cup-giving-us-a-chance-to-regain-glory.html | YACHT RACING; Admiral's Cup Giving U.S. A Chance to Regain Glory | False | By Barbara Lloyd | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-private-fund-raising-opposed.html | NEW JERSEY DAILY BRIEFING; Private Fund Raising Opposed | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-briefs-321395.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/freeport-mcmoran-copper-gold-inc-fcxn-reports-earnings-for-2d-qtr-to-jun-30.html | Freeport-McMoRan Copper & Gold Inc.(FCX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/cadence-design-systems-inc-cdnn-reports-earnings-for-2d-qtr-to-jul-1.html | Cadence Design Systems Inc. (CDN,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/fbi-overreacted-in-waco-witnesses-say.html | F.B.I. Overreacted in Waco, Witnesses Say | False | By Neil A. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-balkans-policy-nato-gives-un-officials-veto-air-strikes-bosnia.html | CONFLICT IN THE BALKANS: THE POLICY; NATO Gives U.N. Officials Veto on Air Strikes in Bosnia | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/agrium-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Agrium Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/at-lunch-with-larry-clark-think-you-had-a-bad-adolescence.html | AT LUNCH WITH: Larry Clark; Think You Had a Bad Adolescence? | False | By Trip Gabriel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/armco-inc-asn-reports-earnings-for-2d-qtr-to-jun-30.html | Armco Inc.(AS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/inside-634995.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/critic-s-notebook-a-wistful-sendoff-cum-wake-for-that-paradise-of-the-north.html | CRITICS NOTEBOOK; A Wistful Sendoff-cum-Wake For That Paradise of the North | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/sports-people-hockey-islanders-sign-three-forwards.html | SPORTS PEOPLE: HOCKEY; Islanders Sign Three Forwards | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/sports-of-the-times-it-s-love-for-sale-by-the-bay.html | Sports of The Times; It's Love For Sale By the Bay | False | By William C. Rhoden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/tracor-inc-ttrrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Tracor Inc.(TTRR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/as-vietnam-opens-up-to-the-world-so-does-its-food.html | As Vietnam Opens Up to the World, So Does Its Food | False | By Nina Simonds | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/about-new-york-a-folklorist-finds-the-melting-pot-brimming-in-queens.html | ABOUT NEW YORK; A Folklorist Finds the Melting Pot Brimming in Queens | False | By Michael T. Kaufman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/books/required-reading-grisham-clancy-rice-and-proust.html | Required Reading: Grisham, Clancy, Rice and Proust | False | By William Grimes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/l-how-we-keep-shakespeare-in-the-park-free-893795.html | How We Keep Shakespeare in the Park Free | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/personal-health-sorting-out-the-benefits-of-taking-extra-vitamin-e.html | Personal Health; Sorting out the benefits of taking extra vitamin E. | False | By Jane E. Brody | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-reports-inside-oil-city-hope-runs-dry.html | COMPANY REPORTS; Inside Oil City, Hope Runs Dry | False | By Agis Salpukas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/coastal-corp-cgpn-reports-earnings-for-2d-qtr-to-jun-30.html | Coastal Corp.(CGP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/webb-del-corp-wbbn-reports-earnings-for-qtr-to-jun-30.html | Webb (Del) Corp.(WBB,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/goodyear-tire-rubber-co-gtn-reports-earnings-for-2d-qtr-to-jun-30.html | Goodyear Tire & Rubber Co. (GT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/us-surgical-ussn-reports-earnings-for-2d-qtr-to-jun-30.html | U.S. Surgical (USS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/market-place-between-a-company-s-news-and-trading-activity-a-puzzling-lag.html | Market Place; Between a company's news and trading activity, a puzzling lag. | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-reports-earnings-and-jet-orders-lift-boeing-s-stock-to-record-high.html | COMPANY REPORTS; Earnings and Jet Orders Lift Boeing's Stock to Record High | False | By Adam Bryant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/a-second-look-at-child-support-laws.html | A Second Look at Child-Support Laws | False | By Joseph F. Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/obituaries/erika-lehnsen-art-therapist-90.html | Erika Lehnsen; Art Therapist, 90 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/train-kills-fleeing-suspect.html | Train Kills Fleeing Suspect | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/journal-scandal-for-profit.html | Journal; Scandal For Profit | False | By Frank Rich | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/IHT-euro-disney-rides-out-a-3year-storm-posting-profit.html | Euro Disney Rides Out a 3-Year Storm, Posting Profit | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/eastern-enterprises-efun-reports-earnings-for-2d-qtr-to-jun-30.html | Eastern Enterprises (EFU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/aflac-inc-afln-reports-earnings-for-2d-qtr-to-jun-30.html | Aflac Inc.(AFL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-nj-transit-to-keep-fares-level.html | NEW JERSEY DAILY BRIEFING; N.J. Transit to Keep Fares Level | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/amdahl-corp-amha-reports-earnings-for-2d-qtr-to-jun-30.html | Amdahl Corp.(AMHA,) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/police-arrest-a-firefighter-in-tree-razing.html | Police Arrest A Firefighter In Tree Razing | False | By Ronald Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/metro-digest-438995.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/arts/a-music-capital-tangled-up-in-freedom.html | A Music Capital Tangled Up in Freedom | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/kennametal-inc-kmtn-reports-earnings-for-qtr-to-jun-30.html | Kennametal Inc.(KMT,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/foster-wheeler-corp-fwcn-reports-earnings-for-2d-qtr-to-jun-30.html | Foster Wheeler Corp.(FWC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/southern-pacific-rail-corp-rspn-reports-earnings-for-2d-qtr-to-jun-30.html | Southern Pacific Rail Corp. (RSP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/london-insurance-reports-earnings-for-2d-qtr-to-jun-30.html | London Insurance reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/uslife-corp-ushn-reports-earnings-for-2d-qtr-to-jun-30.html | USLife Corp.(USH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/a-realistic-entity-greater-sarajevo.html | A Realistic Entity: Greater Sarajevo | False | By Ronald Steel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/international-briefs-pearson-may-reduce-stake-in-b-sky-b.html | International Briefs; Pearson May Reduce Stake in B Sky B | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/for-a-better-line-item-veto.html | For a Better Line-Item Veto | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/in-rare-role-reversal-mother-is-jailed-for-a-failure-to-pay.html | In Rare Role Reversal, Mother Is Jailed for a Failure to Pay | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/company-reports-pepsico-posts-an-11-rise-in-2d-quarter-net-income.html | COMPANY REPORTS; Pepsico Posts an 11% Rise In 2d-Quarter Net Income | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/world/conflict-balkans-french-many-us-aides-seem-sure-that-french-bombed-serbs.html | CONFLICT IN THE BALKANS; THE FRENCH; Many U.S. Aides Seem Sure That French Bombed Serbs | False | By Stephen Engelberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/northeast-utilities-nun-reports-earnings-for-2d-qtr-to-jun-30.html | Northeast Utilities (NU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/lockheed-martin-corp-lmtn-reports-earnings-for-2d-qtr-to-jun-30.html | Lockheed Martin Corp. (LMT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/tenneco-inc-tenn-reports-earnings-for-2d-qtr-to-jun-30.html | Tenneco Inc.(TEN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/dynatech-corp-dytcnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Dynatech Corp.(DYTC,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/devils-cup-banner-to-be-raised-oct-7.html | Devils' Cup Banner To Be Raised Oct. 7 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/defense-witness-says-sheik-never-urged-assassination.html | Defense Witness Says Sheik Never Urged Assassination | False | By Joseph P. Fried | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/us/why-gingrich-trots-for-presidency-it-s-publicity.html | Why Gingrich 'Trots' for Presidency: It's Publicity | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/baseball-mets-back-in-familiar-territory-the-cellar.html | BASEBALL; Mets Back In Familiar Territory: The Cellar | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/foreign-affairs-the-end-of-something.html | Foreign Affairs; The End of Something | False | By Thomas L. Friedman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/goulds-pumps-inc-guldnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Goulds Pumps Inc. (GULD,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/lincare-holdings-lncmnm-reports-earnings-for-2d-qtr-to-jun-30.html | Lincare Holdings (LNCR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/devon-group-inc-devnnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Devon Group Inc. (DEVN,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/louisiana-land-exploration-co-llxn-reports-earnings-for-2d-qtr-to-jun-30.html | Louisiana Land & Exploration Co.(LLX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/stocks-continue-their-rebound-dow-is-up-45.78.html | Stocks Continue Their Rebound; Dow Is Up 45.78 | False | By Anthony Ramirez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/IHT-1895-balanced-power-in-our-pages100-75-and-50-years-ago.html | 1895: Balanced Power : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/style/IHT-aix-takes-the-bayreuthapproach.html | Aix Takes the BayreuthApproach | False | By David Stevens, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/halliburton-co-haln-reports-earnings-for-2d-qtr-to-jun-30.html | Halliburton Co.(HAL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/IHT-1920crosstown-swim-in-our-pages100-75-and-50-years-ago.html | 1920:Crosstown Swim : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/style/IHT-violent-clash-ofthe-30s-and-50s.html | Violent Clash ofthe '30s and '50s | False | Sheridan Morley, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/a-french-chef-contends-with-american-ingredients.html | A French Chef Contends With American Ingredients | False | By Pierre Franey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/metropolitan-diary-225095.html | Metropolitan Diary | False | By Ron Alexander | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/opinion/l-in-korea-democracy-still-has-far-to-go-905495.html | In Korea, Democracy Still Has Far to Go | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/study-finds-pesticides-in-baby-food.html | Study Finds Pesticides in Baby Food | False | By Marian Burros | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/international-specialty-products-inc-ispn-reports-earnings-for-2d-qtr-to-jun-30.html | International Specialty Products Inc.(ISP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/international-briefs-polygram-net-up-15-in-year-s-first-half.html | International Briefs; Polygram Net Up 15% In Year's First Half | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/key-rates-134295.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/teacher-accused-of-kidnapping-pleads-to-lesser-charge.html | Teacher Accused of Kidnapping Pleads to Lesser Charge | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/fiserv-inc-fisvnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Fiserv Inc.(FISV,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/pro-football-jet-defense-gets-set-to-rev-up-the-attack.html | PRO FOOTBALL; Jet Defense Gets Set To Rev' Up The Attack | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/sports/transactions-898895.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/pataki-signs-sex-crime-bill-modeled-on-megan-s-law.html | Pataki Signs Sex-Crime Bill Modeled on 'Megan's Law' | False | By James Dao | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/garden/plain-and-simple-a-one-pot-variation-on-a-joy-of-summer.html | PLAIN AND SIMPLE; A One-Pot Variation on a Joy of Summer | False | By Marian Burros | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/sperm-bank-gets-a-temporary-reprieve.html | Sperm Bank Gets a Temporary Reprieve | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/nyregion/new-jersey-daily-briefing-91000-children-found-hungry.html | NEW JERSEY DAILY BRIEFING; 91,000 Children Found Hungry | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-26 | 1995-07-26 | https://www.nytimes.com/1995/07/26/business/american-annuity-group-inc-aagn-reports-earnings-for-2d-qtr-to-jun-30.html | American Annuity Group Inc. (AAG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/westinghouse-electric-corp-wxn-reports-earnings-for-2d-qtr-to-jun-30.html | Westinghouse Electric Corp. (WX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/IHT-common-sense-letters-to-the-editor.html | Common Sense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/baybanks-inc-bbnknnm-reports-earnings-for-2d-qtr-to-jun-30.html | BayBanks Inc.(BBNK,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/liberty-bancorp-inc-lbrannm-reports-earnings-for-2d-qtr-to-jun-30.html | Liberty Bancorp Inc. (LBNA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/municipal-bond-regulation-debated-at-house-hearing.html | Municipal Bond Regulation Debated at House Hearing | False | By Leslie Wayne | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/center-financial-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Center Financial Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/rio-algom-ltd-roma-reports-earnings-for-2d-qtr-to-jun-30.html | Rio Algom Ltd.(ROM,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/national-healthcare-lp-nhca-reports-earnings-for-2d-qtr-to-jun-30.html | National Healthcare L.P. (NHC,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/baseball-mets-have-that-old-sinking-feeling.html | BASEBALL; Mets Have That Old Sinking Feeling | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/unocal-corp-ucln-reports-earnings-for-2d-qtr-to-jun-30.html | Unocal Corp.(UCL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/coastal-bancorp-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Coastal Bancorp Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/no-headline-467895.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/lone-star-industries-lcen-reports-earnings-for-2d-qtr-to-jun-30.html | Lone Star Industries(LCE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/sports-people-baseball-clark-tells-of-collision-s-ordeal.html | SPORTS PEOPLE: BASEBALL; Clark Tells of Collision's Ordeal | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/albemarle-corp-albn-reports-earnings-for-2d-qtr-to-jun-30.html | Albemarle Corp.(ALB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/provident-bankshares-corp-pbksnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Provident Bankshares Corp. (PBKS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/conflict-balkans-un-un-military-aides-given-right-approve-attacks.html | CONFLICT IN THE BALKANS: AT THE U.N.; U.N. Military Aides Given Right to Approve Attacks | False | By Barbara Crossette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/company-news-strong-earnings-drive-up-stock-of-us-robotics.html | COMPANY NEWS; STRONG EARNINGS DRIVE UP STOCK OF U.S. ROBOTICS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/energen-corp-egnn-reports-earnings-for-3d-qtr-to-jun-30.html | Energen Corp.(EGN,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/cirrus-logic-inc-crusnmm-reports-earnings-for-2d-qtr-to-jul-1.html | Cirrus Logic Inc.(CRUS,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/brooklyn-woman-is-charged-in-beating-death-of-her-daughter-3.html | Brooklyn Woman Is Charged in Beating Death of Her Daughter, 3 | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/currents-building-residences-for-teen-agers-in-need.html | Currents; Building Residences for Teen-Agers in Need | False | By Wendy Moonan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/hockey-notebook-devils-a-premiere-and-a-finale.html | HOCKEY: NOTEBOOK; Devils: A Premiere and a Finale | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/bethlehem-steel-corp-bsn-reports-earnings-for-2d-qtr-to-jun-30.html | Bethlehem Steel Corp.(BS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/toru-kumon-innovator-81-in-math-studies.html | Toru Kumon, Innovator, 81, In Math Studies | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/firstar-corp-fsrn-reports-earnings-for-2d-qtr-to-jun-30.html | Firstar Corp.(FSR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/international-briefs-polish-stake-for-nestle.html | International Briefs; Polish Stake for Nestle | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/keane-inc-keaa-reports-earnings-for-2d-qtr-to-jun-30.html | Keane Inc.(KEA,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/ohio-casualty-corp-ocasnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Ohio Casualty Corp. (OCAS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/investors-appetites-still-strong-for-high-growth-equity-funds.html | Investors' Appetites Still Strong For High-Growth Equity Funds | False | By Edward Wyatt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/national-standard-co-nsdn-reports-earnings-for-3d-qtr-to-jun-30.html | National Standard Co.(NSD,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/arts/dance-review-3-icons-exploring-life-s-horrors-and-joys.html | DANCE REVIEW; 3 Icons Exploring Life's Horrors and Joys | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-distinct-identities-for-chrysler-vans.html | THE MEDIA BUSINESS; Distinct Identities For Chrysler Vans | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/royal-caribbean-cruises-ltd-rcln-reports-earnings-for-2d-qtr-to-jun-30.html | Royal Caribbean Cruises Ltd. (RCL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/some-big-funds-like-soros-s-have-difficulty-despite-trend.html | Some Big Funds, Like Soros's, Have Difficulty Despite Trend | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/style/chronicle-926295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/a-doo-wop-dream-lives-even-in-death.html | A Doo-Wop Dream Lives, Even in Death | False | By David Gonzalez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/kaneb-services-inc-kabn-reports-earnings-for-2d-qtr-to-jun-30.html | Kaneb Services Inc.(KAB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/horse-racing-notebook-tra-commissioner-faces-revived-threat.html | HORSE RACING: NOTEBOOK; T.R.A. Commissioner Faces Revived Threat | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/south-africa-to-delay-some-local-elections.html | South Africa to Delay Some Local Elections | False | By Suzanne Daley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/boxing-pay-per-view-rivals-spar-over-two-heavyweight-bouts.html | BOXING; Pay-Per-View Rivals Spar Over Two Heavyweight Bouts | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/house-proud-200-years-of-house-17-years-of-renovation.html | HOUSE PROUD; 200 Years of House, 17 Years of Renovation | False | By Barbara Gamarekian | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/global-grass-roots-banking.html | Global Grass-Roots Banking | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/tennis-navratilova-set-despite-injury.html | TENNIS; Navratilova Set Despite Injury | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/fresenius-usa-fraa-reports-earnings-for-2d-qtr-to-jun.html | Fresenius USA (FRN,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/pittston-services-group-pzsn-reports-earnings-for-2d-qtr-to-jun-30.html | Pittston Services Group (PZS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/essay-clinton-abdicates-as-leader.html | Essay; Clinton Abdicates As Leader | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/pancanadian-petroleum-reports-earnings-for-2d-qtr-to-jun-30.html | PanCanadian Petroleum reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/wilmington-trust-corp-wilmnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Wilmington Trust Corp. (WILM,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/IHT-japan-inc-wrestles-with-an-empires-decline.html | Japan Inc. Wrestles With an Empire's Decline | False | By Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/shuttle-safety-studied-as-o-ring-concerns-resurface.html | Shuttle Safety Studied as O-Ring Concerns Resurface | False | By John Noble Wilford | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/real-angel-outfield-hard-hitting-edmonds-helps-his-boyhood-favorites-contend.html | A Real Angel in the Outfield; Hard-Hitting Edmonds Helps His Boyhood Favorites Contend in West | False | By Tom Friend | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/allied-products-corp-adpn-reports-earnings-for-2d-qtr-to-jun-30.html | Allied Products Corp.(ADP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/brayton-injured-in-crash.html | Brayton Injured in Crash | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/arts/breaking-a-tradition-on-leonardo.html | Breaking a Tradition on Leonardo | False | By Carol Vogel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-plea-bargain-in-child-s-killing.html | NEW JERSEY DAILY BRIEFING; Plea Bargain in Child's Killing | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-sat-remains-predictor-of-college-success-722795.html | S.A.T. Remains Predictor of College Success | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/cost-of-quiet-on-set-is-escalating.html | Cost of 'Quiet on Set' Is Escalating | False | By Kit R. Roane | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/murphy-oil-corp-murn-reports-earnings-for-2d-qtr-to-jun-30.html | Murphy Oil Corp.(MUR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/michael-andrews-british-painter-is-dead-at-66.html | Michael Andrews, British Painter, Is Dead at 66 | False | By John Russell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/it-isn-t-too-late-to-fight-the-nynex-monopoly.html | It Isn't Too Late to Fight the Nynex Monopoly | False | By Catherine M. Abate | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/heat-and-humidity-bully-new-yorkers-with-a-wet-blanket.html | Heat and Humidity Bully New Yorkers With a Wet Blanket | False | By Felicia R. Lee | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/conflict-balkans-fighting-serbs-friends-attack-enclave-north.html | CONFLICT IN THE BALKANS: THE FIGHTING; Serbs and Friends Attack Enclave in the North | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/oryx-energy-co-orxn-reports-earnings-for-2d-qtr-to-jun-30.html | Oryx Energy Co.(ORX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-does-he-take-aspirin-732495.html | Does He Take Aspirin? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/c-corrections-077595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/nutting-nuts-hero.html | Nutting, Nuts Hero | False | By Mitchell Owens | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/mihail-h-botez-54-envoy-and-futurist.html | Mihail H. Botez, 54, Envoy and Futurist | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/sports-of-the-times-kotite-doesn-t-tiptoe.html | Sports of The Times; Kotite Doesn't Tiptoe | False | By Dave Anderson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/american-bankers-insurance-group-abignnm-reports-earnings-for-2d-qtr-jun-30.html | American Bankers Insurance Group Inc.(ABIG,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-accused-chief-asks-for-leave.html | NEW JERSEY DAILY BRIEFING; Accused Chief Asks for Leave | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/arts/music-review-ethereal-phrases-on-a-gritty-plain.html | MUSIC REVIEW; Ethereal Phrases on a Gritty Plain | False | By James R. Oestreich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/IHT-1895venerable-pike-in-our-pages100-75-and-50-years-ago.html | 1895:Venerable Pike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/baruch-korff-81-rabbi-and-defender-of-nixon.html | Baruch Korff, 81, Rabbi and Defender of Nixon | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/comptroller-blocks-water-system-s-sale-and-city-hall-plans-suit.html | Comptroller Blocks Water System's Sale, and City Hall Plans Suit | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/finance-briefs-805395.html | FINANCE BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/for-the-abused-an-electronic-lifeline.html | For the Abused, an Electronic Lifeline | False | By Dennis Hevesi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/sovereign-bancorp-inc-svrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Sovereign Bancorp Inc. (SVRN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/dupont-canada-reports-earnings-for-2d-qtr-to-jun-30.html | DuPont Canada reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/firstier-financial-inc-frstnnm-reports-earnings-for-2d-qtr-to-jun-30.html | FirsTier Financial Inc. (FRST,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/capital-american-financial-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Capital American Financial Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/let-bosnia-defend-itself.html | Let Bosnia Defend Itself | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/sports-people-baseball-angels-sign-the-no-1-pick.html | SPORTS PEOPLE: BASEBALL; Angels Sign the No. 1 Pick | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/webster-financial-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Webster Financial Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/lawyer-is-charged-in-a-deadly-extortion-scheme.html | Lawyer Is Charged in a Deadly Extortion Scheme | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/simpson-team-says-witness-turns-hostile.html | Simpson Team Says Witness Turns Hostile | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/pro-football-riesenberg-just-says-no-than-carries-on.html | PRO FOOTBALL; Riesenberg Just Says No, Then Carries On | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/company-news-brentwood-associates-reportedly-to-sell-company.html | COMPANY NEWS; BRENTWOOD ASSOCIATES REPORTEDLY TO SELL COMPANY | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/sunbeam-corp-socn-reports-earnings-for-2d-qtr-to-jul-2.html | Sunbeam Corp.(SOC,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/horsham-corp-hsm-reports-earnings-for-2d-qtr-to-jun-30.html | Horsham Corp.(HSM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/great-financial-gtfnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Great Financial (GTFN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/california-federal-bank-sb-caln-reports-earnings-for-2d-qtr-to-jun-30.html | California Federal Bank S.B. (CAL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/susan-m-swap-50-educator-who-focused-on-parental-roles.html | Susan M. Swap, 50, Educator Who Focused on Parental Roles | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/phillips-petroleum-co-pn-reports-earnings-for-2d-qtr-to-jun-30.html | Phillips Petroleum Co.(P,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/IHT-global-financial-pact-set-but-without-us-presence.html | Global Financial Pact Set, But Without U.S. Presence | False | By Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/deadly-current-takes-2-lives-off-rockaway.html | Deadly Current Takes 2 Lives Off Rockaway | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-a-newspaper-battle-looms-in-san-diego-suburbs.html | THE MEDIA BUSINESS; A Newspaper Battle Looms in San Diego Suburbs | False | By Dean Nelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/usf-g-corp-fgn-reports-earnings-for-2d-qtr-to-jun-30.html | USF&G Corp.(FG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/2-conflicting-accounts-on-files-from-white-house-aide-s-office.html | 2 Conflicting Accounts on Files From White House Aide's Office | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/moore-corp-mcln-reports-earnings-for-2d-qtr-to-jun-30.html | Moore Corp.(MCL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/conseco-inc-cncn-reports-earnings-for-2d-qtr-to-jun-30.html | Conseco Inc.(CNC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/tower-air-inc-towrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Tower Air Inc.(TOWR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/mdc-holdings-mdcn-reports-earnings-for-2d-qtr-to-jun-30.html | M.D.C. Holdings (MDC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/cardinal-health-cahn-reports-earnings-for-qtr-to-jun-30.html | Cardinal Health (CAH,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/calendar-garden-tours-crafts-fair-show-house.html | Calendar: Garden Tours, Crafts Fair, Show House | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/in-a-tobacco-industry-victory-suit-to-get-appellate-review.html | In a Tobacco Industry Victory, Suit to Get Appellate Review | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/IHT-american-appetite-letters-to-the-editor.html | American Appetite : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/station-casinos-inc-stcinnm-reports-earnings-for-1st-qtr-to-jun-30.html | Station Casinos Inc. (STCI,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/san-diego-gas-electric-co-sdgn-reports-earnings-for-2d-qtr-to-jun-30.html | San Diego Gas & Electric Co. (SDG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/conflict-in-the-balkans-in-bosnia-bosnia-troops-cite-gassings-at-zepa.html | CONFLICT IN THE BALKANS: IN BOSNIA; Bosnia Troops Cite Gassings at Zepa | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/english-gardeners-a-cotswolds-refuge-that-keeps-the-world-at-bay.html | English Gardeners; A Cotswolds Refuge That Keeps the World at Bay | False | By Anne Raver | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/sports-people-baseball-brawling-managers-suspended.html | SPORTS PEOPLE: BASEBALL; Brawling Managers Suspended | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/air-products-chemicalsinc-apdn-reports-earnings-for-3d-qtr-to-jun-30.html | Air Products & ChemicalsInc.(APD,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/marine-midland-banks-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Marine Midland Banks Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-blame-the-us-consumer-for-latin-sweatshops-sewn-with-suffering-082195.html | Blame the U.S. Consumer for Latin Sweatshops; Sewn With Suffering | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/gingrich-plays-the-dealmaker-on-budget-bills.html | Gingrich Plays The Dealmaker On Budget Bills | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/amp-inc-ampn-reports-earnings-for-2d-qtr-to-jun-30.html | AMP Inc.(AMP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/pittston-minerals-group-pzmn-reports-earnings-for-2d-qtr-to-jun-30.html | Pittston Minerals Group (PZM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/maxicare-health-plans-inc-maxinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Maxicare Health Plans Inc. (MAXI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-environmental-aid-for-trenton.html | NEW JERSEY DAILY BRIEFING; Environmental Aid for Trenton | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/first-hawaiian-inc-fhwnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | First Hawaiian Inc. (FHWN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/movies/de-niro-and-pacino-star-in-a-film-together.html | De Niro and Pacino Star in a Film, Together. | False | By Bernard Weinraub | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/johnstown-america-industries-jaiinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Johnstown America Industries(JAII,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/clear-channel-communications-inc-ccun-reports-earnings-for-2d-qtr-to-jun-30.html | Clear Channel Communications Inc.(CCU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/russ-berrie-co-rusn-reports-earnings-for-2d-qtr-to-jun-30.html | Russ Berrie & Co. (RUS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/acuson-corp-acnn-reports-earnings-for-2d-qtr-to-jun-30.html | Acuson Corp.(ACN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-injured-officer-sues-driver.html | NEW JERSEY DAILY BRIEFING; Injured Officer Sues Driver | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/for-better-or-worse-a-marital-milestone-ithaca-officials-endorse-a-gay-union.html | For Better or Worse, A Marital Milestone; Ithaca Officials Endorse a Gay Union | False | By David W. Dunlap | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/baseball-bang-bang-play-shoots-down-the-yankees-streak.html | BASEBALL; Bang-Bang Play Shoots Down the Yankees' Streak | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/packwood-s-legal-fund-shows-sharp-decline-in-contributions.html | Packwood's Legal Fund Shows Sharp Decline in Contributions | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/un-eases-way-for-air-strikes.html | U.N. Eases Way For Air Strikes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/metro-digest-549695.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/invacare-corp-ivcrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Invacare Corp.(IVCR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/united-carolina-bancshares-corp-ucarnnm-reports-earnings-for-2d-qtr-to-jun-30.html | United Carolina Bancshares Corp.(UCAR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/census-report-finds-hispanic-americans-lagging-further-in-college-degrees.html | Census Report Finds Hispanic Americans Lagging Further in College Degrees | False | By Steven A. Holmes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/books/a-best-seller-plot-is-said-to-be-charged.html | A Best-Seller Plot Is Said to Be Charged | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/loblaw-cos-reports-earnings-for-2d-qtr-to-jun-17.html | Loblaw Cos. reports earnings for 2d qtr to Jun 17 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/storage-technology-corp-stkn-reports-earnings-for-2d-qtr-to-jun-30.html | Storage Technology Corp. (STK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/long-island-lighting-co-liln-reports-earnings-for-2d-qtr-to-jun-30.html | Long Island Lighting Co.(LIL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/currents-now-entering-bermuda.html | Currents; Now Entering Bermuda | False | By Wendy Moonan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/intertape-polymer-group-itpa-reports-earnings-for-2d-qtr-to-jun-30.html | Intertape Polymer Group (ITP,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/house-bill-would-block-new-epa-pollution-rules.html | House Bill Would Block New E.P.A. Pollution Rules | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/good-guys-inc-gguynnm-reports-earnings-for-3d-qtr-to-jun-30.html | Good Guys Inc.(GGUY,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/sterling-chemicals-inc-stxn-reports-earnings-for-3d-qtr-to-jun-30.html | Sterling Chemicals Inc.(STX,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/comdisco-inc-cdon-reports-earnings-for-3d-qtr-to-jun-30.html | Comdisco Inc.(CDO,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-more-aid-urged-for-runaways.html | NEW JERSEY DAILY BRIEFING; More Aid Urged for Runaways | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/style/chronicle-041495.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/a-special-birthday-as-baby-makes-3.html | A Special Birthday, As Baby Makes 3 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/french-police-search-for-train-bombers-death-toll-at-7.html | French Police Search for Train Bombers; Death Toll at 7 | False | By Marlise Simons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/ball-corp-blln-reports-earnings-for-2d-qtr-to-jul-2.html | Ball Corp.(BLL,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/IHT-the-ultimatum-to-japan-didnt-detail-consequences.html | The Ultimatum to Japan Didn't Detail Consequences | False | By Denis Warner, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/western-atlas-inc-wain-reports-earnings-for-2d-qtr-to-jun-30.html | Western Atlas Inc.(WAI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/newmont-gold-co-ngcn-reports-earnings-for-2d-qtr-to-jun-30.html | Newmont Gold Co.(NGC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/arts/music-review-mostly-mozart-back-with-its-first-lady.html | MUSIC REVIEW; Mostly Mozart Back, With Its First Lady | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/canadian-occidental-petroleum-corp-cxya-reports-earnings-for-2d-qtr-to-jun-30.html | Canadian Occidental Petroleum Corp.(CXY,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/key-rates-819395.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-financier-gets-a-casino-license.html | NEW JERSEY DAILY BRIEFING; Financier Gets a Casino License | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/pro-basketball-nba-players-to-vote-on-union-s-future.html | PRO BASKETBALL; N.B.A. Players To Vote on Union's Future | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-advertising-addenda-tennis-association-picks-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tennis Association Picks a New Agency | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/bc-telecom-reports-earnings-for-2d-qtr-to-jun-30.html | BC Telecom reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/currents-chairs-that-seem-to-defy-gravity.html | Currents; Chairs That Seem to Defy Gravity | False | By Wendy Moonan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/baker-hughes-inc-bhin-reports-earnings-for-3d-qtr-to-jun-30.html | Baker Hughes Inc.(BHI,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/style/IHT-book-china-after-deng-xiaoping.html | Book : China After Deng Xiaoping | False | Reviewed by Jerome Cohen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/west-one-bancorp-westnnm-reports-earnings-for-2d-qtr-to-jun-30.html | West One Bancorp (WEST,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/news-summary-349395.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/first-american-financial-fafn-reports-earnings-for-2d-qtr-to-jun-30.html | First American Financial (FAF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/tokyo-journal-can-the-pen-really-be-mightier-than-the-germ.html | Tokyo Journal; Can the Pen Really Be Mightier Than the Germ? | False | By Andrew Pollack | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-asians-make-up-much-of-hispanic-district-727895.html | Asians Make Up Much Of 'Hispanic' District | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/tecumseh-products-co-tecuannm-reports-earnings-for-2d-qtr-to-jun-30.html | Tecumseh Products Co. (TECUA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-blame-the-us-consumer-for-latin-sweatshops-mexican-maquiladoras-081395.html | Blame the U.S. Consumer for Latin Sweatshops; Mexican Maquiladoras | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/northern-states-power-co-nspn-reports-earnings-for-2d-qtr-to-jun-30.html | Northern States Power Co. (NSP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/at-home-with-judy-collins-trying-steaminess-on-for-size.html | AT HOME WITH/Judy Collins; Trying Steaminess On for Size | False | By Robin Pogrebin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/IHT-1945labor-victory-in-our-pages100-75-and-50-years-ago.html | 1945:Labor Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/morningstar-group-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Morningstar Group Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/drama-on-a-scaffold-high-above-3d-ave.html | Drama on a Scaffold High Above 3d Ave. | False | By Lizette Alvarez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/IHT-roman-holiday-crowns-daimlers-week.html | Roman Holiday Crowns Daimler's Week | False | By Barry James, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/crunching-numbers-so-the-bills-add-up.html | Crunching Numbers So the Bills Add Up | False | By Jon Nordheimer | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-addenda-water-marketer-picks-team-one.html | THE MEDIA BUSINESS; Addenda; Water Marketer Picks Team One | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/lincoln-telecommunications-co-ltecnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Lincoln Telecommunications Co. (LTEC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-domestic-abuse-law-deserves-praise-717095.html | Domestic Abuse Law Deserves Praise | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/pro-football-esiason-and-mitchell-in-unexpected-alliance.html | PRO FOOTBALL; Esiason and Mitchell in Unexpected Alliance | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/garden/currents-a-bolo-tie-for-curtains.html | Currents; A Bolo Tie For Curtains | False | By Wendy Moonan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/tangling-with-the-epa.html | Tangling With the E.P.A. | False | By Francis Vicino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/inside-409095.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/cortines-orders-cuts-in-district-offices.html | Cortines Orders Cuts in District Offices | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/man-is-charged-with-stabbing-4-year-old-daughter-to-death.html | Man Is Charged With Stabbing 4-Year-Old Daughter to Death | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/international-business-us-venture-bets-on-colombian-coal.html | INTERNATIONAL BUSINESS; U.S. Venture Bets on Colombian Coal | False | By Pamela Mercer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/lakehead-pipeline-partners-lp-lhpn-reports-earnings-for-2d-qtr-to-jun-30.html | Lakehead PipeLine Partners L.P. (LHP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/george-romney-dies-at-88-a-leading-gop-figure.html | George Romney Dies at 88; A Leading G.O.P. Figure | False | By David E. Rosenbaum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/books/books-of-the-times-disastrous-life-of-a-pioneer-in-hype.html | BOOKS OF THE TIMES; Disastrous Life of a Pioneer in Hype | False | By Christopher Lehmann-Haupt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/new-england-electric-system-nesn-reports-earnings-for-2d-qtr-to-jun-30.html | New England Electric System (NES,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/noranda-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Noranda Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/giant-industries-gin-reports-earnings-for-2d-qtr-to-jun-30.html | Giant Industries (GI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/economic-scene-energy-standards-aren-t-as-oppressive-as-they-may-seem.html | Economic Scene; Energy standards aren't as oppressive as they may seem. | False | By Peter Passell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/national-sanitary-supply-co-reports-earnings-for-2d-qtr-to-jun-30.html | National Sanitary Supply Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/downey-financial-dsln-reports-earnings-for-2d-qtr-to-jun-30.html | Downey Financial (DSL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/tb-case-linked-to-infection-of-45-at-bar.html | TB Case Linked to Infection of 45 at Bar | False | By Lawrence K. Altman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/metro-matters-the-never-failing-optimism-of-donald-trump.html | METRO MATTERS; The Never-Failing Optimism of Donald Trump | False | By Joyce Purnick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/bindley-western-industries-bindnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Bindley Western Industries(BIND,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/on-baseball-game-plan-for-players-security-be-aggressive.html | ON BASEBALL; Game Plan for Players' Security: Be Aggressive | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/barings-and-mexico-spur-new-rules-for-us-banks.html | Barings and Mexico Spur New Rules for U.S. Banks | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/c-corrections-075995.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/experts-offer-a-wish-list-to-improve-transportation-on-the-east-side.html | Experts Offer a Wish List to Improve Transportation on the East Side | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/company-news-crestar-energy-makes-bid-for-ranchmen-s-resources.html | COMPANY NEWS; CRESTAR ENERGY MAKES BID FOR RANCHMEN'S RESOURCES | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/libbey-inc-lbyn-reports-earnings-for-2d-qtr-to-jun-30.html | Libbey Inc.(LBY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/norfolk-southern-corp-nscn-reports-earnings-for-2d-qtr-to-jun-30.html | Norfolk Southern Corp.(NSC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/liberties-alfonse-unplugged.html | Liberties; Alfonse Unplugged | False | By Maureen Dowd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/plan-to-change-sex-zoning-rules-draws-vocal-opposition.html | Plan to Change Sex Zoning Rules Draws Vocal Opposition | False | By Jonathan P. Hicks | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/tambrands-inc-trmbn-reports-earnings-for-2d-qtr-to-jun-30.html | Tambrands Inc.(TMB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/smith-defense-portrays-a-life-of-chaos.html | Smith Defense Portrays a Life of 'Chaos' | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/market-place-viacom-shows-there-s-always-a-way-to-avoid-capital-gains.html | Market Place; Viacom shows there's always a way to avoid capital-gains taxes. | False | By Floyd Norris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/c-corrections-078395.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/researchers-find-hormone-causes-a-loss-of-weight.html | RESEARCHERS FIND HORMONE CAUSES A LOSS OF WEIGHT | False | By Gina Kolata | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/c-corrections-076795.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/airgas-inc-argn-reports-earnings-for-1st-qtr-to-jun-30.html | Airgas Inc.(ARG,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/dollar-tree-stores-inc-dltrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Dollar Tree Stores Inc.(DLTR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/brooklyn-union-gas-bun-reports-earnings-for-3d-qtr-to-jun-30.html | Brooklyn Union Gas (BU,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-the-french-repudiate-crimes-of-vichy-734095.html | The French Repudiate Crimes of Vichy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/paper-told-to-pay-678000-in-singapore-suit.html | Paper Told to Pay $678,000 in Singapore Suit | False | By By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/business-digest-371095.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/tenet-healthcare-corp-thcn-reports-earnings-for-qtr-to-may-31.html | Tenet Healthcare Corp.(THC,N) reports earnings for Qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/transactions-728695.html | TRANSACTIONS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/lincoln-national-corp-lncn-reports-earnings-for-2d-qtr-to-jun-30.html | Lincoln National Corp.(LNC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/bridge-670095.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/ionics-inc-ionn-reports-earnings-for-2d-qtr-to-jun-30.html | Ionics Inc.(ION,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/glendale-federal-bank-glnn-reports-earnings-for-qtr-to-jun-30.html | Glendale Federal Bank (GLN,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/media-business-advertising-montblanc-expands-gertrude-stein-suggest-that.html | THE MEDIA BUSINESS: Advertising; Montblanc expands on Gertrude Stein to suggest that sometimes a pen is more than a pen. | False | By Glenn Collins | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/movies/the-pop-life-831295.html | The Pop Life | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/bce-inc-bcen-reports-earnings-for-2d-qtr-to-jun-30.html | BCE Inc.(BCE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/IHT-1920poles-retreat-in-our-pages100-75-and-50-years-ago.html | 1920:Poles Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/amc-entertainment-inc-aena-reports-earnings-for-1st-qtr-to-jun-29.html | AMC Entertainment Inc. (AEN,A) reports earnings for 1st qtr to Jun 29 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/ira-gives-nod-to-international-panel.html | I.R.A. Gives Nod to International Panel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/coherent-inc-cohrnnm-reports-earnings-for-3d-qtr-to-jul-1.html | Coherent Inc.(COHR,NNM) reports earnings for 3d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/national-fuel-gas-co-nfgn-reports-earnings-for-3d-qtr-to-jun-30.html | National Fuel Gas Co.(NFG,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/pmi-group-inc-pman-reports-earnings-for-2d-qtr-to-jun-30.html | PMI Group Inc.(PMA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/great-west-lifeco-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Great-West Lifeco Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/baker-michael-bkra-reports-earnings-for-2d-qtr-to-jun-30.html | Baker (Michael) (BKR,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/olympic-festival-bantamweight-victory-turns-heads.html | OLYMPIC FESTIVAL; Bantamweight Victory Turns Heads | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/wellpoint-health-networks-inc-wlpn-reports-earnings-for-2d-qtr-to-jun-30.html | Wellpoint Health Networks Inc. (WLP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/envirosource-inc-ensonnm-reports-earnings-for-2d-qtr-to-jun-30.html | Envirosource Inc.(ENSO,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/cabot-corp-cbtn-reports-earnings-for-3d-qtr-to-jun-30.html | Cabot Corp.(CBT,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/southern-co-son-reports-earnings-for-2d-qtr-to-jun-30.html | Southern Co.(SO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/alleghany-corp-yn-reports-earnings-for-2d-qtr-to-jun-30.html | Alleghany Corp.(Y,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/for-used-cars-a-leap-to-a-fashion-pedestal.html | For Used Cars, a Leap to a Fashion Pedestal | False | By James Bennet | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/style/chronicle-042295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/IHT-chief-prosecutor-letters-to-the-editor.html | Chief Prosecutor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/albank-financial-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Albank Financial Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/obituaries/ma-weinstein-79-b-nai-b-rith-pioneer.html | M.A. Weinstein, 79; B'nai Brith Pioneer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/mirage-resorts-inc-mm-reports-earnings-for-2d-qtr-to-jun-30.html | Mirage Resorts Inc.(MR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/crestbrook-reports-earnings-for-2d-qtr-to-jun-30.html | Crestbrook reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/heritage-media-htga-reports-earnings-for-2d-qtr-to-jun-30.html | Heritage Media (HTG,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-hearst-to-drop-circulation-rates-at-13-magazines.html | THE MEDIA BUSINESS; Hearst to Drop Circulation Rates at 13 Magazines | False | By Deirdre Carmody | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-pilots-of-all-ages-undergo-medical-testing-731695.html | Pilots of All Ages Undergo Medical Testing | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/premark-intl-pmin-reports-earnings-for-2d-qtr-to-jul-1.html | Premark Intl.(PML,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/mindless-murder-in-israel.html | Mindless Murder in Israel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/galey-lord-inc-gnln-reports-earnings-for-2d-qtr-to-jul-1.html | Galey & Lord Inc.(GNL,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/davidians-offer-was-seen-as-ruse.html | DAVIDIANS' OFFER WAS SEEN AS RUSE | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/sports-people-football-2-players-charged-with-rape.html | SPORTS PEOPLE: FOOTBALL; 2 Players Charged With Rape | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/coast-savings-financial-inc-csan-reports-earnings-for-2d-qtr-to-jun-30.html | Coast Savings Financial Inc. (CSA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/worldbusiness/IHT-changes-erode-power-of-business-elite-japans.html | Changes Erode Power of Business Elite : Japan's Chiefs Lose Clout | False | By Steven Brull, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-death-upheld-for-contract-killer.html | NEW JERSEY DAILY BRIEFING; Death Upheld for Contract Killer | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/cia-agent-s-tie-to-deaths-in-guatemala-is-still-hazy.html | C.I.A. Agent's Tie to Deaths In Guatemala Is Still Hazy | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/conflict-balkans-washington-defiant-senators-vote-override-bosnian-arms-ban.html | CONFLICT IN THE BALKANS: IN WASHINGTON; DEFIANT SENATORS VOTE TO OVERRIDE BOSNIAN ARMS BAN | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/dayton-economic-message-mixed-like-nation-s.html | Dayton Economic Message Mixed, Like Nation's | False | By Robert D. Hershey Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/gaylord-containercorp-gcra-reports-earnings-for-3d-qtr-to-jun-30.html | Gaylord ContainerCorp. (GCR,A) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/us/2-house-democrats-offer-a-compromise-on-tobacco-regulation.html | 2 House Democrats Offer a Compromise on Tobacco Regulation | False | By Philip J. Hilts | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/total-petroleum-north-america-ltd-tpna-reports-earnings-for-2d-qtr-to-jun-30.html | Total Petroleum (North America) Ltd.(TPN,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/first-american-corp-fatnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | First American Corp. (FATN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/money-store-inc-monennm-reports-earnings-for-2d-qtr-to-jun-30.html | Money Store Inc. (MONE,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/national-gypsum-ngconnm-reports-earnings-for-2d-qtr-to-jun-30.html | National Gypsum (NGCO,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/keystone-international-inc-kiin-reports-earnings-for-2d-qtr-to-jun-30.html | Keystone International Inc. (KII,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/reclusive-couple-and-son-are-found-dead-in-home.html | Reclusive Couple and Son Are Found Dead in Home | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/worldbusiness/IHT-full-sail-for-hong-kong-shipper.html | Full Sail for Hong Kong Shipper | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/future-shop-reports-earnings-for-1st-qtr-to-jun-30.html | Future Shop reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/worldbusiness/IHT-international-manager-after-nearcrash-pirelli-is.html | INTERNATIONAL MANAGER : After Near-Crash, Pirelli Is Cruising | False | By James Hansen, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/new-jersey-daily-briefing-goodbye-for-weather-s-helloo.html | NEW JERSEY DAILY BRIEFING; Goodbye for Weather's 'Helloo' | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/the-media-business-fcc-set-to-give-murdoch-waiver-in-ownership-case.html | THE MEDIA BUSINESS; F.C.C. Set to Give Murdoch Waiver in Ownership Case | False | By Edmund L Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/trade-accord-without-us-set-in-geneva.html | Trade Accord Without U.S. Set in Geneva | False | By Paul Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/comdata-holdings-corp-cmdtnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Comdata Holdings Corp. (CMDT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/movies/television-review-behind-truman-s-decision-on-the-atomic-bomb.html | TELEVISION REVIEW; Behind Truman's Decision on the Atomic Bomb | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/international-business-wall-mind-rising-resentment-east-divides-germany.html | INTERNATIONAL BUSINESS: 'A Wall in the Mind'; Rising Resentment in the East Divides Germany | False | By Nathaniel C. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/pp-l-resources-inc-ppln-reports-earnings-for-2d-qtr-to-jun-30.html | PP&L Resources Inc.(PPL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/credit-markets-securities-prices-fall-traders-focus-on-new-issues.html | CREDIT MARKETS; Securities Prices Fall; Traders Focus On New Issues | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-blame-the-us-consumer-for-latin-sweatshops-736795.html | Blame the U.S. Consumer For Latin Sweatshops | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/world/us-inquiry-said-to-fault-radio-marti.html | U.S. Inquiry Said to Fault Radio Marti | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/cnb-bancshares-cnbennm-reports-earnings-for-2d-qtr-to-jun-30.html | CNB Bancshares (CNBE,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/nyregion/3-in-world-trade-bombing-seek-new-trial.html | 3 in World Trade Bombing Seek New Trial | False | By James C. McKinley Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/calmat-co-czmn-reports-earnings-for-2d-qtr-to-jun-30.html | Calmat Co.(CZM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/ccb-financial-ccbfnnm-reports-earnings-for-2d-qtr-to-jun-30.html | CCB Financial (CCBF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/company-briefs-035095.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/sports/baseball-the-tactics-by-strawberry-s-agent-draw-steinbrenner-s-ire.html | BASEBALL; The Tactics by Strawberry's Agent Draw Steinbrenner's Ire | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/citfed-bancorp-reports-earnings-for-1st-qtr-to-jun-30.html | CitFed Bancorp reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/bank-south-corp-bksonnm-reports-earnings-for-2d-qtr-to-jun-30.html | Bank South Corp. (BKSO,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/business/wang-laboratories-inc-wangnnm-reports-earnings-for-qtr-to-jun-30.html | Wang Laboratories Inc. (WANG,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-27 | 1995-07-27 | https://www.nytimes.com/1995/07/27/opinion/l-letter-on-new-york-s-primary-to-get-ballot-access-for-gop-687595.html | Letter: On New York's Primary; To Get Ballot Access for G.O.P. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/IHT-in-amatrice-the-ultimate-in-pasta.html | In Amatrice, the Ultimate in Pasta | False | By Laura Colby, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/equitable-of-iowa-cos-eicn-reports-earnings-for-2d-qtr-to-jun-30.html | Equitable of Iowa Cos. (EIC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/australian-doctors-get-right-to-assist-suicide.html | Australian Doctors Get Right to Assist Suicide | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/worldbusiness/IHT-satellite-tv-grows-but-state-will-retain-some.html | Satellite TV Grows, but State Will Retain Some Control : Freeing Up Malaysia's Airwaves | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/baseball-rich-get-richer-angels-land-abbott-indians-add-hill.html | BASEBALL; Rich Get Richer: Angels Land Abbott; Indians Add Hill | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-foxmeyer-to-spin-off-most-of-its-stake-in-ben-franklin.html | COMPANY NEWS; FOXMEYER TO SPIN OFF MOST OF ITS STAKE IN BEN FRANKLIN | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/l-we-won-t-get-far-without-affirmative-action-not-a-recompense-480695.html | We Won't Get Far Without Affirmative Action; Not a Recompense | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/IHT-whats-in-a-name-letters-to-the-editor.html | What's in a Name?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/century-telephone-enterprises-inc-ctln-reports-earnings-for-2d-qtr-to-jun-30.html | Century Telephone Enterprises Inc.(CTL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/unabating-heat-wave-and-humidity-keep-emergency-crews-busy.html | Unabating Heat Wave and Humidity Keep Emergency Crews Busy | False | By Don van Natta Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-new-jobs-but-low-paid.html | NEW JERSEY DAILY BRIEFING; New Jobs, But Low-Paid | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/IHT-sinister-logic-letters-to-the-editor.html | Sinister Logic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/no-headline-452595.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/zeigler-coal-holding-co-zeln-reports-earnings-for-2d-qtr-to-jun-30.html | Zeigler Coal Holding Co.(ZEL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-pepsi-to-acquire-25-percent-of-mexican-bottler.html | COMPANY NEWS; PEPSI TO ACQUIRE 25 PERCENT OF MEXICAN BOTTLER | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/maxxam-inc-mxm-reports-earnings-for-2d-qtr-to-jun-30.html | Maxxam Inc.(MXM,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/worldbusiness/IHT-wall-street-watch-salomon-displays-highrisk.html | WALL STREET WATCH : Salomon Displays High-Risk Heritage | False | By Pravin Banker, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/witco-corp-witn-reports-earnings-for-2d-qtr-to-jun-30.html | Witco Corp.(WIT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/imc-global-inc-igln-reports-earnings-for-qtr-to-jun-30.html | IMC Global Inc.(IGL,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/acme-metals-acmennm-reports-earnings-for-2d-qtr-to-jun-25.html | Acme Metals (ACME,NNM) reports earnings for 2d qtr to Jun 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/wounded-man-pulls-bullet-from-head.html | Wounded Man Pulls Bullet From Head | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/defending-smith-step-father-says-he-also-bears-blame.html | Defending Smith, Stepfather Says He Also Bears Blame | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/tnp-enterprises-inc-tnpn-reports-earnings-for-2d-qtr-to-jun-30.html | TNP Enterprises Inc.(TNP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/war-in-korea-fast-receding-gets-memorial.html | War in Korea, Fast Receding, Gets Memorial | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-463695.html | Art in Review | False | By Holland Cotter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/pro-football-minnesota-hardship-fallen-star-rocky-off-season-for-vikings.html | PRO FOOTBALL: In Minnesota, Hardship and a Fallen Star; Rocky Off-Season for the Vikings Culminates in Moon's Arrest in Assault | False | By Thomas George | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/mixed-species-organ-is-set-for-transplant.html | Mixed-Species Organ Is Set for Transplant | False | By Philip J. Hilts | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/conflict-balkans-politics-senate-vote-end-embargo-may-prove-pyrrhic-victory.html | CONFLICT IN THE BALKANS: THE POLITICS; Senate Vote to End Embargo May Prove a Pyrrhic Victory | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/valassis-communications-inc-vcln-reports-earnings-for-2d-qtr-to-jun-30.html | Valassis Communications Inc. (VCLN) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/senator-grassley-s-surf-police.html | Senator Grassley's Surf Police | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/flaming-horror-79th-floor-50-years-ago-today-fog-plane-hit-world-s-tallest.html | Flaming Horror on the 79th Floor; 50 Years Ago Today, in the Fog, a Plane Hit the World's Tallest Building | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/IHT-hard-currency-on-the-jazz-circuit.html | Hard Currency on the Jazz Circuit | False | By Mike Zwerin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/portland-general-corp-pgnn-reports-earnings-for-2d-qtr-to-jun-30.html | Portland General Corp.(PGN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/media-business-advertising-baby-bells-their-new-technology-begin-shake-up-hotel.html | THE MEDIA BUSINESS: ADVERTISING; The Baby Bells and their new technology begin to shake up the hotel-based television industry. | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/three-resign-after-an-error-in-transfusion.html | Three Resign After an Error In Transfusion | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-briefs-ricoh-bid-for-gestetner.html | International Briefs; Ricoh Bid for Gestetner | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/five-indicted-in-extortion-by-meatpackers-union.html | Five Indicted in Extortion by Meatpackers' Union | False | By Ronald Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/congressional-roundup-resumption-in-senate.html | Congressional Roundup; Resumption in Senate | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/design-review-when-artwork-has-a-sticky-back.html | DESIGN REVIEW; When Artwork Has a Sticky Back | False | By Pepe Karmel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/key-rates-025895.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/news-summary-270095.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/obituaries/murray-miron-62-psychologist-who-aided-fbi.html | Murray Miron, 62, Psychologist Who Aided F.B.I. | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/butler-international-butlnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Butler International (BUTL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/port-agency-trims-budget-and-its-scope.html | Port Agency Trims Budget And Its Scope | False | By Clifford J. Levy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/sports-people-hockey-shanahan-dealt-to-whalers-for-pronger.html | SPORTS PEOPLE: HOCKEY; Shanahan Dealt to Whalers for Pronger | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/IHT-1920-vehicular-risk-in-our-pages100-75-and-50-years-ago.html | 1920: Vehicular Risk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/fcc-is-ordered-to-delay-an-auction-for-wireless-licenses.html | F.C.C. Is Ordered to Delay an Auction for Wireless Licenses | False | By Edmund L. Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/bank-s-chief-resigns-after-failed-deals.html | Bank's Chief Resigns After Failed Deals | False | By Saul Hansell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-reports-viacom-inc-viabu.html | COMPANY REPORTS; VIACOM INC. (VIA.B,A) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-gay-and-idle-in-a-summer-on-cape-cod.html | FILM REVIEW; Gay and Idle In a Summer On Cape Cod | False | By Caryn James | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/belden-inc-bwen-reports-earnings-for-2d-qtr-to-jun-30.html | Belden Inc.(BWC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/fund-american-enterprises-holdings-fccn-reports-earnings-for-2d-qtr-to-jun-30.html | Fund American Enterprises Holdings Inc.(FCC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-a-delicate-asian-flower-in-a-motorcycle-jacket.html | FILM REVIEW; A Delicate Asian Flower In a Motorcycle Jacket | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/donnelley-rr-sons-co-dny-n-reports-earnings-for-2d-qtr-to-jun-30.html | Donnelley (R.R.) & Sons Co. (DNY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/budget-cuts-begin-at-port-authority.html | Budget Cuts Begin At Port Authority | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-business-japanese-banks-find-themselves-under-the-gun.html | INTERNATIONAL BUSINESS; Japanese Banks Find Themselves Under the Gun | False | By Sheryl Wudunn | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-briefs-deutsche-bank-reports-a-9-profit-drop.html | International Briefs; Deutsche Bank Reports A 9% Profit Drop | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-464495.html | Art in Review | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/chronicle-478495.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/household-international-hin-reports-earnings-for-2d-qtr-to-jun-30.html | Household International (HI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/shell-canada-reports-earnings-for-2d-qtr-to-jun-30.html | Shell Canada reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/air-express-international-corp-aeicnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Air Express International Corp. (AEIC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/managua-journal-ghosts-in-nicaragua-no-somozas-in-the-flesh.html | Managua Journal; Ghosts in Nicaragua? No, Somozas in the Flesh | False | By Larry Rohter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-review-the-paradoxes-of-chinese-porcelain-motifs.html | ART REVIEW; The Paradoxes of Chinese Porcelain Motifs | False | By Holland Cotter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-union-pacific-to-sell-stake-in-resources-unit.html | COMPANY NEWS; UNION PACIFIC TO SELL STAKE IN RESOURCES UNIT | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/nussbaum-becomes-focus-of-whitewater-testimony.html | Nussbaum Becomes Focus Of Whitewater Testimony | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-rutgers-protesters-plead-guilty.html | NEW JERSEY DAILY BRIEFING; Rutgers Protesters Plead Guilty | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/gop-lawmakers-offer-a-ban-on-federal-affirmative-action.html | G.O.P. Lawmakers Offer a Ban On Federal Affirmative Action | False | By Steven A. Holmes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/books/article-says-2-authors-tried-to-exploit-times-list.html | Article Says 2 Authors Tried to Exploit Times List | False | By William Glaberson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/williams-cos-wmbn-reports-earnings-for-2d-qtr-to-jun-30.html | Williams Cos.(WMB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/obituaries/david-g-hays-66-a-developer-of-language-study-by-computer.html | David G. Hays, 66, a Developer Of Language Study by Computer | False | By Wolfgang Saxon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-467995.html | Art in Review | False | By Charles Hagen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/obituaries/jaime-de-mora-y-aragon-70-a-noble-spanish-bon-vivant.html | Jaime de Mora y Aragon, 70, A Noble Spanish Bon Vivant | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-new-chief-for-detention-center.html | NEW JERSEY DAILY BRIEFING; New Chief for Detention Center | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-tick-disease-almost-claims-surgeon.html | New Tick Disease Almost Claims Surgeon | False | By Andrew C. Revkin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/house-rebuffs-many-budget-amendments.html | House Rebuffs Many Budget Amendments | False | By Jerry Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/abroad-at-home-crimes-against-humanity.html | Abroad at Home; Crimes Against Humanity | False | By Anthony Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/niagara-mohawk-power-corp-nmkn-reports-earnings-for-2d-qtr-to-jun-30.html | Niagara Mohawk Power Corp. (NMK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-briefs-imperial-chemical-profit.html | International Briefs; Imperial Chemical Profit | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-times-mirror-chief-stresses-primacy-of-newspapers.html | THE MEDIA BUSINESS; Times Mirror Chief Stresses Primacy of Newspapers | False | By James Sterngold | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/hexcel-corp-hxln-reports-earnings-for-2d-qtr-to-jul-2.html | Hexcel Corp.(HXL,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/market-place-a-bit-of-insurance-a-lot-of-stock-picking.html | Market Place; A Bit of Insurance, a Lot of Stock Picking | False | By Michael Quint | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/fmc-corp-fmcn-reports-earnings-for-2d-qtr-to-jun-30.html | FMC Corp.(FMC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/IHT-steer-clear-letters-to-the-editor.html | Steer Clear : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/2-detectives-faulted.html | 2 Detectives Faulted | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/canadian-airlines-reports-earnings-for-2d-qtr-to-jun-30.html | Canadian Airlines reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/coalition-of-senators-pushes-for-comprehensive-gift-ban.html | Coalition of Senators Pushes For Comprehensive Gift Ban | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/restaurants-318495.html | Restaurants | False | By Ruth Reichl | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/kla-instruments-corp-klacnnm-reports-earnings-for-qtr-to-jun-30.html | KLA Instruments Corp. (KLAC,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/harsco-corp-hscn-reports-earnings-for-2d-qtr-to-jun-30.html | Harsco Corp.(HSC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-briefs-spanish-cable-tv-deal.html | International Briefs; Spanish Cable TV Deal | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/sports-of-the-times-there-goes-the-boss-s-nobel-prize.html | Sports of The Times; There Goes The Boss's Nobel Prize | False | By Harvey Araton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/baseball-columbus-shuttle-still-in-holding-pattern.html | BASEBALL; Columbus Shuttle Still in Holding Pattern | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-advertising-addenda-la-quinta-moves-to-publicis-bloom.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; La Quinta Moves To Publicis/Bloom | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/church-dwight-chdn-reports-earnings-for-2d-qtr-to-jun-30.html | Church & Dwight (CHD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/nipsco-industries-nin-reports-earnings-for-2d-qtr-to-jun-30.html | Nipsco Industries(NI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/pro-football-giants-rich-in-talent-for-the-running-game.html | PRO FOOTBALL; Giants Rich in Talent For the Running Game | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/hoechst-celanese-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Hoechst Celanese Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/ultramar-corp-ulm-reports-earnings-for-2d-qtr-to-jun-30.html | Ultramar Corp.(ULR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/a-new-formula-for-health-plans.html | A New Formula for Health Plans | False | By Milt Freudenheim | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/three-big-unions-are-set-to-merge-creating-a-giant.html | THREE BIG UNIONS ARE SET TO MERGE, CREATING A GIANT | False | By Peter T. Kilborn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/houston-industries-houn-reports-earnings-for-2d-qtr-to-jun-30.html | Houston Industries(HOU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/carpenter-technology-crsn-reports-earnings-for-qtr-to-jun-30.html | Carpenter Technology (CRS,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/keep-the-water-system.html | Keep the Water System | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/fletcher-challenge-canada-ltd-reports-earnings-for-qtr-to-jun-30.html | Fletcher Challenge Canada Ltd. reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/IHT-1945-japan-defiant-in-our-pages100-75-and-50-years-ago.html | 1945: Japan Defiant : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/kemper-kemn-reports-earnings-for-2d-qtr-to-jun-30.html | Kemper (KEM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/basketball-no-time-for-showtime-on-us-olympic-team.html | BASKETBALL; No Time for Showtime On U.S. Olympic Team | False | By Harvey Araton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/alberto-culver-co-acvn-reports-earnings-for-3d-qtr-to-jun-30.html | Alberto-Culver Co.(ACV,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/kerr-mcgee-corp-kmgn-reports-earnings-for-2d-qtr-to-jun-30.html | Kerr-McGee Corp.(KMG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/china-says-detained-american-rights-advocate-admits-falsifying-tv-documentaries.html | China Says Detained American Rights Advocate Admits Falsifying TV Documentaries | False | By Seth Faison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/l-country-fairs-show-human-insensitivity-to-other-creatures-897095.html | Country Fairs Show Human Insensitivity to Other Creatures | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/critic-s-notebook-a-royal-tribute-without-the-guest-of-honor.html | CRITICS NOTEBOOK; A Royal Tribute Without the Guest of Honor | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/l-carter-s-done-little-for-aristide-s-haiti-919595.html | Carter's Done Little For Aristide's Haiti | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/basketball-nicknames-and-show-are-rucker-s-charm.html | BASKETBALL; Nicknames and Show Are Rucker's Charm | False | By Vincent M. Mallozzi | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/conflict-in-the-balkans-the-politics-allies-condemn-vote.html | CONFLICT IN THE BALKANS; THE POLITICS; Allies Condemn Vote | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/at-t-sends-a-message-to-washington-person-to-person.html | AT&T Sends a Message to Washington, Person to Person | False | By Edmund L Andrews | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-advertising-addenda-a-promotion-is-set-for-seinfeld-reruns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; A Promotion Is Set For 'Seinfeld' Reruns | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-lockheed-martin-to-repurchase-15-million-shares.html | COMPANY NEWS; LOCKHEED MARTIN TO REPURCHASE 15 MILLION SHARES | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-reports-american-international-group-inc-aign.html | COMPANY REPORTS; AMERICAN INTERNATIONAL GROUP INC. (AIG,N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/a-silent-film-femme-fatale-as-victim-too.html | A Silent-Film Femme Fatale As Victim, Too | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/giuliani-orders-a-study-on-two-airports.html | Giuliani Orders a Study on Two Airports | False | By David Firestone | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/bce-mobile-communications-inc-reports-earnings-for-2d-qtr-to-jun-30.html | BCE Mobile Communications Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-briefs-philips-earnings-jump-45-in-quarter.html | International Briefs; Philips Earnings Jump 45% in Quarter | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/carter-wallace-inc-carn-reports-earnings-for-1st-qtr-to-jun-30.html | Carter-Wallace Inc.(CAR,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/chronicle-205695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/conflict-balkans-refugees-few-reports-atrocities-after-latest-safe-area-falls.html | CONFLICT IN THE BALKANS: THE REFUGEES; Few Reports of Atrocities After Latest 'Safe Area' Falls | False | By Raymond Bonner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/rule-changes-are-coming-for-truckers.html | Rule Changes Are Coming For Truckers | False | By Matthew L Wald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-204895.html | Art in Review | False | By Charles Hagen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/parents-deaths-were-fatal-to-helpless-son.html | Parents' Deaths Were Fatal To Helpless Son | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/article-283895-no-title.html | Article 283895 -- No Title | False | Eric Asimov | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-another-take-on-uncle-vanya-set-in-australia.html | FILM REVIEW; Another Take on 'Uncle Vanya,' Set in Australia | False | By Caryn James | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/IHT-1895-route-to-india-in-our-pages100-75-and-50-years-ago.html | 1895: Route to India : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/a-train-along-the-nile-reflects-a-real-egypt.html | A Train Along the Nile Reflects a 'Real' Egypt | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/about-real-estate-agents-say-home-sales-remain-in-the-doldrums.html | About Real Estate; Agents Say Home Sales Remain in the Doldrums | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-do-you-exist-if-the-internet-erases-you.html | FILM REVIEW; Do You Exist if the Internet Erases You? | False | By Caryn James | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-rectifier-corp-irfn-reports-earnings-for-qtr-to-jun-30.html | International Rectifier Corp. (IRF,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/gop-urges-big-spending-to-cure-capital-s-problems.html | G.O.P. Urges Big Spending To Cure Capital's Problems | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/in-justice-breyer-s-opinion-a-footnote-has-no-place.html | In Justice Breyer's Opinion, A Footnote Has No Place | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/inside-464995.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/report-offers-new-tactics-for-ems.html | Report Offers New Tactics For E.M.S. | False | By Vivian S. Toy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/pitney-bowes-inc-pbin-reports-earnings-for-2d-qtr-to-jun-30.html | Pitney Bowes Inc.(PBI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/foxmeyer-health-corp-foxn-reports-earnings-for-1st-qtr-to-jun-30.html | FoxMeyer Health Corp. (FOX,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-business-trade-chief-sees-a-us-loss-on-pact.html | INTERNATIONAL BUSINESS; Trade Chief Sees a U.S. Loss on Pact | False | By Paul Lewis | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/baseball-the-mets-stumble-off-course-again.html | BASEBALL; The Mets Stumble Off Course Again | False | By George Willis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/fort-howard-fortnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Fort Howard (FORT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/legget-platt-legn-reports-earnings-for-2d-qtr-to-jun-30.html | Legget & Platt (LEG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/l-for-the-victims-887395.html | For the Victims | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/screen-king-has-plot-twist.html | Screen King Has Plot Twist | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/sports-people-tennis-seles-nervous-about-return-tomorrow.html | SPORTS PEOPLE: TENNIS; Seles Nervous About Return Tomorrow | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/books/books-of-the-times-hauling-nature-back-down-to-earth.html | BOOKS OF THE TIMES; Hauling Nature Back Down to Earth | False | By Richard Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-465295.html | Art in Review | False | By Pepe Karmel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/mariner-health-purchase.html | Mariner Health Purchase | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/IHT-the-movie-guide-osaka-story.html | THE MOVIE GUIDE : Osaka Story | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/tv-sports-hbo-showtime-clash-is-pretty-fine-bout-too.html | TV SPORTS; HBO-Showtime Clash Is Pretty Fine Bout, Too | False | By Richard Sandomir | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/united-wisconsin-services-inc-uwzn-reports-earnings-for-2d-qtr-to-jun-30.html | United Wisconsin Services Inc. (UWZ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/l-higher-speed-limits-raise-fatality-risks-920995.html | Higher Speed Limits Raise Fatality Risks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/kelly-services-inc-kelyannm-reports-earnings-for-2d-qtr-to-jul-2.html | Kelly Services Inc. (KELYA,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/congressional-roundup-gingrich-tells-ethics-panel-about-his-deal-for-book.html | Congressional Roundup; Gingrich Tells Ethics Panel About His Deal for Book | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/as-citizens-take-on-role-of-crime-stopper-some-find-themselves-in-dock.html | As Citizens Take On Role of Crime-Stopper, Some Find Themselves in Dock | False | By Mireya Navarro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/olympic-festival-notebook-lewis-still-has-goal-two-mind-even-if-it-takes-him-30.html | OLYMPIC FESTIVAL: NOTEBOOK; Lewis Still Has a Goal or Two in Mind, Even if It Takes Him 30 Feet | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/the-senate-takes-time-out-to-celebrate-an-old-timer-s-14000th-vote.html | The Senate Takes Time Out to Celebrate an Old-Timer's 14,000th Vote | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-466095.html | Art in Review | False | By Roberta Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/nellcor-inc-nellnnm-reports-earnings-for-qtr-to-jul-2.html | Nellcor Inc.(NELL,NNM) reports earnings for Qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/mcdermott-j-ray-jrmn-reports-earnings-for-2d-qtr-to-jun-30.html | McDermott (J.) Ray (JRM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/wicor-inc-wicn-reports-earnings-for-2d-qtr-to-jun-30.html | Wicor Inc.(WIC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-investigating-attacks-on-turtles.html | NEW JERSEY DAILY BRIEFING; Investigating Attacks on Turtles | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/shocking-gut-wrenching-a-must-see.html | Shocking . . . Gut-Wrenching . . . a Must-See | False | By Rich Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/outback-steakhouse-ossinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Outback Steakhouse (OSSI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/sonat-inc-sntn-reports-earnings-for-2d-qtr-to-jun-30.html | Sonat Inc.(SNT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/betz-laboratories-inc-btln-reports-earnings-for-2d-qtr-to-jun-30.html | Betz Laboratories Inc.(BTL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/art-in-review-468795.html | Art in Review | False | By Charles Hagen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/dentist-charged-in-sexual-abuse-of-a-sedated-female-patient.html | Dentist Charged in Sexual Abuse Of a Sedated Female Patient | False | By Sarah Kershaw | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/overall-crime-rate-drops-by-3-for-state-trenton-report-shows.html | Overall Crime Rate Drops by 3% For State, Trenton Report Shows | False | By Joseph F. Sullivan | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/l-country-fairs-show-human-insensitivity-to-other-creatures-rocklandfest-beckons-481495.html | Country Fairs Show Human Insensitivity to Other Creatures; RocklandFest Beckons | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/new-finance-decontrol-bill-from-gop.html | New Finance Decontrol Bill From G.O.P. | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/simpson-defense-advances-police-conspiracy-theory.html | Simpson Defense Advances Police-Conspiracy Theory | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/us-detains-arab-tied-to-militants.html | U.S. DETAINS ARAB TIED TO MILITANTS | False | By Steven Greenhouse | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/transamerica-corp-tan-reports-earnings-for-2d-qtr-to-jun-30.html | Transamerica Corp.(TA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-westinghouse-and-cbs-may-soon-vote-on-deal.html | THE MEDIA BUSINESS; Westinghouse and CBS May Soon Vote on Deal | False | By Geraldine Fabrikant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/pro-football-jones-and-haselrig-put-sock-into-workout.html | PRO FOOTBALL; Jones and Haselrig Put Sock Into Workout | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/horace-mann-educators-hmn-reports-earnings-for-2d-qtr-to-jun-30.html | Horace Mann Educators (HMN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/business-digest-408395.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/results-plus-825395.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/medaphis-corp-medannm-reports-earnings-for-2d-qtr-to-jun-30.html | Medaphis Corp.(MEDA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-12-charged-with-racketeering.html | NEW JERSEY DAILY BRIEFING; 12 Charged With Racketeering | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/executive-changes-779695.html | Executive Changes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/desegregation-study-suggests-magnet-school.html | Desegregation Study Suggests Magnet School | False | By Barbara Stewart | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/capitol-american-financial-corp-cafn-reports-earnings-for-2d-qtr-to-jun-30.html | Capitol American Financial Corp.(CAF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/international-briefs-allianz-profit-is-up.html | International Briefs; Allianz Profit Is Up | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/IHT-to-reform-the-world-system-stay-aboard-and-pay.html | To Reform the World System, Stay Aboard and Pay | False | By Bimal Ghosh, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/baby-s-death-from-scalding-bath-water-is-investigated.html | Baby's Death From Scalding Bath Water Is Investigated | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/amerisource-health-ashcnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Amerisource Health (ASHC,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/interlake-corp-ikn-reports-earnings-for-2d-qtr-to-jul-2.html | Interlake Corp.(IK,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/last-chance.html | Last Chance | False | | 1995-08-24 | | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/a-joining-of-three-varied-old-warriors.html | A Joining of Three Varied Old Warriors | False | By John Holusha | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/crown-central-petroleum-corp-cnpaa-reports-earnings-for-2d-qtr-to-jun-30.html | Crown Central Petroleum Corp. (CNP.A,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/penny-pinching-on-nicaragua.html | Penny-Pinching on Nicaragua | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-union-files-complaint-over-fees.html | NEW JERSEY DAILY BRIEFING; Union Files Complaint Over Fees | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/dance-review-romancing-the-swan.html | DANCE REVIEW; Romancing The Swan | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/obituaries/adm-redfield-mason-dies-at-91-code-breaker-and-tv-quiz-whiz.html | Adm. Redfield Mason Dies at 91; Code Breaker and TV Quiz Whiz | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/itt-corp-ittn-reports-earnings-for-2d-qtr-to-jun-30.html | ITT Corp.(ITT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/the-media-business-advertising-addenda-sponsors-sign-up-for-on-line-service.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Sponsors Sign Up For On-Line Service | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/doubt-recalled-on-using-gas-at-waco-siege.html | Doubt Recalled on Using Gas at Waco Siege | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/supporters-of-sex-zoning-stand-fast.html | Supporters Of Sex Zoning Stand Fast | False | By Jonathan P. Hicks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/l-we-won-t-get-far-without-affirmative-action-929295.html | We Won't Get Far Without Affirmative Action | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-sleazy-sex-in-manila-to-support-the-family.html | FILM REVIEW; Sleazy Sex in Manila To Support the Family | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/kansas-city-southern-industries-ksun-reports-earnings-for-2d-qtr-to-jun-30.html | Kansas City Southern Industries(KSU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/IHT-jane-austen-the-cookbook.html | Jane Austen, the Cookbook | False | By Susan Keselenko Coll, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/on-my-mind-arresting-the-negotiators.html | On My Mind; Arresting The Negotiators | False | By A. M. Rosenthal | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/transatlantic-holdings-inc-tphn-reports-earnings-for-2d-qtr-to-jun-30.html | Transatlantic Holdings Inc. (TPH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/to-local-union-leaders-a-merger-means-power.html | To Local Union Leaders, A Merger Means Power | False | By Barnaby J. Feder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/IHT-defending-free-market-eu-officials-condemn-compensation-demands-currency.html | Defending Free Market, EU Officials Condemn Compensation Demands : Currency Turmoil Tests Europe's Single Market | False | By Alan Friedman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Conway Morris, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-an-elephant-a-chocolate-bar-and-vietnam.html | FILM REVIEW; An Elephant, a Chocolate Bar and Vietnam | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/quebecor-printing-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Quebecor Printing Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/lincoln-electric-reports-earnings-for-2d-qtr-to-jun-30.html | Lincoln Electric reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/wrigley-wm-jr-wwyn-reports-earnings-for-2d-qtr-to-jun-30.html | Wrigley (Wm.) Jr. (WWY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/l-we-won-t-get-far-without-affirmative-action-a-backward-move-479295.html | We Won't Get Far Without Affirmative Action; A Backward Move | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/sports-people-track-and-field-4-chinese-athletes-banned-for-doping.html | SPORTS PEOPLE: TRACK AND FIELD; 4 Chinese Athletes Banned for Doping | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/methanex-corp-meohfnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Methanex Corp. (MEOHF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/nvr-inc-nvra-reports-earnings-for-2d-qtr-to-jun-30.html | NVR Inc.(NVR,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/union-texas-petroleum-holdings-inc-uthn-reports-earnings-for-2d-qtr-to-jun-30.html | Union Texas Petroleum Holdings Inc.(UTH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/sports-people-auto-racing-brayton-leaves-hospital-day-after-crash.html | SPORTS PEOPLE: AUTO RACING; Brayton Leaves Hospital Day After Crash | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/metro-digest-516595.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/bar-wherein-new-york-style-litigator-cast-heavy-whitewater-affair.html | At the Bar; Wherein a 'New York style litigator' is cast as the heavy in the Whitewater affair. | False | By Neil A. Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/hercules-inc-hpcn-reports-earnings-for-2d-qtr-to-jun-30.html | Hercules Inc.(HPC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/clinton-economy-even-if-growth-rebounds-president-may-not-win-comparable.html | Clinton and the Economy; Even if Growth Rebounds, the President May Not Win Comparable Political Gains | False | By David E. Sanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/olsten-corp-olsn-reports-earnings-for-2d-qtr-to-jul-2.html | Olsten Corp.(OLS,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/transactions-881495.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/IHT-galaxy-riding-the-minivan-boom.html | Galaxy:Riding the Minivan Boom | False | By Gavin Green, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/c-corrections-469595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/reliance-steel-aluminum-co-rsn-reports-earnings-for-2d-qtr-to-jun-30.html | Reliance Steel & Aluminum Co. (RS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/us/tiny-foot-bones-may-show-a-giant-leap-for-mankind.html | Tiny Foot Bones May Show A Giant Leap for Mankind | False | By John Noble Wilford | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-waterworld-aquatic-armageddon-with-plenty-of-toys.html | FILM REVIEW: WATERWORLD; Aquatic Armageddon With Plenty of Toys | False | By Janet Maslin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/credit-markets-treasury-prices-up-as-orders-slow.html | CREDIT MARKETS; Treasury Prices Up as Orders Slow | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/theater/theater-review-dogs-cats-and-a-boa-constrictor-singing.html | THEATER REVIEW; Dogs, Cats and a Boa Constrictor, Singing | False | By Ben Brantley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/c-corrections-470995.html | Corrections | False | | | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-447495.html | COMPANY NEWS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/world-news-briefs-spaniard-denies-role-in-killings-of-basques.html | World News Briefs; Spaniard Denies Role In Killings of Basques | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/herbalife-international-inc-herbnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Herbalife International Inc. (HERB,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/grace-wr-co-gran-reports-earnings-for-2d-qtr-to-jun-30.html | Grace (W.R.) & Co. (GRA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/tv-weekend-how-some-foreign-art-got-to-us-and-britain.html | TV WEEKEND; How Some Foreign Art Got to U.S. and Britain | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/grossman-s-inc-nnm-reports-earnings-for-2d-qtr-to-jun-30.html | Grossman's Inc.(NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-news-aetna-drops-attempt-to-sell-aetus-investment-unit.html | COMPANY NEWS; AETNA DROPS ATTEMPT TO SELL AELTUS INVESTMENT UNIT | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/worldbusiness/IHT-deutsche-bank-plans-far-larger-loan-provisions.html | Deutsche Bank Plans Far Larger Loan Provisions | False | By Brandon Mitchener, International Herald Tribune | | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/IHT-a-different-honesty-letters-to-the-editor.html | A Different Honesty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/new-jersey-daily-briefing-florio-s-turn-as-talk-show-host.html | NEW JERSEY DAILY BRIEFING; Florio's Turn as Talk Show Host | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/home-video-213795.html | Home Video | False | By Peter M. Nichols | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/a-city-of-glitter-salt-water-and-casinos.html | A City Of Glitter, Salt Water And Casinos | False | By Jon Pareles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/sports/baseball-pettitte-controls-emotions-and-royals.html | BASEBALL; Pettitte Controls Emotions And Royals | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/wpl-holdings-inc-wphn-reports-earnings-for-2d-qtr-to-jun-30.html | WPL Holdings Inc.(WPH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/board-says-2-officers-used-excessive-force-on-suspects.html | Board Says 2 Officers Used Excessive Force on Suspects | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/obituaries/alexander-wylly-curator-was-59.html | Alexander Wylly; Curator Was 59 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/omnicom-group-inc-omcn-reports-earnings-for-2d-qtr-to-jun-30.html | Omnicom Group Inc.(OMC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/inside-art.html | Inside Art | False | Carol Vogel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/midland-cogeneration-venture-lp-reports-earnings-for-2d-qtr-to-jun-30.html | Midland Cogeneration Venture L.P. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/company-reports-paine-webber-charge-leads-to-big-loss.html | COMPANY REPORTS; Paine Webber Charge Leads to Big Loss | False | By Stephanie Strom | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/movies/film-review-road-warriors-in-pink-in-a-biking-documentary.html | FILM REVIEW; Road Warriors in Pink In a Biking Documentary | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/nyregion/2-dead-in-bodega-robbery.html | 2 Dead in Bodega Robbery | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/in-america-city-job-minimum-wage.html | In America; City Job, Minimum Wage | False | By Bob Herbert | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/duracell-international-durn-reports-earnings-for-qtr-to-jun-30.html | Duracell International (DUR,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/jannock-ltd-jannfnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Jannock Ltd.(JANNF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/style/chronicle-477695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/IHT-hanoi-joins-asean-club-but-may-take-time-to-fit-in.html | Hanoi Joins ASEAN Club, but May Take Time to Fit In | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/arts/also-of-note.html | Also of Note | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/world/conflict-in-the-balkans-the-people-war-turns-sarajevo-away-from-europe.html | CONFLICT IN THE BALKANS; THE PEOPLE; War Turns Sarajevo Away From Europe | False | By Chris Hedges | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/opinion/life-and-death-and-susan-smith.html | Life and Death and Susan Smith | False | By Paul Mones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-28 | 1995-07-28 | https://www.nytimes.com/1995/07/28/business/allied-signal-inc-aldn-reports-earnings-for-2d-qtr-to-jun-30.html | Allied Signal Inc.(ALD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/bruncor-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Bruncor Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/television-review-a-remake-of-the-1943-sahara.html | TELEVISION REVIEW; A Remake Of the 1943 'Sahara' | False | By John J. O'Connor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/teck-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Teck Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/style/chronicle-340695.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/matlack-systems-mlkn-reports-earnings-for-3d-qtr-to-jun-30.html | Matlack Systems (MLK,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/anthony-industries-antn-reports-earnings-for-2d-qtr-to-jun-30.html | Anthony Industries(ANT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/4-officers-are-suspended-one-is-charged-in-accident.html | 4 Officers Are Suspended, One Is Charged in Accident | False | By David Stout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/growth-stalled-in-2d-quarter-but-signs-point-to-resumption.html | Growth Stalled In 2d Quarter, But Signs Point To Resumption | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/baseball-a-day-of-deals-bolsters-yankees-pennant-hopes.html | BASEBALL; A Day of Deals Bolsters Yankees' Pennant Hopes | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/marsh-supermarkets-inc-marsannm-reports-earnings-for-1st-qtr-to-jun-24.html | Marsh Supermarkets Inc. (MARSA,NNM) reports earnings for 1st qtr to Jun 24 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/phycor-inc-phycnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Phycor Inc.(PHYC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/heat-is-relentless-as-are-air-conditioner-buyers.html | Heat Is Relentless, as Are Air-Conditioner Buyers | False | By Lizette Alvarez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/otter-tail-power-co-ottrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Otter Tail Power Co. (OTTR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/glenayre-technologies-corp-gemsnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Glenayre Technologies Corp. (GEMS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-spotted-fever-alert.html | NEW JERSEY DAILY BRIEFING; Spotted Fever Alert | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/national-steel-corp-nsn-reports-earnings-for-2d-qtr-to-jun-30.html | National Steel Corp.(NS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-news-american-power-conversion-earnings-decline-by-17.html | COMPANY NEWS; AMERICAN POWER CONVERSION EARNINGS DECLINE BY 17% | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-walking-off-with-ammunition.html | NEW JERSEY DAILY BRIEFING; Walking Off With Ammunition | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/minnesota-power-light-co-mpln-reports-earnings-for-2d-qtr-to-jun-30.html | Minnesota Power & Light Co. (MPL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/imperial-holly-corp-ihka-reports-earnings-for-1st-qtr-to-jun-30.html | Imperial Holly Corp.(IHK,A) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/syncor-intl-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Syncor Intl. Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-driver-charged-in-child-s-death.html | NEW JERSEY DAILY BRIEFING; Driver Charged in Child's Death | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/lawter-international-inc-lawn-reports-earnings-for-2d-qtr-to-jun-30.html | Lawter International Inc. (LAW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/state-finances-part-of-study-for-orchestra.html | State Finances Part of Study For Orchestra | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/IHT-1945tower-collision-in-our-pages100-75-and-50-years-ago.html | 1945:Tower Collision : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/kellogg-co-kn-reports-earnings-for-2d-qtr-to-jun-30.html | Kellogg Co.(K,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/10-rivals-for-casino-rights-converge-on-bridgeport.html | 10 Rivals for Casino Rights Converge on Bridgeport | False | By George Judson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/inside-896895.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/cold-metal-products-clqn-reports-earnings-for-1st-qtr-to-jun-30.html | Cold Metal Products (CLQ,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/c-corrections-447095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/citicorp-inc-cern-reports-earnings-for-2d-qtr-to-jun-30.html | Citicorp Inc.(CER,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/rezoning-the-sex-shops.html | Rezoning the Sex Shops | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/ted-hook-65-dapper-owner-of-the-backstage-restaurant.html | Ted Hook, 65, Dapper Owner Of the Backstage Restaurant | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/tennis-friends-romans-police-greet-seles-for-return.html | TENNIS; Friends, Romans, Police Greet Seles for Return | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/jefferson-pilot-jpn-reports-earnings-for-2d-qtr-to-jun-30.html | Jefferson-Pilot (JP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/your-money/IHT-malaysia-market-rides-a-buoyant-gdp.html | Malaysia Market Rides a Buoyant GDP | False | By Kevin Murphy, International Herald Tribune | | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/fear-in-the-sky.html | Fear in the Sky | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/world/us-offers-china-2-olive-branches-but-not-on-taiwan.html | U.S. Offers China 2 Olive Branches, but Not on Taiwan | False | By Elaine Sciolino | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/rise-in-consumer-optimism-sends-bond-prices-lower.html | Rise in Consumer Optimism Sends Bond Prices Lower | False | By Robert Hurtado | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/sports-of-the-times-old-fashioned-swap-meet-adds-a-spark.html | Sports of The Times; Old-Fashioned Swap Meet Adds a Spark | False | By William C. Rhoden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/rick-ferrell-hall-of-famer-89-catching-half-of-brothers-pair.html | Rick Ferrell, Hall of Famer, 89, Catching Half of Brothers' Pair | False | By Ray Corio | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/international-business-tokyo-aide-calls-estimate-of-bad-bank-debt-too-low.html | INTERNATIONAL BUSINESS; Tokyo Aide Calls Estimate Of Bad Bank Debt Too Low | False | By Sheryl Wudunn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/megan-s-law-rewritten.html | Megan's Law, Rewritten | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/bmc-software-inc-bmcsnnm-reports-earnings-for-1st-qtr-to-jun-30.html | BMC Software Inc. (BMCS,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/tultex-corp-ttxn-reports-earnings-for-2d-qtr-to-jul-1.html | Tultex Corp.(TTX,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/firstfed-financial-corp-reports-earnings-for-2d-qtr-to-jun-30.html | FirstFed Financial Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/cdw-computer-centers-reports-earnings-for-2d-qtr-to-jun-30.html | CDW Computer Centers reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/sports-people-basketball-maxwell-files-grievance-against-rockets.html | SPORTS PEOPLE: BASKETBALL; Maxwell Files Grievance Against Rockets | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/primadonna-resorts-prmannm-reports-earnings-for-2d-qtr-to-jun-30.html | Primadonna Resorts (PRMA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/thousands-of-trees-millions-volunteers-begin-count-of-new-york-s-street-trees.html | Thousands of Trees? Millions?; Volunteers Begin Count of New York's Street Trees | False | By Elisabeth Bumiller | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/style/chronicle-467495.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/crown-pacific-partners-lp-cron-reports-earnings-for-2d-qtr-to-jun-30.html | Crown Pacific Partners L.P. (CRO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/house-coalition-sets-gop-back-on-environment.html | HOUSE COALITION SETS G.O.P. BACK ON ENVIRONMENT | False | By John H. Cushman Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/chiquita-brands-international-inc-cqbn-reports-earnings-for-2d-qtr-to-jun-30.html | Chiquita Brands International Inc.(CQB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/buttafuoco-denies-violation-of-probation.html | Buttafuoco Denies Violation of Probation | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/world/conflict-in-the-balkans-in-croatia-a-town-waits-but-not-nervously.html | CONFLICT IN THE BALKANS: IN CROATIA; A Town Waits, but Not Nervously | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/chauvco-resources-reports-earnings-for-2d-qtr-to-jun-30.html | Chauvco Resources reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-news-shoney-s-drops-plans-to-sell-restaurant-chains.html | COMPANY NEWS; SHONEY'S DROPS PLANS TO SELL RESTAURANT CHAINS | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/carolina-power-light-co-cpln-reports-earnings-for-2d-qtr-to-jun-30.html | Carolina Power & Light Co. (CPL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/3-get-maximum-terms-in-assault-on-officer.html | 3 Get Maximum Terms in Assault on Officer | False | By Dennis Hevesi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/patrick-industries-patxnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Patrick Industries(PATX,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/wajax-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Wajax Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/pro-football-2-new-teams-to-meet-today.html | PRO FOOTBALL; 2 New Teams To Meet Today | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/c-corrections-450095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/maybelline-inc-mayn-reports-earnings-for-2d-qtr-to-jun-30.html | Maybelline Inc.(MAY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-reward-for-turtle-information.html | NEW JERSEY DAILY BRIEFING; Reward for Turtle Information | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/dance-review-alternative-ways-and-means.html | DANCE REVIEW; Alternative Ways and Means | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/hi-lo-automotive-hlon-reports-earnings-for-2d-qtr-to-jun-30.html | Hi-Lo Automotive (HLO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/itel-corp-itln-reports-earnings-for-2d-qtr-to-jun-30.html | Itel Corp.(ITL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/mississippi-chemical-corp-missnnm-reports-earnings-for-qtr-to-jun-30.html | Mississippi Chemical Corp. (MISS,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/your-money/IHT-vietnam-grooms-itself-to-be-a-tiger.html | Vietnam Grooms Itself to Be a Tiger | False | By Barbarawall, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/c-corrections-451895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/power-corp-of-canada-reports-earnings-for-2d-qtr-to-jun-30.html | Power Corp. of Canada reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/fugitive-is-ordered-back.html | Fugitive Is Ordered Back | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/marcus-corp-mcsn-reports-earnings-for-qtr-to-may-25.html | Marcus Corp.(MCS,N) reports earnings for Qtr to May 25 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/agco-corp-agn-reports-earnings-for-2d-qtr-to-jun-30.html | AGCO Corp.(AG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/connecticut-natural-gas-corp-ctgn-reports-earnings-for-3d-qtr-to-jun-30.html | Connecticut Natural Gas Corp. (CTG,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/on-issue-of-family-values-clinton-unveils-an-agenda-of-his-own.html | On Issue of Family Values, Clinton Unveils an Agenda of His Own | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/senate-98-0-sets-tough-restriction-on-lobbyist-gifts.html | SENATE, 98-0, SETS TOUGH RESTRICTION ON LOBBYIST GIFTS | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/new-england-investment-cos-lp-newn-reports-earnings-for-2d-qtr-to-jun-30.html | New England Investment Cos. L.P.(NEW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/advanced-marketing-services-admsnnm-reports-earnings-for-1st-qtr-to-jul-1.html | Advanced Marketing Services (ADMS,NNM) reports earnings for 1st qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/in-miami-a-search-for-calm.html | In Miami, A Search For Calm | False | By Mireya Navarro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/stein-mart-inc-smrtnnm-reports-earnings-for-2d-qtr-to-jul-1.html | Stein Mart Inc.(SMRT,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/c-mac-industries-reports-earnings-for-2d-qtr-to-jul-1.html | C-Mac Industries reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/l-colombia-gets-tough-with-drug-cartel-285095.html | Colombia Gets Tough With Drug Cartel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/world/conflict-in-the-balkans-the-fighting-croatia-in-drive-on-rebel-held-area.html | CONFLICT IN THE BALKANS: THE FIGHTING; Croatia in Drive on Rebel-Held Area | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/riverside-park-death.html | Riverside Park Death | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/frozen-food-express-industries-ffexnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Frozen Food Express Industries(FFEX,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/international-business-global-services-pact-concluded-good-bad-for-us.html | INTERNATIONAL BUSINESS; Global Services Pact Concluded: Good News and Bad for the U.S. | False | By Paul Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/treasury-urges-merger-of-bank-insurance-funds.html | Treasury Urges Merger of Bank Insurance Funds | False | By Keith Bradsher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/cipsco-inc-cipn-reports-earnings-for-2d-qtr-to-jun-30.html | Cipsco Inc.(CIP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-reports-aetna-life-casualty-co-aetn.html | COMPANY REPORTS; AETNA LIFE & CASUALTY CO. (AET,N) | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/carmike-cinemas-cken-reports-earnings-for-2d-qtr-to-jun-30.html | Carmike Cinemas (CKE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/tucson-electric-power-co-tepn-reports-earnings-for-2d-qtr-to-jun-30.html | Tucson Electric Power Co. (TEP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/dames-moore-inc-dmn-reports-earnings-for-1st-qtr-to-jun-30.html | Dames & Moore Inc.(DM,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/macmillan-bloedel-reports-earnings-for-2d-qtr-to-jun-30.html | MacMillan Bloedel reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/presidential-life-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Presidential Life Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/style/IHT-olivier-debre-and-hiscolor-areas.html | Olivier Debrä'sÂ© and HisColor Areas | False | By Michael Gibson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/carlisle-plastics-inc-cpan-reports-earnings-for-2d-qtr-to-jun-30.html | Carlisle Plastics Inc.(CPA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/sps-technologies-inc-stn-reports-earnings-for-2d-qtr-to-jun-30.html | SPS Technologies Inc.(ST,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/IHT-omanis-look-back-with-awe-and-ahead-with-apprehension.html | Omanis Look Back With Awe, and Ahead With Apprehension | False | By Philip Bowring, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/carolina-jury-rejects-execution-for-woman-who-drowned-sons.html | Carolina Jury Rejects Execution For Woman Who Drowned Sons | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/brown-sharpe-manufacturing-co-bnsn-reports-earnings-for-2d-qtr-to-jun-30.html | Brown & Sharpe Manufacturing Co.(BNS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/noneducators-in-the-running-to-fill-top-education-post.html | Noneducators in the Running To Fill Top Education Post | False | By Sarah Kershaw | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/aztar-corp-azrn-reports-earnings-for-2d-qtr-to-jun-29.html | Aztar Corp.(AZR,N) reports earnings for 2d qtr to Jun 29 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/louis-desario-64-si-educator-and-city-school-board-member.html | Louis DeSario, 64, S.I. Educator And City School Board Member | False | By Maria Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/legent-corp-lgntnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Legent Corp.(LGNT,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/pacific-telecom-inc-ptcmnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Pacific Telecom Inc. (PTCM,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/allied-group-inc-algmnm-reports-earnings-for-2d-qtr-to-jun-30.html | Allied Group Inc. (ALGR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/viacom-inc-viaba-reports-earnings-for-2d-qtr-to-jun-30.html | Viacom Inc.(VIA.B,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/french-investigation-aims-at-salomon-and-swiss-bank.html | French Investigation Aims at Salomon and Swiss Bank | False | By Peter Truell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/l-use-real-trains-for-new-york-airport-rail-link-lower-manhattan-ferry-459395.html | Use Real Trains for New York Airport Rail Link; Lower Manhattan Ferry | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/synopsys-inc-snpsnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Synopsys Inc.(SNPS,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/repap-enterp-reports-earnings-for-2d-qtr-to-jun-30.html | Repap Enterp reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/international-business-capitalist-pioneers-prague-young-westerners-blaze-way-top.html | INTERNATIONAL BUSINESS; The Capitalist Pioneers of Prague; Young Westerners Blaze Way to Top of Czech Commerce | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/bally-gaming-international-corp-bginnm-reports-earnings-for-2d-qtr-to-jun-30.html | Bally Gaming International Corp.(BGII,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/sun-energy-partners-lp-slpn-reports-earnings-for-2d-qtr-to-jun-30.html | Sun Energy Partners L.P. (SLP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/greyhound-lines-inc-busa-reports-earnings-for-2d-qtr-to-jun-30.html | Greyhound Lines Inc.(BUS,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/rude-yeah-you-are.html | Rude? Yeah, You Are. | False | By Robert V. Levine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/world/hungarians-rally-to-cry-of-old-party.html | Hungarians Rally to Cry Of Old Party | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/wallace-steinberg-dies-at-61-backed-health-care-ventures.html | Wallace Steinberg Dies at 61; Backed Health Care Ventures | False | By Gina Kolata | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/avenor-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Avenor Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/key-rates-205195.html | Key Rates | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/harris-corp-hrsn-reports-earnings-for-qtr-to-jun-30.html | Harris Corp.(HRS,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/computer-associates-reaches-accord-with-us-on-legent.html | Computer Associates Reaches Accord With U.S. on Legent | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/shaw-communications-reports-earnings-for-3d-qtr-to-may-31.html | Shaw Communications reports earnings for 3d qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/valhi-inc-vhin-reports-earnings-for-2d-qtr-to-jun-30.html | Valhi Inc.(VHI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/c-correction-457795.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/20th-century-industries-twn-reports-earnings-for-2d-qtr-to-jun-30.html | 20th Century Industries(TW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/sports-people-auto-racing-gordon-is-hospitalized-after-crash.html | SPORTS PEOPLE: AUTO RACING; Gordon Is Hospitalized After Crash | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/too-hot-not-to-cool-down.html | Too Hot Not to Cool Down | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/central-maine-power-co-ctpn-reports-earnings-for-2d-qtr-to-jun-30.html | Central Maine Power Co. (CTP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/apache-corp-apan-reports-earnings-for-2d-qtr-to-jun-30.html | Apache Corp.(APA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/heller-financial-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Heller Financial Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/your-money/IHT-indian-shares-and-monsoons.html | Indian Shares and Monsoons | False | By Conrad De Aenlle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/IHT-1920-villa-to-retire-in-our-pages100-75-and-50-years-ago.html | 1920: Villa to Retire : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/trenwick-group-inc-trennnm-reports-earnings-for-2d-qtr-to-jun-30.html | Trenwick Group Inc. (TREN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/metro-digest-733395.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/music-review-lavish-casting-of-6-pianists-for-mostly-mozart.html | MUSIC REVIEW; Lavish Casting of 6 Pianists for Mostly Mozart | False | By James R. Oestreich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-sentenced-in-death-of-teen-ager.html | NEW JERSEY DAILY BRIEFING; Sentenced in Death of Teen-Ager | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/networks-are-cleared-to-sell-programs-for-7-to-8-pm-slot.html | Networks Are Cleared to Sell Programs for 7-to-8 P.M. Slot | False | By Bill Carter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/baseball-the-mets-get-their-man-for-bonilla.html | BASEBALL; The Mets Get Their Man For Bonilla | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/obituaries/miklos-rozsa-88-composer-of-film-music.html | Miklos Rozsa, 88, Composer of Film Music | False | By Richard Severo | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/pro-football-giants-cross-tries-blocking-out-the-pain.html | PRO FOOTBALL; Giants' Cross Tries Blocking Out the Pain | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/gibson-greetings-inc-gibgnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Gibson Greetings Inc. (GIBG,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/new-england-business-service-inc-nebn-reports-earnings-for-qtr-to-jun-30.html | New England Business Service Inc.(NEB,N) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/business-digest-692295.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/IHT-southeast-asians-set-to-accept-burma.html | Southeast Asians Set to Accept Burma | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/disney-s-deal-special-report-mix-glamour-hardball-won-disney-piece-42d-street.html | Disney's Deal: A special report.; A Mix of Glamour and Hardball Won Disney a Piece of 42d Street | False | By Brett Pulley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/dentsply-international-xraynnm-reports-earnings-for-2d-qtr-to-jun-30.html | Dentsply International (XRAY,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/world/hanoi-joins-a-club-created-to-blackball-it.html | Hanoi Joins a Club Created to Blackball It | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/alza-corp-azan-reports-earnings-for-2d-qtr-to-jun-30.html | Alza Corp.(AZA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/dyersburg-corp-dbgn-reports-earnings-for-3d-qtr-to-jul-1.html | Dyersburg Corp.(DBG,N) reports earnings for 3d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-loses-battle-on-air-traffic.html | New Jersey Loses Battle On Air Traffic | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/c-corrections-445395.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/players-intl-playnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Players Intl.(PLAY,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/international-business-new-mutual-funds-to-seek-the-billions-in.html | INTERNATIONAL BUSINESS; New Mutual Funds to Seek the Billions in Russian Mattresses | False | By Selina Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/naples-journal-seeing-only-landscape-s-beauty-not-its-notoriety-violent-past.html | Naples Journal; Seeing Only a Landscape's Beauty, Not Its Notoriety or Violent Past | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/u-s-west-inc-uswn-reports-earnings-for-2d-qtr-to-jun-30.html | U S West Inc. (USW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/l-let-s-make-workplace-immigration-sentinel-286895.html | Let's Make Workplace Immigration Sentinel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/express-scripts-inc-esrxnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Express Scripts Inc. (ESRX,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/kuhlman-corp-kuhn-reports-earnings-for-2d-qtr-to-jun-30.html | Kuhlman Corp.(KUH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/jazz-review-improvising-and-other-musical-jokes.html | JAZZ REVIEW; Improvising And Other Musical Jokes | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/journal-bob-dole-s-bod.html | Journal; Bob Dole's Bod | False | By Frank Rich | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/seagull-energy-corp-sgon-reports-earnings-for-2d-qtr-to-jun-30.html | Seagull Energy Corp.(SGO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/style/IHT-a-russian-summer-in-the-city-of-nice.html | A Russian Summer in the City of Nice | False | By Mary Blume, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/terra-industries-tran-reports-earnings-for-2d-qtr-to-jun-30.html | Terra Industries(TRA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/world/israel-may-seek-extradition-of-arab-detained-by-the-us.html | Israel May Seek Extradition of Arab Detained by the U.S. | False | By Serge Schmemann | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/calgon-carbon-corp-cccn-reports-earnings-for-2d-qtr-to-jun-30.html | Calgon Carbon Corp.(CCC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/worldbusiness/IHT-us-economy-slowed-nearly-to-standstill-in-second.html | U.S. Economy Slowed Nearly to Standstill in Second Quarter | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/your-money/IHT-southeast-asia-still-outshines-the-west.html | Southeast Asia Still Outshines the West | False | By Rupert Bruce, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/sullivan-dental-products-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Sullivan Dental Products Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/ashland-coal-inc-acin-reports-earnings-for-2d-qtr-to-jun-30.html | Ashland Coal Inc.(ACI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/stratus-computer-inc-sran-reports-earnings-for-2d-qtr-to-jul-2.html | Stratus Computer Inc.(SRA,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/c-corrections-446195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/datascope-corp-dscpnnm-reports-earnings-for-qtr-to-jun-30.html | Datascope Corp.(DSCP,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/futures-markets-rising-doubts-over-export-plan-cause-coffee-prices-to-fall-again.html | FUTURES MARKETS; Rising Doubts Over Export Plan Cause Coffee Prices to Fall Again | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/employee-benefit-plans-inc-epbn-reports-earnings-for-2d-qtr-to-jun-30.html | Employee Benefit Plans Inc. (EPB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/your-money/IHT-of-reasoninspiration-and-logic.html | Of Reason,Inspiration And Logic | False | By M.b., International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/internet-corp-inmtnnm-reports-earnings-for-2d-qtr-to-jul-2.html | Internet Corp.(INMT,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/yankees-get-cone-mets-trade-bonilla.html | Yankees Get Cone; Mets Trade Bonilla | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/olympic-festival-al-joyner-seeks-recognition-and-a-bid-to-atlanta-games.html | OLYMPIC FESTIVAL; Al Joyner Seeks Recognition and a Bid to Atlanta Games | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/baseball-mcdowell-has-trouble-with-a-twins-rookie.html | BASEBALL; McDowell Has Trouble With a Twins Rookie | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/ngc-corp-ngln-reports-earnings-for-2d-qtr-to-jun-30.html | NGC Corp.(NGL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/ohm-corp-ohmn-reports-earnings-for-2d-qtr-to-jun-30.html | OHM Corp.(OHM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/l-not-opposed-to-religion-412795.html | Not Opposed to Religion | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/world/balkan-strife-broadens.html | Balkan Strife Broadens | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/tra-head-dismissed.html | T.R.A. Head Dismissed | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/IHT-taiwan-dusts-off-nuclear-threat-in-its-dispute-with-beijing.html | Taiwan Dusts Off Nuclear Threat in Its Dispute With Beijing | False | By Kevin Murphy, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/cameco-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Cameco Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/l-unicef-helps-in-bosnia-287695.html | Unicef Helps in Bosnia | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/ex-official-says-president-had-no-role-in-waco-siege.html | Ex-Official Says President Had No Role in Waco Siege | False | By David Johnston | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/singer-co-sewn-reports-earnings-for-2d-qtr-to-jun-30.html | Singer Co(SEW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/skywest-inc-skywnnm-reports-earnings-for-1st-qtr-to-jun-30.html | SkyWest Inc.(SKYW,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/genlyte-group-inc-reports-earnings-for-2d-qtr-to-jul-1.html | Genlyte Group Inc. reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/delphi-financial-group-dlfinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Delphi Financial Group (DLFI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/man-is-killed-in-park-area-along-hudson.html | Man Is Killed In Park Area Along Hudson | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/bell-microproducts-inc-belmnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Bell Microproducts Inc. (BELM,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/ltv-corp-ltvn-reports-earnings-for-2d-qtr-to-jun-30.html | LTV Corp.(LTV,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/protective-life-corp-pln-reports-earnings-for-2d-qtr-to-jun-30.html | Protective Life Corp.(PL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/your-money/IHT-the-enigma-of-china-ever-promising-ever-puzzling-ever.html | The Enigma of China: Ever Promising, Ever Puzzling, Ever Unpredictable | False | By Conrad De Aenlle, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-briefs-488795.html | COMPANY BRIEFS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/stone-consolidated-reports-earnings-for-2d-qtr-to-jun-30.html | Stone Consolidated reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/observer-if-not-vegas-la-maybe.html | Observer; If Not Vegas, L.A. Maybe? | False | By Russell Baker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/world/conflict-balkans-strategist-bosnia-uncertainty-dims-top-us-general-s-image.html | CONFLICT IN THE BALKANS: THE STRATEGIST; Bosnia Uncertainty Dims Top U.S. General's Image | False | By Eric Schmitt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/capstead-mortgage-cmon-reports-earnings-for-2d-qtr-to-jun-30.html | Capstead Mortgage (CMO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/pacific-forest-reports-earnings-for-2d-qtr-to-jun-30.html | Pacific Forest reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/new-jersey-resources-corp-njrm-reports-earnings-for-3d-qtr-to-jun-30.html | New Jersey Resources Corp. (NJR,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/ballet-aide-to-leave.html | Ballet Aide to Leave | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/preferences-are-splitting-republicans.html | Preferences Are Splitting Republicans | False | By Steven A. Holmes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/north-american-mortgage-co-nacx-reports-earnings-for-2d-qtr-to-jun-30.html | North American Mortgage Co. (NAC,X) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/weatherford-intl-wiln-reports-earnings-for-2d-qtr-to-jun-30.html | Weatherford Intl.(WII,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/armor-all-products-armrnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Armor All Products (ARMR,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-news-income-forecast-sends-scherer-shares-tumbling-11.html | COMPANY NEWS; INCOME FORECAST SENDS SCHERER SHARES TUMBLING 11% | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/c-corrections-448895.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/mayor-tries-to-beat-heat-political-and-otherwise.html | Mayor Tries to Beat Heat, Political and Otherwise | False | By Dirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/shuttle-flight-is-delayed-because-of-faulty-seals.html | Shuttle Flight Is Delayed Because of Faulty Seals | False | By John Noble Wilford | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/hyde-park-ponders-symbol-of-its-most-famous-smoker.html | Hyde Park Ponders Symbol Of Its Most Famous Smoker | False | By Raymond Hernandez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/idaho-power-co-idan-reports-earnings-for-2d-qtr-to-jun-30.html | Idaho Power Co.(IDA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/pop-review-it-s-anger-so-they-scream.html | POP REVIEW; It's Anger, So They Scream | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/north-carolina-judge-rules-against-simpson-legal-team.html | North Carolina Judge Rules Against Simpson Legal Team | False | By David Margolick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/pop-review-a-celebrity-upstages-the-music.html | POP REVIEW; A Celebrity Upstages The Music | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/oglebay-norton-co-oglennm-reports-earnings-for-2d-qtr-to-jun-30.html | Oglebay Norton Co. (OGLE,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/news-summary-729595.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-loses-fight-on-flight-paths.html | New Jersey Loses Fight on Flight Paths | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/oshkosh-b-gosh-inc-goshannm-reports-earnings-for-2d-qtr-to-jun-30.html | Oshkosh B'Gosh Inc. (GOSHA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/alabama-to-make-prisoners-break-rocks.html | Alabama to Make Prisoners Break Rocks | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/ryland-group-ryln-reports-earnings-for-2d-qtr-to-jun-30.html | Ryland Group (RYL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/sports-people-baseball-rose-in-cooperstown-only-on-business.html | SPORTS PEOPLE: BASEBALL; Rose in Cooperstown, Only on Business | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/results-plus-158695.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/us/beliefs-968995.html | Beliefs | False | By Peter Steinfels | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/world/moscow-journal-there-s-a-big-demand-for-a-few-too-good-men.html | Moscow Journal; There's a Big Demand for a Few, Too Good Men | False | By Alessandra Stanley | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/no-headline-900095.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/algoma-steel-reports-earnings-for-2d-qtr-to-jun-30.html | Algoma Steel reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/your-money/IHT-bulls-are-pawing-again-in-indonesia.html | Bulls Are Pawing Again in Indonesia | False | By Karen Cooper, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/career-in-bodegas-ends-in-death-of-man-and-son.html | Career in Bodegas Ends in Death Of Man and Son | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/commissioner-brushing-off-criticism-of-police-by-board.html | Commissioner Brushing Off Criticism of Police by Board | False | By Garry Pierre-Pierre | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/bridge-093895.html | Bridge | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/l-to-keep-national-land-for-future-generations-284195.html | To Keep National Land For Future Generations | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/borg-warner-sevurity-born-reports-earnings-for-2d-qtr-to-jun-30.html | Borg-Warner Sevurity (BOR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/schools-need-key-repairs-in-newark-study-finds.html | Schools Need Key Repairs In Newark, Study Finds | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/death-to-the-tax-code.html | Death to the Tax Code | False | By Shirley D. Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/integrated-health-services-inc-ihs-n-reports-earnings-for-2d-qtr-to-jun-30.html | Integrated Health Services Inc. (IHS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/on-baseball-barter-system-is-familiar-al-east-ploy.html | ON BASEBALL; Barter System Is Familiar A.L. East Ploy | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-selling-a-military-base-on-line.html | NEW JERSEY DAILY BRIEFING; Selling a Military Base, On-Line | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/electronic-arts-ertsnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Electronic Arts (ERTS,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/quaker-chemical-corp-qchmnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Quaker Chemical Corp. (QCHM,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/books/writers-make-war-come-alive.html | Writers Make War Come Alive | False | By Dinitia Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/coca-cola-bottling-consolidated-co-cokennm-reports-earnings-for-2d-qtr-to-jun-30.html | Coca-Cola Bottling Consolidated Co.(COKE,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/stanhome-inc-sthn-reports-earnings-for-2d-qtr-to-jun-30.html | Stanhome Inc.(STH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/style/IHT-odysseys-in-light-and-space-tracing-turner-in-germany.html | Odysseys in Light and Space: Tracing Turner in Germany | False | Souren Melikian, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/arts/pop-review-patti-smith-with-nuances-of-mourning.html | POP REVIEW; Patti Smith, With Nuances of Mourning | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/at-t-cutting-computer-unit-and-some-jobs.html | AT&T Cutting Computer Unit And Some Jobs | False | By Laurence Zuckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/new-york-protects-bad-doctors.html | New York Protects Bad Doctors | False | By Chris Stern Hyman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/new-jersey-daily-briefing-warnings-follow-6th-drowning.html | NEW JERSEY DAILY BRIEFING; Warnings Follow 6th Drowning | False | By Joe Sharkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/l-a-brooklyn-hospital-needs-the-parking-more-than-the-park-288495.html | A Brooklyn Hospital Needs the Parking More Than the Park | False | | 1995-08-24 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/l-a-brooklyn-hospital-needs-the-parking-more-than-the-park-place-for-solace-463195.html | A Brooklyn Hospital Needs the Parking More Than the Park; Place for Solace | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/pinkerton-s-inc-pktnnnm-reports-earnings-for-2d-qtr-to-jun-16.html | Pinkerton's Inc.(PKTN,NNM) reports earnings for 2d qtr to Jun 16 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/c-corrections-452695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/cementos-mexicanos-sa-reports-earnings-for-2d-qtr-to-jun-30.html | Cementos Mexicanos S.A. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/tembec-inc-reports-earnings-for-3d-qtr-to-jun-30.html | Tembec Inc. reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/alltrista-corp-jarsnnm-reports-earnings-for-2d-qtr-to-jul-2.html | Alltrista Corp.(JARS,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/nyregion/c-corrections-449695.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/company-news-british-utility-fights-bid-by-southern-company.html | COMPANY NEWS; BRITISH UTILITY FIGHTS BID BY SOUTHERN COMPANY | False | By Dow Jones | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/unc-inc-uncn-reports-earnings-for-2d-qtr-to-jun-30.html | UNC Inc.(UNC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/pro-football-jets-wait-for-experienced-receiver.html | PRO FOOTBALL; Jets Wait for Experienced Receiver | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/sports/long-spa-streak-in-jeopardy.html | Long Spa Streak in Jeopardy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/business/pacific-scientific-psxn-reports-earnings-for-2d-qtr-to-jun-30.html | Pacific Scientific (PSX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/IHT-1895-balkan-torpor-in-our-pages100-75-and-50-years-ago.html | 1895: Balkan Torpor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/opinion/IHT-chinas-campaign-of-intimidation-will-not-cow-taiwan.html | China's Campaign of Intimidation Will Not Cow Taiwan | False | By Michael Y.m. Kau, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-29 | 1995-07-29 | https://www.nytimes.com/1995/07/29/l-use-real-trains-for-new-york-airport-rail-link-279595.html | Use Real Trains for New York Airport Rail Link | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/l-geography-lesson-264595.html | Geography Lesson | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/world-news-briefs-spanish-court-is-asked-to-investigate-premier.html | World News Briefs; Spanish Court Is Asked To Investigate Premier | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/baseball-red-sox-in-first-playing-catch-up.html | BASEBALL; Red Sox, In First, Playing Catch-Up | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/backtalk-nostalgia-on-display-and-for-sale.html | BACKTALK; Nostalgia on Display, and for Sale | False | By Ira Berkow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/gowanus-rougher-road-ahead-highway-work-will-make-it-worse-before-it-s-better.html | Gowanus: Rougher Road Ahead; Highway Work Will Make It Worse Before It's Better | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/liberties-diary-of-a-mad-house.html | Liberties; Diary of A Mad House | False | By Maureen Dowd | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/where-japan-deifies-its-war-dead.html | Where Japan Deifies Its War Dead | False | By Nicholas D. Kristof | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/soapbox-speaking-volumes.html | SOAPBOX; Speaking Volumes | False | By Gary E. Strong | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/signoff-sitting-in-with-the-new-second-banana.html | SIGNOFF; Sitting In With the New Second Banana | False | By Neal Karlen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/wine-reds-find-niche-as-substitute-for-whites.html | WINE; Reds Find Niche as Substitute For Whites | False | By Geoff Kalish | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/l-nubian-pottery-in-a-class-alone-088095.html | NUBIAN POTTERY; In a Class Alone | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/in-the-regionnew-jersey-newark-slowly-replacing-its-bleak-public-housing.html | In the Region/New Jersey; Newark Slowly Replacing Its Bleak Public Housing | False | By Rachelle Garbarine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/d-amato-wields-the-gavel-without-the-scrapper-s-style.html | D'Amato Wields the Gavel, Without the Scrapper's Style | False | By Francis X. Clines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-ellen-m-weiss-derek-g-armitage.html | WEDDINGS; Ellen M. Weiss, Derek G. Armitage | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/open-house.html | Open House | False | By Julie V. Iovine | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-catherine-van-cook-john-parsons.html | WEDDINGS; Catherine Van Cook, John Parsons | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-a-short-term-solution-for-the-route-31-foul-up-506996.html | A Short-Term Solution For the Route 31 Foul-Up | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/unhappy-in-its-own-way.html | Unhappy in Its Own Way | False | By Katrina Vanden Heuvel | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/hearings-in-congress-draw-fans-to-the-tv.html | Hearings in Congress Draw Fans to the TV | False | By Ronald Smothers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/sunday-july-30-1995-frontiers-of-marketing-the-imperial-west.html | SUNDAY, JULY 30, 1995; FRONTIERS OF MARKETING: The Imperial West | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/about-long-island-a-cherished-roadside-symbol-of-the-region.html | ABOUT LONG ISLAND; A Cherished Roadside Symbol of the Region | False | By Diane Ketcham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/haunted-in-hungary.html | Haunted in Hungary | False | By Nina Auerbach | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/coney-island-injuries.html | Coney Island Injuries | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-at-the-gate-sec-floats-proposal-to-test-ipo-demand.html | INVESTING IT: AT THE GATE; S.E.C. Floats Proposal To Test I.P.O. Demand | False | By Reed Abelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/atlantic-city-make-em-laugh.html | ATLANTIC CITY; Make 'em Laugh! | False | By Bill Kent | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-red-hook-deep-water-and-2-cranes-revive-a-port.html | NEIGHBORHOOD REPORT: RED HOOK; Deep Water And 2 Cranes Revive a Port | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/un-watches-romania-violate-sanctions.html | U.N. Watches Romania Violate Sanctions | False | By Jane Perlez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/art-photographers-putting-their-eggs-in-technology-s-basket.html | ART; Photographers Putting Their Eggs in Technology's Basket | False | By Vivien Raynor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/on-radio-show-clinton-warns-of-dangers-of-cuts-in-medicare.html | On Radio Show, Clinton Warns of Dangers of Cuts in Medicare | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/movies-this-week-771695.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/renting-quiet-foursome-or-animal-house.html | RENTING; Quiet Foursome, or Animal House? | False | By Andrea Kannapell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/c-corrections-255395.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/pop-music-a-12year-climb-to-the-heights.html | POP MUSIC; A 12-Year Climb to the Heights | False | By Scott Sutherland | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/towering-achievements.html | Towering Achievements | False | By Walter Kendrick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/track-and-field-cuban-breaks-long-jump-record.html | TRACK AND FIELD; Cuban Breaks Long-Jump Record | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/red-harvest.html | Red Harvest | False | By Molly O'Neill | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/lido-beach-residents-and-condo-at-odds-over-beach-access.html | Lido Beach Residents and Condo at Odds Over Beach Access | False | By Stewart Ain | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/7-years-later-housing-plan-lags-in-yonkers.html | 7 Years Later, Housing Plan Lags in Yonkers | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/market-watch-a-bubble-grows-ever-bigger.html | MARKET WATCH; A Bubble Grows Ever Bigger | False | By Floyd Norris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/track-and-field.html | TRACK AND FIELD | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/where-it-s-hot-hot-hot.html | Where It's Hot, Hot, Hot! | False | By Mary Cummings | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/2-factories-raided-in-federal-inquiry-into-defective-aircraft-parts.html | 2 Factories Raided in Federal Inquiry Into Defective Aircraft Parts | False | By Robert D. McFadden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/fyi-223795.html | F.Y.I. | False | By Monique P. Yazigi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-gramercy-park-forget-paris-forgotten-theater-goes-indian.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; 'Forget Paris' Is Forgotten, as a Theater Goes Indian | False | By Monte Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/dining-out-in-briarcliff-manor-destination-amalfi.html | DINING OUT; In Briarcliff Manor, Destination Amalfi | False | By M. H. Reed | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/from-old-army-tanks-to-marine-habitats.html | From Old Army Tanks to Marine Habitats | False | By Linda Tagliaferro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/tennis-seles-conquers-a-pair-of-foes-nervousness-and-navratilova.html | TENNIS; Seles Conquers a Pair of Foes: Nervousness and Navratilova | False | By Robin Finn | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-laura-c-hoover-scott-d-shapley.html | WEDDINGS; Laura C. Hoover, Scott D. Shapley | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-fire-island-naked-came-the-burglar.html | On Fire Island, Naked Came the Burglar | False | By Adam Nossiter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-world-leaguer-may-add-depth-to-jets-kicking-game.html | PRO FOOTBALL; World Leaguer May Add Depth to Jets' Kicking Game | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/l-the-fast-track-treadmill-564095.html | The Fast-Track Treadmill | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/home-clinic-eternal-vigilance-may-be-impossible-for-childrens.html | HOME CLINIC; Eternal Vigilance May Be Impossible For Children's Safety | False | By Edward R. Lipinski | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/expanding-system-metes-out-mashantucket-justice.html | Expanding System Metes Out Mashantucket Justice | False | By Julie Miller | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/for-record-pork-barrel-watch-with-that-budget-ax-my-district-needs-than-dam.html | For the Record/The Pork Barrel; Watch Out With That Budget Ax. My District NEEDS Than Dam. | False | Michael Wines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/road-rail-bumpy-ride-faster-rail-link-manhattan-runs-into-parking-problems.html | ROAD AND RAIL; Bumpy Ride: A Faster Rail Link to Manhattan Runs Into Parking Problems | False | By David W. Chen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/recalling-hawkins-a-seamans-return.html | Recalling Hawkins: A Seaman's Return | False | By Richard F. Shepard | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-valerie-levitt-mark-schmier.html | WEDDINGS; Valerie Levitt, Mark Schmier | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-has-anyone-examined-artificial-reefs-497695.html | Has Anyone Examined Artificial Reefs? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/ideas-trends-president-powell-not-just-if-but-why.html | IDEAS & TRENDS; President Powell? Not Just If, but Why? | False | By Richard L. Berke | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/road-and-rail-a-look-ahead-other-routes-to-the-fast-track-with-a-few-ifs.html | ROAD AND RAIL: A LOOK AHEAD; Other Routes to the Fast Track (With a Few Ifs) | False | By David W. Chen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/spending-it-what-to-do-about-faulty-child-car-seats.html | SPENDING IT; What to Do About Faulty Child Car Seats | False | By Margaret O. Kirk | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/frugal-traveler-in-ojai-shangri-la-on-a-shoestring.html | FRUGAL TRAVELER; In Ojai, Shangri-La On a Shoestring | False | By Susan Spano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/technology-view-whole-vistas-at-home-with-no-mosquitoes.html | TECHNOLOGY VIEW; Whole Vistas at Home, With No Mosquitoes | False | By Lawrence B. Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/postings-cost-of-environmental-cleanup-is-cited-nyu-ends-plan-for-jersey-field.html | POSTINGS; Cost of Environmental Cleanup Is Cited; N.Y.U. Ends Plan For Jersey Field | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-view-from-larchmont-on-water-and-land-race-week-is-a-week-to.html | The View From Larchmont; On Water and Land, Race Week Is a Week to Remember | False | By Lynne Ames | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/worst-blight-since-ireland-s-is-chilling-potato-farmers.html | Worst Blight Since Ireland's Is Chilling Potato Farmers | False | By James Dao | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/hers-mud-pact.html | HERS; Mud Pact | False | BY Helen Winternitz | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/sunday-july-30-1995-music-even-rabbis-sing-the-blues.html | SUNDAY, JULY 30, 1995; MUSIC: Even Rabbis Sing the Blues | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/sexual-assault-trial-puts-a-chicago-congressman-s-career-on-the-brink.html | Sexual Assault Trial Puts a Chicago Congressman's Career on the Brink | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/westchester-qa-mark-neider-how-to-sell-without-directly-asking.html | Westchester Q&A.; Mark Neider; How to Sell Without Directly Asking | False | By Onna Greene | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/senate-panel-approves-cut-in-arts-agency.html | Senate Panel Approves Cut in Arts Agency | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/long-island-journal-607295.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-diana-mcbaine-courtney-cook.html | WEDDINGS; Diana McBaine, Courtney Cook | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/c-correction-225395.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/fyi-040795.html | F.Y.I. | False | By Monique P. Yazigi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/this-week-if-it-s-this-hot-can-fall-be-far-behind.html | THIS WEEK; If It's This Hot, Can Fall Be Far Behind? | False | By Anne Raver | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/a-fight-for-life-is-waged-in-an-angry-courtroom.html | A Fight for Life Is Waged in an Angry Courtroom | False | By Don Terry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/l-acrid-bile-489095.html | Acrid Bile | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-park-that-has-something-for-everyone.html | A Park That Has Something for Everyone | False | By Diane Sentementes Sierpina | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/obituaries/eleanore-griffin-91-screenwriter-shared-boys-town-oscar.html | Eleanore Griffin, 91; Screenwriter Shared 'Boys Town' Oscar | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/communism-in-laos-poverty-and-a-thriving-elite.html | Communism in Laos: Poverty and a Thriving Elite | False | By Henry Kamm | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/l-vice-versa-490395.html | 'Vice Versa' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-brighton-beach-letdown-over-visit-that-isnt.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; Letdown Over Visit That Isn't | False | By Douglas Herbart | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/the-night-true-tales-from-the-night-of-the-living-hamptons.html | THE NIGHT; True Tales From the Night Of the Living Hamptons | False | By Bob Morris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/on-the-street-for-men-of-fashion-anything-comfortable-goes.html | ON THE STREET; For Men of Fashion, Anything (Comfortable) Goes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/automobiles/behind-wheel-rolls-royce-silver-spur-expensive-behemoth-surprisingly-nimble.html | BEHIND THE WHEEL/Rolls-Royce Silver Spur; Expensive Behemoth Is Surprisingly Nimble | False | By Marshall Schuon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/no-headline-789495.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-transgender-community-must-cope-with-bigotry-260095.html | Transgender Community Must Cope With Bigotry | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/after-three-months-on-the-job-france-s-president-exudes-elan.html | After Three Months on the Job, France's President Exudes Elan | False | By Craig R. Whitney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-sheila-lawson-donald-d-entremont.html | WEDDINGS; Sheila Lawson, Donald d'Entremont | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-northeast-queens-requiem-for-the-muscle-car.html | NEIGHBORHOOD REPORT: NORTHEAST QUEENS; Requiem for the Muscle Car: Residents Are Sleeping Tight | False | By Charlie le Duff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/l-the-supper-club-069495.html | THE SUPPER CLUB | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/photography-view-the-unimaginable-made-horrifically-clear.html | PHOTOGRAPHY VIEW; The Unimaginable Made Horrifically Clear | False | By Carol Squiers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-looking-for-mobil-try-hopewell-and-gloucester-509395.html | Looking for Mobil? Try Hopewell and Gloucester | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-mia-r-costanza-edwin-m-wiggers.html | WEDDINGS; Mia R. Costanza, Edwin M. Wiggers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-the-towns-art-review-diverse-visions-common-ground.html | ON THE TOWNS; ART REVIEW; Diverse Visions, Common Ground | False | By Vivien Raynor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/restaurant-tastefully-haunted.html | RESTAURANT; Tastefully Haunted | False | By Fran Schumer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-upper-west-side-david-fighting-bookstore-goliath.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; David Fighting Bookstore Goliath | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/gardening-bugs-often-enough-the-hose-is-the-answer.html | GARDENING; Bugs? Often Enough, the Hose Is the Answer | False | By Joan Lee Faust | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/the-wilderness-next-door.html | The Wilderness Next Door | False | By Paul Gruchow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-custom-tours-explore-berlin-s-culture.html | TRAVEL ADVISORY; Custom Tours Explore Berlin's Culture | False | By Stephen Kinzer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-gramercy-park-forget-paris-indeed-as-theater-goes-indian.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; 'Forget Paris' Indeed, as Theater Goes Indian | False | By Monte Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/art-new-ways-to-contemplate-portraiture.html | ART; New Ways to Contemplate Portraiture | False | By Phyllis Braff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/out-of-order-is-everyone-a-hamptons-fan-not-exactly.html | OUT OF ORDER; Is Everyone a Hamptons Fan? Not Exactly. | False | By David Bouchier | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-la-carte-a-longshot-wins-diners-top-zagat-rating.html | A LA CARTE; A Longshot Wins Diners' Top Zagat Rating | False | By Richard Jay Scholem | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/playing-in-the-neighborhood-central-park-new-face-in-the-urban-jungle.html | PLAYING IN THE NEIGHBORHOOD: CENTRAL PARK; New Face in the Urban Jungle | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/shared-quarters-leads-to-shared-faith-study.html | Shared Quarters Leads To Shared Faith Study | False | By Merri Rosenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/theater/theater-curtain-going-up-on-a-rescued-summer-theater.html | THEATER; Curtain Going Up on a Rescued Summer Theater | False | By Patricia Volk | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/l-on-the-border-of-life-063595.html | ON THE BORDER OF LIFE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/katherine-zipser-and-hew-crooks.html | Katherine Zipser and Hew Crooks | False | By Lois Smith Brady | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-retirement-s-worried-face.html | INVESTING IT; Retirement's Worried Face | False | By Louis Uchitelle | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-notebook-sanders-as-a-cowboy-dallas-ponders-ways.html | PRO FOOTBALL; NOTEBOOK; Sanders as a Cowboy? Dallas Ponders Ways | False | By Timothy W. Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/childrens-books.html | Children's Books | False | By Barbara Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-world-in-japan-chicken-little-lays-the-golden-egg.html | The World; In Japan, Chicken Little Lays the Golden Egg | False | By Nicholas D. Kristof | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/dance-view-the-summer-festivals-a-platform-for-the-bold.html | DANCE VIEW; The Summer Festivals: A Platform for the Bold | False | By Anna Kisselgoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/l-on-the-border-of-life-064395.html | ON THE BORDER OF LIFE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/automobiles/driving-smart-pricey-gas-guzzling-cars-face-double-whammy-on-taxes.html | DRIVING SMART; Pricey, Gas-Guzzling Cars Face Double-Whammy on Taxes | False | By Jeffrey J. Taras | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/baseball-bloopers-start-off-new-yanks-with-smiles.html | BASEBALL; Bloopers Start Off New Yanks With Smiles | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-fascination-of-the-first-female-candidate-for-president.html | The Fascination of the First Female Candidate for President | False | By Barbara Delatiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-brighton-beach-a-letdown-over-a-visit-that-isnt.html | NEIGHBORHOOD REPORT: BRIGHTON BEACH; A Letdown Over a Visit That Isn't | False | By Douglas Herbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/c-corrections-786095.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/not-one-of-the-beaten-paths.html | NOT ONE OF THE BEATEN PATHS | False | By Karin Winegar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-street-smarts-behind-turbochef-s-miraculous-rise.html | INVESTING IT: STREET SMARTS; Behind Turbochef's Miraculous Rise | False | By Kurt Eichenwald | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-heather-a-lowry-douglas-cundey.html | WEDDINGS; Heather A. Lowry, Douglas Cundey | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/l-tour-fugitive-074095.html | Tour Fugitive | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-sidewalk-cafes-combat-the-city-s-suburbanization-261895.html | Sidewalk Cafes Combat The City's Suburbanization | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/l-medicare-to-survive-needs-an-affluence-test-262695.html | Medicare, to Survive, Needs an Affluence Test | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/l-that-certain-age-071695.html | THAT 'CERTAIN AGE? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-twig-gallemore-melissa-d-kingman.html | WEDDINGS; Twig Gallemore, Melissa D. Kingman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/on-the-border-of-life.html | ON THE BORDER OF LIFE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-susan-kuran-matthew-lodge.html | WEDDINGS; Susan Kuran, Matthew Lodge | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-making-money-it-s-a-matter-of-time-not-timing.html | INVESTING IT; Making Money: It's a Matter of Time, Not Timing | False | By Nick Ravo | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-red-hook-two-cranes-deep-water-help-put-hum-back-troubles.html | NEIGHBORHOOD REPORT: RED HOOK; Two Cranes and Deep Water Help Put Hum Back in a Troubles Port | False | By Michael Cooper | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-father-s-gift-a-mother-s-victory.html | A Father's Gift, a Mother's Victory | False | By Kate Stone Lombardi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/an-irish-bishop-s-words-on-priestly-celibacy-prompt-a-furor.html | An Irish Bishop's Words on Priestly Celibacy Prompt a Furor | False | By James F. Clarity | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/new-york-1945-the-war-was-ending-times-square-exploded-change-was-coming.html | NEW YORK 1945; The War Was Ending. Times Square Exploded. Change Was Coming. | False | By Sam Roberts | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-i-vines.html | L. I. VINES | False | By Howard G. Goldberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-hope-for-the-obese-a-hormone-is-found-that-helps-reduce-fat.html | July 23-29; Hope for the Obese?; A Hormone Is Found That Helps Reduce Fat | False | By Gina Kolata | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/endpaper-mohandas.html | ENDPAPER; 'Mohandas' | False | By Eric Metaxas | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-giants-randolph-carves-out-his-corner.html | PRO FOOTBALL; Giants' Randolph Carves Out His Corner | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/mutual-funds-funds-that-ride-the-takeover-wave.html | MUTUAL FUNDS; Funds That Ride the Takeover Wave | False | By Timothy Middleton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/c-correction-052095.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/new-yorkers-co-964695.html | NEW YORKERS & CO. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-fiction-483095.html | IN SHORT: FICTION | False | By Wendy Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/in-brief-cigarette-maker-not-responsible-for-fire-deaths-judge-rules.html | IN BRIEF; Cigarette Maker Not Responsible For Fire Deaths, Judge Rules | False | By David W. Chen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/earning-it-on-the-job-asking-for-a-raise-and-finding-enlightenment.html | EARNING IT: ON THE JOB; Asking for a Raise, and Finding Enlightenment | False | By Lawrence Van Gelder | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/news-gathering-the-press-bought-and-sold-and-gray-all-over.html | News Gathering; The Press: Bought and Sold And Gray All Over | False | By William Glaberson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-ya-fei-chuang-and-robert-levin.html | WEDDINGS; Ya-Fei Chuang and Robert Levin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/good-eating-curtain-raisers-in-the-west-40-s.html | GOOD EATING; Curtain Raisers In the West 40's | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-rani-george-gregory-clarkin.html | WEDDINGS; Rani George, Gregory Clarkin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/l-vice-versa-504295.html | 'Vice Versa' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-fresh-air-fund-a-breath-of-fresh-air-for-urban-youths-helps.html | THE FRESH AIR FUND; A Breath of Fresh Air for Urban Youths Helps Bring Understanding | False | By Adam L. Cataldo | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-upper-west-side-columbia-s-brick-walkways-safety-vs-history.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; On Columbia's Brick Walkways, Safety vs. History | False | By Davidson Goldin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/horse-racing-notebook-kiri-s-clown-surprises-by-holding-the-lead.html | HORSE RACING: NOTEBOOK; Kiri's Clown Surprises By Holding the Lead | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/whats-doing-in-halifax.html | WHAT'S DOING IN; Halifax | False | By Katherine Ashenburg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/police-link-algerian-militant-group-to-paris-train-bombing.html | Police Link Algerian Militant Group to Paris Train Bombing | False | By Marlise Simons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-tamara-morano-scott-barasch.html | WEDDINGS; Tamara Morano, Scott Barasch | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-rego-park-nude-cabaret-will-stay-open.html | NEIGHBORHOOD REPORT: REGO PARK; Nude Cabaret Will Stay Open | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/when-a-quick-high-may-be-quick-death.html | When a Quick High May Be Quick Death | False | By Maura Casey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/l-the-fast-track-treadmill-250295.html | The Fast-Track Treadmill | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/spending-it-cloak-and-dagger-for-the-home-and-hearth.html | SPENDING IT; Cloak and Dagger for the Home and Hearth | False | By Jennifer Steinhauer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/dining-out-modish-culinary-mix-with-marina-view.html | DINING OUT; Modish Culinary Mix With Marina View | False | By Patricia Brooks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-bigger-signs-would-aid-adopt-a-highway-program-508595.html | Bigger Signs Would Aid Adopt-a-Highway Program | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-jane-s-allen-bradley-c-bowton.html | WEDDINGS; Jane S. Allen, Bradley C. Bowton | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/inside-256395.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/q-and-a-340495.html | Q and A | False | By Terence Neilan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/guilty-knowledge.html | Guilty Knowledge | False | By Michael Sherry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-adriana-lleras-and-todd-muney.html | WEDDINGS; Adriana Lleras and Todd Muney | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-olivia-w-sala-danny-m-hodges.html | WEDDINGS; Olivia W. Sala, Danny M. Hodges | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/speaking-volumes.html | Speaking Volumes | False | By Gary E. Strong | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/fire-ready-aim.html | Fire, Ready, Aim | False | By Thomas L. Friedman | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/children-s-books-bookshelf-569795.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/tooting-a-horn-for-bridgeport.html | Tooting a Horn for Bridgeport | False | By Jackie Fitzpatrick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/painted-faces-and-floppy-shoes.html | Painted Faces and Floppy Shoes | False | By Bess Liebenson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/cover-story-the-mysterious-end-of-a-golden-youth-on-a-quest-for-art-and.html | COVER STORY; The Mysterious End of a Golden Youth on a Quest for Art and Understanding | False | WARREN BERGER | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/inside-609495.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-miss-hildreth-and-mr-scully.html | WEDDINGS; Miss Hildreth And Mr. Scully | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/l-medicare-to-survive-needs-an-affluance-test-driving-up-the-costs-263495.html | Medicare, to Survive, Needs an Affluance Test; Driving Up the Costs | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-rego-park-struggling-nude-cabaret-says-it-will-reamin-open.html | NEIGHBORHOOD REPORT: REGO PARK; Struggling Nude Cabaret Says It Will Reamin Open | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/votes-in-congress-905695.html | Votes in Congress | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/l-the-fast-track-treadmill-249995.html | The Fast-Track Treadmill | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/croatia-presses-offensive-against-serbs.html | Croatia Presses Offensive Against Serbs | False | By Alan Cowell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/children-s-books-444795.html | Children's Books | False | Martha Davis Beck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/did-we-need-to-drop-it.html | Did We Need to Drop It? | False | By Michael R. Beschloss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/paperback-best-sellers-july-30-1995.html | PAPERBACK BEST SELLERS: July 30, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/theater-remnant-from-a-golden-age-on-broadway.html | THEATER; Remnant From a Golden Age on Broadway | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/l-on-the-border-of-life-065195.html | ON THE BORDER OF LIFE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-miss-papajohn-and-mr-holm.html | WEDDINGS; Miss Papajohn and Mr. Holm | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/no-place-like-bed.html | No Place Like Bed | False | By Anna Shapiro | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/commercial-property-fifth-avenue-in-the-50-s-as-troubles-ebb-it-s-becoming-avenue-again.html | Commercial Property/Fifth Avenue in the 50's; As Troubles Ebb, It's Becoming The Avenue Again | False | By Claudia H. Deutsch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/inside-543895.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-sunday-one-customer-wrecks-a-life-of-hard-work.html | On Sunday; One Customer Wrecks a Life Of Hard Work | False | By Joe Sexton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/nra-criticized-for-aggressive-tactics.html | N.R.A. Criticized for Aggressive Tactics | False | By Jane Fritsch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/news-summary-678295.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-sidewalk-cafes-combat-the-city-s-suburbanization-249095.html | Sidewalk Cafes Combat The City's Suburbanization | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/style-dressed-to-kill.html | STYLE; Dressed to Kill | False | By Eric P. Nash | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/l-little-russian-affluance-269395.html | Little Russian Affluence | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/music-young-performers-in-recital.html | MUSIC; Young Performers in Recital | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/dining-out-bistro-where-food-isn-t-an-afterthought.html | DINING OUT; Bistro Where Food Isn't an Afterthought | False | By Joanne Starkey | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/l-transgender-community-must-cope-with-bigotry-250495.html | Transgender Community Must Cope With Bigotry | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/l-old-master-old-maid-488195.html | Old Master, Old Maid | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/spending-it-yes-i-love-new-york-city-and-you-can-charge-that.html | SPENDING IT; Yes, I Love New York City. And You Can Charge That. | False | By Dylan Loeb McClain | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/recordings-view-inklings-of-what-might-have-been.html | RECORDINGS VIEW; Inklings of What Might Have Been | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/spotlight-a-death-in-the-family.html | SPOTLIGHT; A Death In the Family | False | By Elisabeth Bumiller | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/earning-it-minding-your-business-to-start-a-business-look-within.html | EARNING IT: MINDING YOUR BUSINESS; To Start A Business, Look Within | False | By Laura Pedersen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/l-vice-versa-491195.html | 'Vice Versa' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/l-heat-relief-for-elderly-266695.html | Heat Relief for Elderly | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/speak-up-for-harry-wu.html | Speak Up for Harry Wu | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/thrill-ride-malfunctions-and-hurts-12.html | Thrill Ride Malfunctions And Hurts 12 | False | By Randy Kennedy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-alissa-wall-marc-berger.html | WEDDINGS; Alissa Wall, Marc Berger | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/in-search-of-the-cia-s-bad-apples.html | In Search of the C.I.A.'s Bad Apples | False | By Tim Weiner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/slaying-of-connecticut-infant-shifts-policy-on-child-abuse.html | Slaying of Connecticut Infant Shifts Policy on Child Abuse | False | By Kimberly J. McLarin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/l-quietness-argument-for-sub-won-t-wash-265095.html | Quietness Argument For Sub Won't Wash | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-nation-the-budget-knife-boomerangs-home.html | The Nation; The Budget Knife Boomerangs Home | False | By James Sterngold | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-meadowmere-attention-finally-for-a-lost-hamlet.html | NEIGHBORHOOD REPORT: MEADOWMERE; Attention, Finally, for a Lost Hamlet | False | By Mark Francis Cohen | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-the-towns-an-old-fashioned-troupe-and-proud-of-it.html | ON THE TOWNS; An Old-Fashioned Troupe, and Proud of It | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/streetscapes-trees-in-new-york-city-it-s-not-that-easy-being-green.html | Streetscapes/Trees; In New York City, It's Not That Easy Being Green | False | By Christopher Gray | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-do-it-yourself-nature-tours-in-alaska.html | TRAVEL ADVISORY; Do-It-Yourself Nature Tours in Alaska | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/c-corrections-487395.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/silent-tower-on-10th-ave-is-coming-back-to-life.html | Silent Tower On 10th Ave. Is Coming Back to Life | False | By David W. Dunlap | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-the-map-in-westfield-a-landmark-diner-reluctantly-turns-off-its.html | ON THE MAP; In Westfield, a Landmark Diner Reluctantly Turns Off Its Grill | False | By Steve Strunsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/l-on-the-border-of-life-066095.html | ON THE BORDER OF LIFE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/the-race-to-armageddon.html | The Race to Armageddon | False | By Daniel J. Kevles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-catherine-c-huse-preston-f-crow.html | WEDDINGS; Catherine C. Huse, Preston F. Crow | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/american-express-applies-for-a-new-line-of-credit.html | AMERICAN EXPRESS APPLIES FOR A NEW LINE OF CREDIT | False | By Stephen D. Solomon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/obituaries/don-carpenter-64-a-novelist-who-wrote-about-bleak-lives.html | Don Carpenter, 64, a Novelist Who Wrote About Bleak Lives | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/shootings-fall-as-more-guns-stay-at-home.html | Shootings Fall As More Guns Stay at Home | False | By Clifford Krauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/more-studies-for-a-43-yearold-incinerator.html | More Studies for a 43-Year-Old Incinerator | False | By Donna Kutt Nahas | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/movies/television-view-fifty-years-later-still-the-day-after.html | TELEVISION VIEW; Fifty Years Later, Still the Day After | False | By Walter Goodman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/theater-a-curio-from-broadway-s-golden-1960-s.html | THEATER; A Curio From Broadway's Golden 1960's | False | By Alvin Klein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-short-term-solution-for-the-route-31-foul-up-505095.html | A Short-Term Solution For the Route 31 Foul-Up | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/the-garbage-wars-cracking-the-cartel.html | The Garbage Wars: Cracking the Cartel | False | By Allen R. Myerson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-christina-stafford-and-jason-chapin.html | WEDDINGS; Christina Stafford and Jason Chapin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/jersey-on-surviving-a-move-guinea-pig-and-all.html | JERSEY; On Surviving a Move, Guinea Pig and All | False | By Dana Andrew Jennings | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-molly-o-rourke-alexander-baldwin.html | WEDDINGS; Molly O'Rourke, Alexander Baldwin | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-hotel-banishing-allergens.html | TRAVEL ADVISORY; HOTEL; Banishing Allergens | False | By Joseph Siano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-fiction-542595.html | IN SHORT: FICTION | False | By Tobin Harshaw | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-ripple-effects-from-institute-499296.html | Ripple Effects From Institute | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/westchester-guide-187495.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/housing-pioneers-scout-the-downtown-frontier.html | Housing Pioneers Scout the Downtown Frontier | False | By Peter Slatin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-has-anyone-examined-artificial-reefs-498495.html | Has Anyone Examined Artificial Reefs? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/taken-to-the-cleaners.html | Taken to the Cleaners | False | By Robert Polito | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-side-appeals-end-at-high-court-on-rent-control.html | NEIGHBORHOOD REPORT: EAST SIDE; Appeals End At High Court On Rent Control | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-melissa-langlois-and-michael-halow.html | WEDDINGS; Melissa Langlois and Michael Halow | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-jennifer-adams-robert-traenkle.html | WEDDINGS; Jennifer Adams, Robert Traenkle | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By George Robinson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-the-iron-duke-s-london-house-reopens.html | TRAVEL ADVISORY; The Iron Duke's London House Reopens | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-carolina-verdict-life-sentence-for-woman-who-drowned-her-sons.html | July 23-29: Carolina Verdict; Life Sentence for Woman Who Drowned Her Sons | False | By Daryl Royster Alexander | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/nj-law-conference-call-crime-s-down-but-why-two-views-on-a-pleasant-surprise.html | N.J. LAW: CONFERENCE CALL; Crime's Down, but Why? Two Views on a Pleasant Surprise | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-advice-for-a-rock-band-stay-away-from-the-clubs-259695.html | Advice for a Rock Band: Stay Away From the Clubs | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/l-tour-fugitive-072495.html | Tour Fugitive | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/connecticut-guide-100395.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/the-rainbow-that-is-rome.html | The Rainbow That Is Rome | False | By Paula Butturini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/archives/mod-the-sequel-60s-cool-is-back.html | Mod, the Sequel: 60's Cool Is Back | True | By Mark Jolly | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/plan-for-high-rise-on-last-undeveloped-parcel-in-long-beach-starts-dispute.html | Plan for High-Rise on Last Undeveloped Parcel in Long Beach Starts Dispute | False | By Linda Saslow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/l-new-england-dairy-compact-benefits-farmers-and-consumers-268595.html | New England Dairy Compact Benefits Farmers and Consumers | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-suzzara-chace-john-durocher.html | WEDDINGS; Suzzara Chace, John Durocher | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-kate-snyder-don-king.html | WEDDINGS; Kate Snyder, Don King | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-carla-y-taylor-roger-m-brown.html | WEDDINGS; Carla Y. Taylor, Roger M. Brown | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/voices-viewpoint-a-level-playing-field-or-a-quagmire.html | VOICES: VIEWPOINT; A Level Playing Field or a Quagmire? | False | By Louis Pechman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/movies-this-week-771696.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/backtalk-baseball-needs-ripken-to-take-a-day-off.html | BACKTALK; Baseball Needs Ripken to Take A Day Off | False | By Robert Lipsyte | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-jennifer-l-sachs-paul-a-slager.html | WEDDINGS; Jennifer L. Sachs, Paul A. Slager | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/movies/women-who-burn-run-jump-and-slide-for-a-living.html | Women Who Burn, Run, Jump And Slide For a Living | False | By Jennifer Steinhauer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-inventors-hall-of-fame-opens-in-akron-ohio.html | TRAVEL ADVISORY; Inventors Hall of Fame Opens in Akron, Ohio | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-doreen-j-muldoon-james-w-keever.html | WEDDINGS; Doreen J. Muldoon, James W. Keever | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/none-ever-wished-it-longer-how-to-stamp-out-book-inflation.html | 'None Ever Wished It Longer': How to Stamp Out Book Inflation | False | By Terry Teachout | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/honors-studies-shine-at-community-college.html | Honors Studies Shine at Community College | False | By Sharon W. Linsker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/residential-resales-141095.html | Residential Resales | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/diary-182495.html | DIARY | False | By James Schembari | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/where-the-mississippi-begins.html | Where the Mississippi Begins | False | By Christine S. Cozzens | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/baseball-notebook-next-up-for-angels-yet-another-300-hitter.html | BASEBALL: NOTEBOOK; Next Up for Angels, Yet Another .300 Hitter | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-the-towns-914495.html | ON THE TOWNS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/investing-it-a-neglected-key-to-success-allocating-assets.html | INVESTING IT; A Neglected Key to Success: Allocating Assets | False | By Patrice Duggan Samuels | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/victorian-heroine.html | Victorian Heroine | False | By Claude Rawson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-mary-dibenedetto-david-salzman.html | WEDDINGS; Mary DiBenedetto, David Salzman | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/his-terrible-swift-sword.html | His Terrible Swift Sword | False | By Richard Epstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-lee-baldwin-daniel-hafner.html | WEDDINGS; Lee Baldwin, Daniel Hafner | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/1-on-the-border-of-life-068695.html | ON THE BORDER OF LIFE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/baseball-saberhagen-shows-mets-and-others-his-stuff.html | BASEBALL; Saberhagen Shows Mets (and Others) His Stuff | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/making-it-work-gestation-revelations.html | MAKING IT WORK; Gestation Revelations | False | By Constance L. Hays | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/c-corrections-256195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/school-panel-to-offer-plan-for-reviving-roosevelt.html | School Panel To Offer Plan For Reviving Roosevelt | False | By John Rather | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/young-carefree-and-in-love-with-cigarettes.html | Young, Carefree and in Love With Cigarettes | False | By Sam Howe Verhovek | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/backtalk-when-athletes-abuse-they-will-lose.html | BACKTALK; When Athletes Abuse, They Will Lose | False | By Mariah Burton Nelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/movies/film-a-designer-puts-on-a-show-a-friend-puts-on-a-new-hat.html | FILM; A Designer Puts on a Show, A Friend Puts on a New Hat | False | By Amy Spindler | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/l-why-lose-chance-to-debate-in-singapore-267795.html | Why Lose Chance to Debate in Singapore? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-laura-j-goldberg-steven-c-kuller.html | WEDDINGS; Laura J. Goldberg, Steven C. Kuller | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/an-intimate-network-meets-women-s-needs.html | An Intimate Network Meets Women's Needs | False | By Sharon W. Linsker | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/rifle-group-takes-a-bold-new-stance-against-the-atf.html | Rifle Group Takes A Bold New Stance Against the A.T.F. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/coping-on-the-civic-side-of-the-profit-motive.html | COPING; On the Civic Side of the Profit Motive | False | By Robert Lipsyte | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-ellen-goodman-steven-m-ross.html | WEDDINGS; Ellen Goodman, Steven M. Ross | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/false-tears-over-bosnia.html | False Tears Over Bosnia | False | By Peter Schneider | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/theater/sunday-view-self-portraits-on-stage-perspective-is-crucial.html | SUNDAY VIEW; Self-Portraits on Stage: Perspective Is Crucial | False | By Margo Jefferson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/mutual-funds-in-small-cap-land-emotion-is-a-bad-compass.html | MUTUAL FUNDS; In Small-Cap Land, Emotion Is a Bad Compass | False | By Reed Abelson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/postings-it-s-one-of-the-biggest-393-feet-tall-at-navy-yard-the-crane-is-flying.html | POSTINGS: It's One of the Biggest, 393 Feet Tall; At Navy Yard, The Crane Is Flying | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/quick-bites-morristown-indulging-a-passion-for-the-finest-cheese.html | QUICK BITES: Morristown; Indulging a Passion for the Finest Cheese | False | By Rosalie Stemer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/ideas-trends-a-rage-for-merit-whatever-that-is.html | Ideas & Trends; A Rage for Merit, Whatever That Is | False | By Steven A. Holmes | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/in-the-region-connecticut.html | In the Region/Connecticut; | False | By Eleanor Charles | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-terror-in-paris-bomb-kills-seven-french-subway-yet-leaves-few-clues.html | July 23-29: Terror in Paris; A Bomb Kills Seven In French Subway Yet Leaves Few Clues | False | By Alan Riding | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-susan-gluck-gregory-pappajohn.html | WEDDINGS; Susan Gluck, Gregory Pappajohn | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/arts-artifacts-a-short-course-on-jewelry-and-the-human-body.html | ARTS/ARTIFACTS; A Short Course on Jewelry and the Human Body | False | By Rita Reif | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/in-sluggish-thrall-of-summer-nightclubs-serve-up-froth.html | In Sluggish Thrall of Summer, Nightclubs Serve Up Froth | False | By Lizette Alvarez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/for-a-mortuary-class-a-play-is-a-rollicking-slice-of-death.html | For a Mortuary Class, a Play Is a Rollicking Slice of Death | False | By David Gonzalez | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-nonfiction-art-attack.html | IN SHORT: NONFICTION; Art Attack | False | By Mark Dery | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/obituaries/harry-zimmerman-founder-of-albert-einstein-college-dies-at-93.html | Harry Zimmerman, Founder of Albert Einstein College, Dies at 93 | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/mexican-connection-grows-as-cocaine-supplier-to-us.html | Mexican Connection Grows As Cocaine Supplier to U.S. | False | By Tim Golden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/if-you-re-thinking-of-living-in-edgewater-factory-town-is-now-bedroom-community.html | If You're Thinking of Living In: Edgewater; Factory Town Is Now Bedroom Community | False | By Jerry Cheslow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/on-baseball-the-market-is-strong-for-hired-guns.html | ON BASEBALL; The Market Is Strong for Hired Guns | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/results-plus-936695.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/neighborhood-report-east-side-central-park-high-court-ends-appeals-by-tenants.html | NEIGHBORHOOD REPORT: EAST SIDE/CENTRAL PARK; High Court Ends Appeals By Tenants | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-katharina-i-boser-and-bryan-a-booth.html | WEDDINGS; Katharina I. Boser and Bryan A. Booth | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-visitor-from-germany-studies-faces-in-the-subway-252095.html | A Visitor From Germany Studies Faces in the Subway | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/on-language-jersey-s-vanishing-new.html | ON LANGUAGE; Jersey's Vanishing 'New' | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/in-the-regionlong-island-for-hampton-rentals-august-is-the.html | In the Region/Long Island; For Hampton Rentals, August Is the Cruelest Month | False | By Diana Shaman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/playing-in-the-neighborhood-226195.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/habitats-guilford-conn-cottage-of-her-dreams.html | Habitats/Guilford, Conn.; Cottage of Her Dreams | False | By Tracie Rozhon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-of-dates-and-chandeliers-at-a-faded-landmark-hotel-507795.html | Of Dates and Chandeliers At a Faded Landmark Hotel | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/c-corrections-351195.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/alternative-for-children-with-cerebral-palsy.html | Alternative for Children With Cerebral Palsy | False | By Merri Rosenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/art-history-of-the-lenape-indians-in-pottery-tools-and-weapons.html | ART; History of the Lenape Indians in Pottery, Tools and Weapons | False | By William Zimmer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-upper-west-side-david-in-battle-with-a-bookstore-goliath.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; David in Battle With a Bookstore Goliath | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/an-artist-who-gives-houses-a-magic-touch.html | An Artist Who Gives Houses a Magic Touch | False | By Ann Costello | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/art-beyond-the-fine-prose-the-stuff-of-the-writer-s-life.html | ART; Beyond the Fine Prose: the Stuff of the Writer's Life | False | By M. G. Lord | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-long-shared-summer.html | The Long, Shared Summer | False | By Barbara Stewart | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-visitor-from-germany-studies-faces-in-the-subway-258895.html | A Visitor From Germany Studies Faces in the Subway | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/your-home-passing-a-co-op-interview.html | YOUR HOME; Passing A Co-op Interview | False | By Jay Romano | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/business-ntoes.html | BUSINESS NTOES | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-great-outdoors-a-message-to-the-bats-of-brielle-don-t-look-for-lodging-here.html | THE GREAT OUTDOORS; A Message to the Bats of Brielle: Don't Look for Lodging Here | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-donald-sung-and-samantha-kim.html | WEDDINGS; Donald Sung and Samantha Kim | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/asian-nations-putting-pressure-on-france-over-nuclear-tests.html | Asian Nations Putting Pressure on France Over Nuclear Tests | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/a-small-pest-is-devastating-lis-hemlocks.html | A Small Pest Is Devastating L.I.'s Hemlocks | False | By Linda Burghardt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/sweltering-minds-devise-creative-ways-to-beat-heat.html | Sweltering Minds Devise Creative Ways to Beat Heat | False | By Neil MacFarquhar | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-miss-whitmore-and-mr-lane.html | WEDDINGS; Miss Whitmore And Mr. Lane | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-batyside-requiem-for-the-muscle-car-residents.html | NEIGHBORHOOD REPORT: BATYSIDE; Requiem for the Muscle Car: Residents Of Drag Strip Sleep Tight Nowadays | False | By Charlie le Duff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-anna-holbrook-keith-bizzack.html | WEDDINGS; Anna Holbrook, Keith Bizzack | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/l-doing-the-tango-351095.html | Doing the Tango | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/resource-for-women-burdened-by-infertility.html | Resource for Women Burdened by Infertility | False | By Darice Bailer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-two-new-york-hotels-are-in-transition.html | TRAVEL ADVISORY; Two New York Hotels Are in Transition | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/l-on-the-border-of-life-067895.html | ON THE BORDER OF LIFE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/classical-music-he-worries-after-all-about-pigeonholes.html | CLASSICAL MUSIC; He Worries After All, About Pigeonholes | False | By Allan Kozinn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-a-tact-for-labor-three-unions-agree-to-merge-into-one.html | July 23-29: A Tact for Labor; Three Unions Agree To Merge Into One | False | By Peter T. Kilborn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/women-say-china-stalls-on-parley.html | Women Say China Stalls On Parley | False | By Barbara Crossette | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/the-big-city-shh.html | THE BIG CITY; SHH! | False | By John Tierney | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/defendant-in-carjacking-back-in-court.html | Defendant In Carjacking Back in Court | False | By Julia Campbell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/stating-her-case.html | Stating Her Case | False | By David B. Green | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/l-the-oboe-lyrical-sentiment-087295.html | THE OBOE; Lyrical Sentiment | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-nonfiction-484995.html | IN SHORT: NONFICTION | False | By Keith Dixon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-nation-it-s-1995-and-they-d-rather-be-in-little-rock.html | THE NATION; It's 1995, and They'd Rather Be in Little Rock | False | By Alison Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/tv/spotlight-high-fashion-frolic.html | SPOTLIGHT; High-Fashion Frolic | False | By Howard Thompson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-the-towns-where-musicians-meet-some-other-muses.html | ON THE TOWNS; Where Musicians Meet Some Other Muses | False | By Leslie Kandell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/recordings-view-a-storyteller-with-a-sensitive-wit.html | RECORDINGS VIEW; A Storyteller With a Sensitive Wit | False | By Billy Altman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-path-to-screenwriter-of-prizzi-s-honor.html | The Path to Screenwriter of 'Prizzi's Honor' | False | By Bridget Leroy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/earning-it-nudging-workers-from-comfy-nests.html | EARNING IT; Nudging Workers From Comfy Nests | False | By Barbara Presley Noble | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/market-timing.html | MARKET TIMING | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-new-york-up-close-the-battling-borogh-presidents.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Battling Borough Presidents | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/theater/architecture-view-broadway-s-real-hits-are-its-antique-theaters.html | ARCHITECTURE VIEW; Broadway's Real Hits are Its Antique Theaters | False | By Herbert Muschamp | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/cuttings-have-your-colorful-garden-and-eat-it-too.html | CUTTINGS; Have Your Colorful Garden and Eat It, Too | False | By Michael Leccese and Kathleen McCormick, | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/l-going-first-class-158495.html | Going First Class | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/jazz-view-mingus-an-agitator-for-the-90s.html | JAZZ VIEW; Mingus, An Agitator for the 90's | False | By Tony Scherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-avis-takes-a-chance-on-eastern-europe.html | TRAVEL ADVISORY; Avis Takes a Chance On Eastern Europe | False | By Betsy Wade | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/inside-777095.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-northeast-queens-captain-learns-subtleties-moon-mahantswami.html | NEIGHBORHOOD REPORT: NORTHEAST QUEENS; Captain Learns the Subtleties of the Moon and Mahantswami | False | By Jane H. Lii | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-central-park-new-lottery-prize-permit-to-paint.html | NEIGHBORHOOD REPORT: CENTRAL PARK; New Lottery Prize: Permit to Paint | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/more-from-labor-in-new-york.html | More From Labor in New York | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/c-corrections-486595.html | Corrections | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-amusement-at-the-end-of-their-rope.html | TRAVEL ADVISORY: AMUSEMENT; At the End of Their Rope | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/l-advice-for-a-rock-band-stay-away-from-the-clubs-251295.html | Advice for a Rock Band: Stay Away From the Clubs | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/shield-against-welfare-cheats.html | Shield Against Welfare Cheats | False | By Elsa Brenner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/archives/thing-the-desktop-vortex-and-minor-tornado.html | THING; The Desktop Vortex And Minor Tornado | True | By Rene Chun | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-side-central-park-lottery-prize-permit-to-paint.html | NEIGHBORHOOD REPORT: EAST SIDE/CENTRAL PARK; Lottery Prize: Permit to Paint | False | By Bruce Lambert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/gateway-theater-and-its-musicians-heading-to-an-nlrb-hearing.html | Gateway Theater and Its Musicians Heading to an N.L.R.B. Hearing | False | By Vivien Kellerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/l-tour-fugitive-073295.html | Tour Fugitive | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/l-medicare-to-survive-needs-an-affluence-test-doctor-fees-264295.html | Medicare, to Survive, Needs an Affluence Test; Doctor Fees | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/soapbox-the-dogandskunk-show.html | SOAPBOX; The Dog-and-Skunk Show | False | By Sharon Sheridan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/new-noteworthy-paperbacks-502695.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-history-on-and-off-the-field-in-canton.html | PRO FOOTBALL; History On and Off The Field In Canton | False | By Thomas George | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/world/eva-peron-s-corpse-continues-to-haunt-argentina.html | Eva Peron's Corpse Continues to Haunt Argentina | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-cathleen-a-quinn-andrew-a-cole.html | WEDDINGS; Cathleen A. Quinn, Andrew A. Cole | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/mutual-funds-funds-watch-load-or-no-load-the-gap-narrows.html | MUTUAL FUNDS: FUNDS WATCH; Load or No-Load? The Gap Narrows | False | By Carole Gould | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-elizabeth-a-bitoff-mark-w-odom.html | WEDDINGS; Elizabeth A. Bitoff, Mark W. Odom | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/susan-smith-verdict-brings-relief-to-town.html | Susan Smith Verdict Brings Relief to Town | False | By Rick Bragg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/making-history-sound-as-good-as-it-looks.html | Making History Sound as Good as It Looks | False | By Michael Beckerman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-harlem-fresh-fruit-with-coupons.html | NEIGHBORHOOD REPORT: EAST HARLEM; Fresh Fruit, With Coupons | False | CHASTITY PRATT | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-spa-am-a-boar-and-a-boor-riles-hormel.html | July 23-29; Spa'am, a Boar (And a Boor) Riles Hormel | False | By James C. McKinley Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/food-flavor-and-texture-in-vietnamese-salads.html | FOOD; Flavor and Texture in Vietnamese Salads | False | By Moira Hodgson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/l-modern-operas-disposable-commodity-181995.html | MODERN OPERAS; 'Disposable Commodity' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-village-upscale-and-kosher-as-the-rebbe-suggested.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Upscale And Kosher, as the Rebbe Suggested | False | By Monte Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/best-sellers-july-30-1995.html | BEST SELLERS: July 30, 1995 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/on-politics-bradley-a-wallflower-don-t-be-too-sure.html | On Politics; Bradley a Wallflower? Don't Be Too Sure | False | By Iver Peterson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/chatter-whose-beach-is-it.html | CHATTER; Whose Beach Is It? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/transactions-958795.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/pro-football-casillas-to-undergo-surgery.html | PRO FOOTBALL; Casillas to Undergo Surgery | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-amy-scott-andrew-vanecek.html | WEDDINGS; Amy Scott, Andrew Vanecek | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/sunday-july-30-1995-surveys-sex-and-weight.html | SUNDAY, JULY 30, 1995; SURVEYS: Sex and Weight | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/l-tour-fugitive-358795.html | Tour Fugitive | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-long-island-city-zoning-goal-remake-long-island-city.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Zoning Goal: Remake Long Island City | False | By David H. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/television-view-raise-high-the-roof-beam-city-dweller.html | TELEVISION VIEW; Raise High the Roof Beam, City Dweller | False | By William McDonald | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/l-blocking-a-co-op-s-sale-181095.html | Blocking A Co-op's Sale | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/region/connecticut-qa-william-a-mceachern-just-what-is-this-economy-and.html | Connecticut Q&A; William A. McEachern; Just What Is This Economy? And Why? | False | By Leonard Felson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/us/clinton-and-dole-bidding-to-break-welfare-impasse.html | CLINTON AND DOLE BIDDING TO BREAK WELFARE IMPASSE | False | By Robert Pear | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine-l-the-thing-with-feathers-070895.html | THE THING WITH FEATHERS | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-the-wobbly-ideal-called-perfection.html | July 23-29; The Wobbly Ideal Called Perfection | False | By James Barron | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/theater/classical-view-vanguard-visionary-neither-nor.html | CLASSICAL VIEW; Vanguard? Visionary? Neither, Nor | False | By Edward Rothstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/together-2-magazines-see-brighter-future.html | Together, 2 Magazines See Brighter Future | False | By Ann Costello | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-upper-west-side-safety-vs-history-on-columbia-walkways.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Safety vs. History on Columbia Walkways | False | By Davidson Goldin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/movies/film-hiroshima-films-always-a-political-fallout.html | FILM; Hiroshima Films: Always a Political Fallout | False | By Robert Jay Lifton and Greg Mitchell | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-jill-blumenthal-stephen-donowitz.html | WEDDINGS; Jill Blumenthal, Stephen Donowitz | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/sunday-july-30-1995-measures-how-to-clean-the-kilogram.html | SUNDAY, JULY 30, 1995; MEASURES; How to Clean The Kilogram? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-east-village-upscale-and-kosher-on-east-12th.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Upscale And Kosher On East 12th | False | By Monte Williams | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/new-weapons-to-break-up-gangs.html | New Weapons To Break Up Gangs | False | By Bill Slocum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/tennis-legends-ready-to-compete-in-rye.html | Tennis Legends Ready to Compete in Rye | False | By Penny Singer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/to-write-and-write-perchance-to-publish.html | To Write and Write, Perchance to Publish | False | By Susan Pearsall | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-beth-e-cheney-rick-j-mendes.html | WEDDINGS; Beth E. Cheney, Rick J. Mendes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/atlantic-city-at-the-casinos-168895.html | ATLANTIC CITY; At the Casinos | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-115-years-late-he-won-his-bars.html | July 23-29; 115 Years Late, He Won His Bars | False | By Todd S. Purdum | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/now-gifts-to-the-house.html | Now, Gifts to the House | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/travel-advisory-correspondent-s-report-countdown-in-atlanta-one-year-to-go.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Countdown in Atlanta: One Year to Go | False | By Ronald Smothers | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/travel/practical-traveler-credit-cards-and-rental-cars.html | PRACTICAL TRAVELER; Credit Cards And Rental Cars | False | By Betsy Wade | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/sunday-july-30-1995-a-question-for-robert-rulon-miller.html | SUNDAY, JULY 30, 1995; A QUESTION FOR: Robert Rulon-Miller | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-world-the-south-american-art-of-name-calling.html | The World; The South American Art of Name-Calling | False | By Calvin Sims | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/grand-national-bridge-team-final-begins.html | Grand National Bridge Team Final Begins | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/the-world-trade-s-bottom-line-business-over-politics.html | The World; Trade's Bottom Line: Business Over Politics | False | By David E. Sanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/terror-trial-has-defense-calling-foul-saying-tapes-are-proof-of-fabrication.html | Terror Trial Has Defense Calling Foul, Saying Tapes Are Proof of Fabrication | False | By Joseph P. Fried | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/new-yorkers-co-tales-from-the-sky.html | NEW YORKERS & CO.; Tales From the Sky | False | By Chastity Pratt | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/music-philharmonic-paying-its-15th-visit-to-county.html | MUSIC; Philharmonic Paying Its 15th Visit to County | False | By Robert Sherman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/evening-hours-a-pride-of-vanderbilts.html | EVENING HOURS; A Pride of Vanderbilts | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-queens-up-close-the-democrat-who-delivers-the-gop-message.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; The Democrat Who Delivers the G.O.P. Message | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-frances-a-farley-darryl-j-snabes.html | WEDDINGS; Frances A. Farley, Darryl J. Snabes | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/playing-in-the-neighborhood-015695.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/nj-law-behind-bars-a-girl-scout-troop-brings-mothers-and-daughters-together.html | N.J. LAW; Behind Bars, a Girl Scout Troop Brings Mothers and Daughters Together | False | By Abby Goodnough | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/sasquatchology.html | Sasquatchology | False | By Robert Sullivan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/opinion/tort-reform-is-a-license-to-steal.html | Tort 'Reform' Is a License to Steal | False | By Benjamin J. Stein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/sports/sports-of-the-times-it-sounds-as-if-seles-is-back.html | Sports of The Times; It Sounds As If Seles Is Back | False | By Harvey Araton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/noticed-rediscovered-cornrows.html | NOTICED; Rediscovered Cornrows | False | By | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-alexandra-m-sykes-andrew-s-mills.html | WEDDINGS; Alexandra M. Sykes, Andrew S. Mills | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/c-correction-686895.html | Correction | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/good-girl-bad-girl.html | Good Girl, Bad Girl | False | By Kathryn Harrison | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/arts/jazz-brief.html | JAZZ BRIEF | False | By Steve Futterman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/neighborhood-report-the-battling-borogh-presidents.html | NEIGHBORHOOD REPORT; The Battling Borogh Presidents | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/books/in-short-fiction-482295.html | IN SHORT: FICTION | False | By Erik Burns | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/magazine/the-experiments-of-dr-oz.html | The Experiments of Dr. Oz | False | By Chip Brown | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-timothy-healy-anna-roglieri.html | WEDDINGS; Timothy Healy, Anna Roglieri | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/realestate/q-a-090295.html | Q. & A. | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-beth-anderson-rusty-harold.html | WEDDINGS; Beth Anderson, Rusty Harold | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-great-outdoors-pest-control-don-t-count-on-it.html | THE GREAT OUTDOORS; Pest Control? Don't Count on It | False | By Andy Newman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-lisa-goldstein-kaminir-kevin-kelley.html | WEDDINGS; Lisa Goldstein Kaminir, Kevin Kelley | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/the-view-from-niantic-out-on-the-boardwalk-with-a-little-help-from.html | The View From Niantic; Out on the Boardwalk, With a Little Help From Federal Friends | False | By Sam Libby | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/nyregion/in-brief-the-man-who-made-jurors-feel-like-legal-eagles.html | IN BRIEF; The Man Who Made Jurors Feel Like Legal Eagles | False | By David Corcoran | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/business/voices-from-the-desk-of-insider-trading-the-law-and-love.html | VOICES: FROM THE DESK OF; Insider Trading, The Law and Love | False | By Harvey Sawikin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/weekinreview/july-23-29-e-mail.html | July 23-29; E-Mail | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-30 | 1995-07-30 | https://www.nytimes.com/1995/07/30/style/weddings-andrea-k-kuklis-kevin-c-walker.html | WEDDINGS; Andrea K. Kuklis, Kevin C. Walker | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/southdown-inc-sdwn-reports-earnings-for-2d-qtr-to-jun-30.html | Southdown Inc.(SDW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/l-president-credited-first-latina-speedwriter-047595.html | President Credited First Latina Speedwriter | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/us/mobilized-chicago-beats-temperatures-near-100.html | Mobilized, Chicago Beats Temperatures Near 100 | False | By Dirk Johnson | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/tig-holdings-inc-tign-reports-earnings-for-2d-qtr-to-jun-30.html | TIG Holdings Inc.(TIG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/horse-racing-history-at-the-haskell-serenas-song-becomes-first-filly.html | HORSE RACING; History at the Haskell: Serena's Song Becomes First Filly to Finish First | False | By Jenny Kellner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/opera-review-beeson-s-gritty-tale-of-danger-and-longing.html | OPERA REVIEW; Beeson's Gritty Tale of Danger and Longing | False | By Anthony Tommasini | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/horse-racing-composer-leaves-jim-dandy-field-in-a-cloud-of-dust.html | HORSE RACING; Composer Leaves Jim Dandy Field in a Cloud of Dust | False | By Joseph Durso | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/obituaries/floyd-mcdaniel-80-guitarist-and-singer.html | Floyd McDaniel, 80, Guitarist and Singer | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/pop-review-boyz-ii-men-the-gentlemen-lovers-for-the-90-s.html | POP REVIEW; Boyz II Men, the Gentlemen Lovers for the 90's | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/IHT-beijing-tells-meeting-of-southeast-asians-it-will-respect-sea-law-china.html | Beijing Tells Meeting Of Southeast Asians It Will Respect Sea Law : China Takes Softer Stand In Dispute on Spratly Isles | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/nortek-inc-ntkn-reports-earnings-for-2d-qtr-to-jul-1.html | Nortek Inc.(NTK,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-gypsy-moth-is-a-threat-again.html | NEW JERSEY DAILY BRIEFING; Gypsy Moth Is a Threat, Again | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/west-marine-inc-wmarnnm-reports-earnings-for-2d-qtr-to-jul-1.html | West Marine Inc. (WMAR,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/metal-fatigue-is-suspected-in-ride-wreck.html | Metal Fatigue Is Suspected In Ride Wreck | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/trimas-corp-tmsn-reports-earnings-for-2d-qtr-to-jun-30.html | Trimas Corp.(TMS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/physician-sales-service-inc-pssinnm-reports-earnings-for-1st-qtr-to-jun-30.html | Physician Sales & Service Inc. (PSSI,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/united-illuminating-co-uiln-reports-earnings-for-2d-qtr-to-jun-30.html | United Illuminating Co.(UIL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/waco-s-unlearned-lessons.html | Waco's Unlearned Lessons | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/us/after-a-raid-ball-bearing-manufacturer-back-at-work.html | After a Raid, Ball Bearing Manufacturer Back at Work | False | By Adam Bryant | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/tj-intl-reports-earnings-for-2d-qtr-to-jul-1.html | TJ Intl. reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/us/governors-try-to-find-unity-on-medicaid.html | Governors Try To Find Unity On Medicaid | False | By Adam Clymer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/IHT-qarevitalizing-a-middle-eastern-hub-a-prime-ministers-crusade-to-rebuild.html | Q&A/Revitalizing a Middle Eastern Hub : A Prime Minister's Crusade To Rebuild Ravaged Lebanon | False | By Joseph Fitchett, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/us/former-presidential-counsel-cast-as-whitewater-s-heavy.html | Former Presidential Counsel Cast as Whitewater's Heavy | False | By Stephen Labaton | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/a-first-date-ends-in-a-far-too-scary-ride.html | A First Date Ends in a Far-Too-Scary Ride | False | By Norimitsu Onishi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/economic-calendar.html | Economic Calendar | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/joffrey-drops-chicago-merger-talks.html | Joffrey Drops Chicago Merger Talks | False | By Jennifer Dunning | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/books/books-of-the-times-enigma-of-a-nobleman-pretender-to-femininity.html | BOOKS OF THE TIMES; Enigma of a Nobleman, Pretender to Femininity | False | By Richard Bernstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/pulse-new-speed-limits.html | PULSE; New Speed Limits | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/s-p-system-will-rate-life-and-health-insurers.html | S. & P. System Will Rate Life and Health Insurers | False | By Michael Quint | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/griffon-corp-gffn-reports-earnings-for-3d-qtr-to-jun-30.html | Griffon Corp.(GFF,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/most-wanted-a-crossover-and-a-takeover.html | Most Wanted; A Crossover, And a Takeover | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/world/israel-to-ask-us-to-yield-palestinian.html | Israel to Ask U.S. to Yield Palestinian | False | By Joel Greenberg | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/IHT-three-subjects-for-washingtons-date-with-beijing.html | Three Subjects for Washington's Date With Beijing | False | By Donald K. Emmerson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/business-digest-011495.html | BUSINESS DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/style/chronicle-050595.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/l-tragedy-of-pet-breeding-270195.html | Tragedy of Pet Breeding | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/pro-football-graham-knows-he-s-no-2-but-works-like-a-no-1.html | PRO FOOTBALL; Graham Knows He's No. 2, but Works Like a No. 1 | False | By Mike Freeman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-different-departures-for-bagwell-and-kruk.html | BASEBALL; Different Departures For Bagwell And Kruk | False | By Murray Chass | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/investors-group-reports-earnings-for-2d-qtr-to-jun-30.html | Investors Group reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/results-plus-714895.html | RESULTS PLUS | False | | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/wyle-electronics-inc-wyln-reports-earnings-for-2d-qtr-to-jun-30.html | Wyle Electronics Inc.(WYL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/clean-harbors-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Clean Harbors Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/what-forced-goldwyn-to-seek-sale.html | What Forced Goldwyn to Seek Sale? | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/software-hype-and-hopes.html | Software Hype and Hopes | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/vigoro-corp-vgrn-reports-earnings-for-2d-qtr-to-jun-30.html | Vigoro Corp.(VGR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-4-are-hurt-in-hotel-fire.html | NEW JERSEY DAILY BRIEFING; 4 Are Hurt in Hotel Fire | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-cone-took-step-up-stepping-in-for-yanks.html | BASEBALL; Cone Took Step Up Stepping In For Yanks | False | By Jack Curry | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/campo-electronics-appliances-computers-cmponm-reports-earnings-for-3d-qtr-may.html | Campo Electronics, Appliances & Computers Inc. (CMPO,NNM) reports earnings for 3d qtr to May 31 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/queens-church-trip-ends-in-fatal-crash-along-the-thruway.html | Queens Church Trip Ends in Fatal Crash Along the Thruway | False | By Robert D. McFadden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/microsoft-s-mobilization-how-the-software-and-the-network-stack-up.html | MICROSOFT'S MOBILIZATION; How the Software and the Network Stack Up | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/metro-digest-311895.html | METRO DIGEST | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/editorial-notebook-can-merger-save-the-unions.html | Editorial Notebook; Can Merger Save the Unions? | False | By Michael M. Weinstein | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/music/in-lollapalooza-stage-is-no-barrier.html | In Lollapalooza, Stage Is No Barrier | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-board-to-vote-on-school-s-status.html | NEW JERSEY DAILY BRIEFING; Board to Vote on School's Status | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/pop-review-in-lollapalooza-stage-is-no-barrier.html | POP REVIEW; In Lollapalooza, Stage Is No Barrier | False | By Neil Strauss | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/worldbusiness/IHT-markets-settle-in-for-vacation-time.html | Markets Settle In for Vacation Time | False | By Carl Gewirtz, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/members-of-2-unions-reject-contracts-with-metro-north.html | Members of 2 Unions Reject Contracts With Metro-North | False | By Richard Perez-Pena | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/discord-rattles-op-city-towers-feuds-finances-threaten-stability-middle-class.html | Discord Rattles Co-op City Towers; Feuds and Finances Threaten Stability of Middle-Class Refuge | False | By Matthew Purdy | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/style/IHT-francois-schuiten-underwater-touch.html | Franã´sÃŸois Schuiten:Underwater Touch | False | By Brigid Grauman, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/california-energy-cen-reports-earnings-for-2d-qtr-to-jun-30.html | California Energy (CE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/tbc-corp-tbccnm-reports-earnings-for-2d-qtr-to-jun-30.html | TBC Corp.(TBCC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/pro-football-forget-the-tutor-jets-dixon-steps-into-a-starting-role.html | PRO FOOTBALL; Forget the Tutor: Jets' Dixon Steps Into a Starting Role | False | By Gerald Eskenazi | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-strawberry-is-still-on-hold.html | BASEBALL; Strawberry Is Still on Hold | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/l-and-we-seem-eccentric-to-the-japanese-267195.html | And We Seem Eccentric to the Japanese | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/media-magazines-increase-ad-rates-while-cutting-circulation-seems-like-good-idea.html | MEDIA: MAGAZINES; Increase ad rates while cutting circulation? Seems like a good idea to Hearst. | False | By Deirdre Carmody | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/track-and-field-sprinters-aim-to-restore-canada-s-image.html | TRACK AND FIELD; Sprinters Aim to Restore Canada's Image | False | By Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/us/senate-committee-starts-reshaping-house-budget-bill.html | SENATE COMMITTEE STARTS RESHAPING HOUSE BUDGET BILL | False | By Michael Wines | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/megans-law-wont-reduce-sex-crimes.html | Megan's Law Won't Reduce Sex Crimes | False | By Alice Vachss | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/living-centers-of-america-inc-lcan-reports-earnings-for-3d-qtr-to-jun-30.html | Living Centers of America Inc. (LCA,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/world/to-help-keep-mexico-stable-us-soft-pedaled-drug-war.html | To Help Keep Mexico Stable, U.S. Soft-Pedaled Drug War | False | By Tim Golden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/worldbusiness/IHT-washington-notebook-this-relocation-service-knows-whos-paying.html | WASHINGTON NOTEBOOK : This Relocation Service Knows Who's Paying | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/berkshire-eagle-s-painful-decision-to-sell.html | Berkshire Eagle's Painful Decision to Sell | False | By Sara Rimer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/tractor-supply-tsconnm-reports-earnings-for-2d-qtr-to-jul-1.html | Tractor Supply (TSCO,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/aaron-rents-inc-reports-earnings-for-1st-qtr-to-jun-30.html | Aaron Rents Inc. reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/on-baseball-sierra-might-squeeze-into-pinstripe-profile.html | ON BASEBALL; Sierra Might Squeeze Into Pinstripe Profile | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/in-performance-jazz-059995.html | IN PERFORMANCE: JAZZ | False | By Stephen Holden | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/bridge-a-chicago-squad-wins-the-grand-national-team-championship-in-new-orleans.html | Bridge; A Chicago squad wins the Grand National Team Championship in New Orleans. | False | By Alan Truscott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/world/china-hints-move-to-settle-islands-dispute.html | China Hints Move to Settle Islands Dispute | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/obituaries/les-elgart-77-dies-led-a-dance-band.html | Les Elgart, 77, Dies; Led a Dance Band | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/worldbusiness/IHT-washington-notebook-dose-of-tradition-might-save.html | WASHINGTON NOTEBOOK : Dose of Tradition Might Save Paper | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/world/yangon-journal-raising-a-pagoda-for-statecraft-and-buddha-s-tooth.html | Yangon Journal; Raising a Pagoda for Statecraft and Buddha's Tooth | False | By Philip Shenon | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/us/baltimore-journal-japanese-style-booths-put-police-at-the-center-of-the-action.html | Baltimore Journal; Japanese-Style Booths Put Police at the Center of the Action | False | By Michael Janofsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/dream-teamers-back-for-1996.html | Dream Teamers Back for 1996 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/treasury-to-auction-bills-this-week.html | Treasury to Auction Bills This Week | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/in-performance-jazz-966395.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/style/chronicle-622295.html | CHRONICLE | False | By Nadine Brozan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/29/business/tbc-corp-tbccnnm-reports-earnings-for-2d-qtr-to-jun-30.html | TBC Corp.(TBCC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/world/croats-confident-as-battle-looms-over-serbian-area.html | CROATS CONFIDENT AS BATTLE LOOMS OVER SERBIAN AREA | False | By Raymond Bonner | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/us/art-for-whose-sake-trading-in-antiquities-rare-pre-columbian-relics-at-any-cost.html | Art for Whose Sake?: Trading in Antiquities; Rare Pre-Columbian Relics, at Any Cost | False | By William H. Honan | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/IHT-1945more-schools-in-our-pages100-75-and-50-years-ago.html | 1945More Schools : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/lesco-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Lesco Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/medusa-corp-msan-reports-earnings-for-2d-qtr-to-jun-30.html | Medusa Corp.(MSA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/cipsco-inc-cipn-reports-earnings-for-2d-qtr-to-jun-30.html | Cipsco Inc.(CIP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-another-step-for-bond-issue-act.html | NEW JERSEY DAILY BRIEFING; Another Step for Bond-Issue Act | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/l-amnesty-stands-by-report-s-accuracy-274495.html | Amnesty Stands by Report's Accuracy | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/interstate-power-ipwn-reports-earnings-for-2d-qtr-to-jun-30.html | Interstate Power (IPW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/giving-the-refrigerator-more-brainpower.html | Giving the Refrigerator More Brainpower | False | By Matthew L Wald | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/microsoft-s-mobilization-rival-bracing-for-microsoft-onslaught-apple-sees-no.html | MICROSOFT'S MOBILIZATION: THE RIVAL; Bracing for a Microsoft Onslaught, Apple Sees No Reason to Panic | False | By John Markoff | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/2-killed-as-speeding-car-crashes-into-police-cruiser.html | 2 Killed as Speeding Car Crashes Into Police Cruiser | False | By Chuck Sudetic | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/patents-flap-here-another-flap-there-touch-velcro-voila-we-re-talking-haute.html | Patents; A flap here, another flap there, a touch of Velcro, and voila, we're talking haute hospital couture. | False | By Sabra Chartrand | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/obituaries/david-wineman-79-authority-on-issues-of-troubled-children.html | David Wineman, 79, Authority On Issues of Troubled Children | False | By Eric Pace | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/united-water-resources-inc-uwm-reports-earnings-for-2d-qtr-to-jun-30.html | United Water Resources Inc. (UWR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/l-for-amicable-discourse-on-huckleberry-finn-272895.html | For Amicable Discourse on 'Huckleberry Finn' | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/tennant-co-tantnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Tennant Co.(TANT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/technology-net-real-significance-windows-95-reaching-web-with-single-click-mouse.html | TECHNOLOGY: ON THE NET; The real significance of Windows 95 is reaching the Web with a single click of the mouse. | False | By Peter Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/dovatron-international-inc-dovtnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Dovatron International Inc. (DOVT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/olympic-festival-athletes-not-officials-want-event-to-continue.html | OLYMPIC FESTIVAL; Athletes, Not Officials, Want Event to Continue | False | By Frank Litsky | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/japan-supports-credit-rescue.html | Japan Supports Credit Rescue | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/obituaries/dr-harry-zimmerman-93-dies-founded-albert-einstein-college.html | Dr. Harry Zimmerman, 93, Dies; Founded Albert Einstein College | False | By Robert Mcg. Thomas Jr. | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/l-partition-of-bosnia-would-reinforce-injustices-263995.html | Partition of Bosnia Would Reinforce Injustices | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/l-partition-of-bosnia-would-reinforce-injustices-what-of-serb-victims-046795.html | Partition of Bosnia Would Reinforce Injustices; What of Serb Victims? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-man-charged-in-dealer-s-killing.html | NEW JERSEY DAILY BRIEFING; Man Charged in Dealer's Killing | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/media-business-advertising-haven-t-heard-windows-95-where-have-you-been-hiding.html | THE MEDIA BUSINESS: ADVERTISING; Haven't heard of Windows 95? Where have you been hiding? | False | By Stuart Elliott | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/music-review-on-a-sticky-night-mozart-cooling-brow-and-brain.html | MUSIC REVIEW; On a Sticky Night, Mozart, Cooling Brow and Brain | False | By Bernard Holland | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-yanks-surpass-.500-with-a-little-help-from-twins-defense.html | BASEBALL; Yanks Surpass .500 With a Little Help From Twins' Defense | False | By Claire Smith | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/southern-national-corp-snbn-reports-earnings-for-2d-qtr-to-jun-30.html | Southern National Corp. (SNB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/telxon-corp-tlxnnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Telxon Corp.(TLXN,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/avid-technology-avidnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Avid Technology (AVID,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/in-performance-pop-058095.html | IN PERFORMANCE: POP | False | By Peter Watrous | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/world/russians-and-chechens-sign-partial-accord.html | Russians and Chechens Sign Partial Accord | False | By Michael Specter | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/promising-young-lives-were-the-future-of-a-church.html | Promising Young Lives Were the Future of a Church | False | By David M. Herszenhorn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/essay-an-orgy-of-summer-advice.html | Essay; An Orgy of Summer Advice | False | By William Safire | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/pitt-des-moines-inc-pdma-reports-earnings-for-2d-qtr-to-jun-30.html | Pitt-Des Moines Inc.(PDM,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/pro-football-switzer-subtlety-will-face-test.html | PRO FOOTBALL; Switzer Subtlety Will Face Test | False | By Timothy W. Smith | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/inside-501395.html | INSIDE | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/IHT-1895-rivals-in-east-in-our-pages100-75-and-50-years-ago.html | 1895: Rivals in East : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/surgical-care-affiliates-inc-scan-reports-earnings-for-2d-qtr-to-jun-30.html | Surgical Care Affiliates Inc. (SCA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/symantec-corp-symcnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Symantec Corp.(SYMC,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/transactions-685095.html | Transactions | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/young-hockey-players-bring-new-ice-age-prompting-need-for-more.html | Young Hockey Players Bring New Ice Age, Prompting Need for More Rinks | False | By Debra West | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/taking-in-the-sites-web-provides-link-to-sec-short-forms.html | Taking In the Sites; Web Provides Link to S.E.C. Short Forms | False | By Walter R. Baranger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/worldbusiness/IHT-asean-puts-free-trade-on-fast-track.html | ASEAN Puts Free Trade on Fast Track | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/franklin-ben-retail-stoes-inc-reports-earnings-for-1st-qtr-to-jun-30.html | Franklin (Ben) Retail Stoes Inc. reports earnings for 1st qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/the-battle-by-the-river-drags-on.html | The Battle By the River Drags On | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/l-what-happened-to-plan-for-42d-st-theaters-271095.html | What Happened to Plan For 42d St. Theaters? | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/in-america-out-of-work.html | In America; Out Of Work | False | By Bob Herbert | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/affirmative-action-and-the-voter.html | Affirmative Action and the Voter | False | By Louis Harris | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/IHT-asean-will-invite-burma-to-meeting.html | ASEAN Will Invite Burma to Meeting | False | By Michael Richardson, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/news-summary-023895.html | NEWS SUMMARY | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/microsoft-s-mobilization-overview-windows-of-opportunity-for-microsoft.html | MICROSOFT'S MOBILIZATION; OVERVIEW; Windows of Opportunity for Microsoft | False | By Steve Lohr | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/of-grace-damnation-and-best-sellers.html | Of Grace, Damnation and Best Sellers | False | By Mary B. W. Tabor | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/theater/kathleen-turner-back-in-indiscretions-cast.html | Kathleen Turner Back In 'Indiscretions' Cast | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-a-program-to-help-rape-victims.html | NEW JERSEY DAILY BRIEFING; A Program to Help Rape Victims | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/article-012295-no-title.html | Article 012295 -- No Title | False | By Michael Quint | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/metro-matters-in-d-amato-book-dodging-is-artful.html | METRO MATTERS; In D'Amato Book, Dodging Is Artful | False | By Joyce Purnick | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/microsoft-s-mobilization-customers-computer-users-told-go-slow-change-operating.html | MICROSOFT'S MOBILIZATION; THE CUSTOMERS; Computer Users Told To Go Slow in Change Of Operating Systems | False | By Laurie Flynn | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/on-li-the-cocktails-mix-business-politics-and-pleasure.html | On L.I., the Cocktails Mix Business, Politics and Pleasure | False | By Jennifer Steinhauer | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/builders-transport-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Builders Transport Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/IHT-1920-historic-barn-in-our-pages100-75-and-50-years-ago.html | 1920:Historic Barn : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/sports-of-the-times-both-new-inductees-sound-an-alarm-for-game.html | Sports of The Times; Both New Inductees Sound an Alarm for Game | False | By Ira Berkow | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/new-jersey-daily-briefing-sex-offender-is-arrested-again.html | NEW JERSEY DAILY BRIEFING; Sex Offender Is Arrested Again | False | By Terry Pristin | 1995-08-24 | TX 4-083-589 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/theater/o-the-torment-of-reciting-shakespeare.html | O, the Torment! of Reciting Shakespeare | False | By Peter Marks | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/sun-distributors-lp-sdpn-reports-earnings-for-2d-qtr-to-jun-30.html | Sun Distributors L,P.(SDP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/dividend-meetings-646095.html | Dividend Meetings | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/valcor-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Valcor Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/ag-chem-equipment-co-reports-earnings-for-3d-qtr-to-jun-30.html | Ag-Chem Equipment Co. reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/world/christopher-links-summit-talks-to-china-s-release-of-american.html | Christopher Links Summit Talks To China's Release of American | False | By David E. Sanger | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/l-new-york-politicians-punish-new-york-048395.html | New York Politicians Punish New York | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/no-headline-463795.html | No Headline | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/a-threat-to-media-diversity.html | A Threat to Media Diversity | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/track-and-field-powell-makes-a-long-jump-from-sadness-to-motivation.html | TRACK AND FIELD; Powell Makes a Long Jump From Sadness to Motivation | False | BY Jere Longman | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/us/in-packwood-ethics-case-support-from-a-democrat.html | In Packwood Ethics Case, Support From a Democrat | False | By Katharine Q. Seelye | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/pedal-to-the-metal-the-speed-limit-is-hitting-65.html | Pedal to the Metal: The Speed Limit Is Hitting 65 | False | By Douglas Martin | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/olympic-steel-zeusnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Olympic Steel (ZEUS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/vulcan-materials-co-vmcn-reports-earnings-for-2d-qtr-to-jun-30.html | Vulcan Materials Co(VMC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-isringhausen-s-triumph-brightens-mets-future.html | BASEBALL; Isringhausen's Triumph Brightens Mets' Future | False | By Jason Diamos | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/unum-corp-unnm-reports-earnings-for-2d-qtr-to-jun-30.html | Unum Corp.(UNM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/worldbusiness/IHT-washington-notebook-is-this-semiannual-trip-to-the.html | WASHINGTON NOTEBOOK : Is This Semiannual Trip to the Hill Necessary? | False | By Lawrence Malkin, International Herald Tribune | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/arts/a-helicopter-quartet-what-else.html | A Helicopter Quartet. What Else? | False | By Marlise Simons | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/utilicorp-united-inc-ucun-reports-earnings-for-2d-qtr-to-jun-30.html | Utilicorp United Inc.(UCU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/raymond-james-financial-inc-rjfn-reports-earnings-for-3d-qtr-to-jun-30.html | Raymond James Financial Inc. (RJF,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/world/in-somalia-a-chameleon-thrives.html | In Somalia, a Chameleon Thrives | False | By Donatella Lorch | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/chase-brass-industries-csin-reports-earnings-for-2d-qtr-to-jun-30.html | Chase Brass Industries(CSI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/amtran-inc-amtrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Amtran Inc.(AMTR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/opinion/abroad-at-home-is-reality-dawning.html | Abroad at Home; Is Reality Dawning? | False | By Anthony Lewis | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/waterworld-disappointment-as-box-office-receipts-lag.html | 'Waterworld' Disappointment As Box Office Receipts Lag | False | By Bernard Weinraub | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/sports/baseball-wolff-ukulele-hitter-makes-hall-of-fame-as-broadcaster.html | BASEBALL; Wolff: Ukulele Hitter Makes Hall of Fame as Broadcaster | False | RICHARD SANDOMIR | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/nyregion/hevesi-returns-to-combative-mode-of-old-in-a-challenge-to-giuliani.html | Hevesi Returns to Combative Mode of Old in a Challenge to Giuliani | False | By Ian Fisher | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/thomas-betts-tnbn-reports-earnings-for-2d-qtr-to-jul-2.html | Thomas & Betts (TNB,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-07-31 | 1995-07-31 | https://www.nytimes.com/1995/07/31/business/t-rowe-price-associates-trownnm-reports-earnings-for-2d-qtr-to-jun-30.html | T. Rowe Price Associates (TROW,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-08-24 | TX 4-083-589 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/mesa-inc-mxpn-reports-earnings-for-2d-qtr-to-jun-30.html | Mesa Inc.(MXP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/morton-intl-min-reports-earnings-for-qtr-to-jun-30.html | Morton Intl.(MII,N) reports earnings for Qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/liberty-corp-len-reports-earnings-for-2d-qtr-to-jun-30.html | Liberty Corp.(LC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/critics-notebook-scorekeeping-in-the-live-tv-wars.html | CRITICS NOTEBOOK; Scorekeeping in the Live-TV Wars | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/orion-capital-corp-ocn-reports-earnings-for-2d-qtr-to-jun-30.html | Orion Capital Corp.(OC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/on-my-mind-victory-over-the-stupids.html | On My Mind; Victory Over the Stupids | False | By A. M. Rosenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/panel-debates-clinton-s-role-in-waco-raid.html | Panel Debates Clinton's Role In Waco Raid | False | By Neil A. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/mapco-inc-mdan-reports-earnings-for-2d-qtr-to-jun-30.html | Mapco Inc.(MDA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/l-israel-commits-violence-of-its-own-595795.html | Israel Commits Violence of Its Own | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/berkley-wr-corp-bklynnm-reports-earnings-for-2d-qtr-to-jun-30.html | Berkley (W.R.) Corp. (BKLY,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/IHT-1895-french-enigma-in-our-pages100-75-and-50-years-ago.html | 1895: French Enigma : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/company-news-seagull-energy-and-three-others-agree-to-a-sale.html | COMPANY NEWS; SEAGULL ENERGY AND THREE OTHERS AGREE TO A SALE | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/wps-resources-corp-wpsn-reports-earnings-for-2d-qtr-to-jun-30.html | WPS Resources Corp.(WPS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-the-impact-suddenly-at-abc-the-future-is-now.html | THE MEDIA BUSINESS: THE IMPACT; Suddenly, at ABC, The Future Is Now | False | By Bill Carter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/varco-international-vrcn-reports-earnings-for-2d-qtr-to-jun-30.html | Varco International (VRC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/pillowtex-corp-ptxn-reports-earnings-for-2d-qtr-to-jul-1.html | Pillowtex Corp.(PTX,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/science/first-sequencing-of-cell-s-dna-defines-basis-of-life.html | First Sequencing of Cell's DNA Defines Basis of Life | False | By Nicholas Wade | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/western-beef-inc-beefnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Western Beef Inc.(BEEF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/infinity-broadcasting-corp-infn-reports-earnings-for-2d-qtr-to-jun-30.html | Infinity Broadcasting Corp. (INF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-briefs-westpac-of-australia-bids-for-challenge-bank.html | International Briefs; Westpac of Australia Bids for Challenge Bank | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/IHT-1920-reds-in-poland-in-our-pages-100-75-and-50-years-ago.html | 1920: Reds in Poland : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/om-group-inc-omginnm-reports-earnings-for-2d-qtr-to-jun-30.html | OM Group Inc.(OMGI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/healthcare-compare-corp-hcccnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Healthcare Compare Corp. (HCCC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-briefs-czech-move-by-heinz.html | International Briefs; Czech Move by Heinz | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/IHT-us-drops-its-objections-to-asia-nuclearfree-zone.html | U.S. Drops Its Objections To Asia Nuclear-Free Zone | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/sexual-attack-on-youth-shows-megan-s-law-limit.html | Sexual Attack on Youth Shows 'Megan's Law' Limit | False | By John Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/regulators-see-conflict-at-firm-tied-to-clintons.html | Regulators See Conflict at Firm Tied to Clintons | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/e-f-johnson-retail-analyst-is-dead-at-73.html | E. F. Johnson, Retail Analyst, Is Dead at 73 | False | By Leslie Wayne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/sports-people-football-mckenzie-sides-with-eagles.html | SPORTS PEOPLE: FOOTBALL; McKenzie Sides With Eagles | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-officers-found-unfit-to-drive.html | NEW JERSEY DAILY BRIEFING; Officers Found Unfit to Drive | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/board-seeks-to-delay-suit-against-nba.html | Board Seeks to Delay Suit Against N.B.A. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/soccer-sampson-to-shed-interim-label.html | SOCCER; Sampson to Shed Interim Label | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/gop-house-leaders-succeed-in-advancing-limits-on-epa.html | G.O.P. House Leaders Succeed In Advancing Limits on E.P.A. | False | By John H. Cushman Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/aging-air-traffic-computers-to-receive-temporary-repair.html | Aging Air Traffic Computers To Receive Temporary Repair | False | By Matthew L Wald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/baseball-contenders-last-minute-shopping-is-for-arms.html | BASEBALL; Contenders' Last-Minute Shopping Is for Arms | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/suspension-now-required-for-taking-gun-to-school.html | Suspension Now Required For Taking Gun to School | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/rolland-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Rolland Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/wholesale-cellular-usa-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Wholesale Cellular USA Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/IHT-here-comes-a-new-phase-of-chinajapan-rivalry.html | Here Comes a New Phase of China-Japan Rivalry | False | By Brian Bridges, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/IHT-relations-with-iran-letters-to-the-editor.html | Relations With Iran : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/hockey-rangers-regain-lidster-by-dealing-wells.html | HOCKEY; Rangers Regain Lidster by Dealing Wells | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/shared-medical-systems-corp-smednnm-reports-earnings-for-2d-qtr-to-jun-30.html | Shared Medical Systems Corp. (SMED,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/tops-appliance-city-inc-reports-earnings-for-2d-qtr-to-jun-27.html | Tops Appliance City Inc. reports earnings for 2d qtr to Jun 27 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/homestake-mining-co-hmn-reports-earnings-for-2d-qtr-to-jun-30.html | Homestake Mining Co.(HM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/crestar-energy-reports-earnings-for-2d-qtr-to-jun-30.html | Crestar Energy reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/inside-261395.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-market-place-disney-s-stock-defies-usual-rules-of-the-game.html | THE MEDIA BUSINESS; MARKET PLACE; Disney's Stock Defies Usual Rules of the Game | False | By Floyd Norris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/our-towns-taking-on-wal-mart-ahead-of-time.html | OUR TOWNS; Taking On Wal-Mart, Ahead of Time | False | By Evelyn Nieves | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/IHT-outdated-practices-letters-to-the-editor.html | Outdated Practices : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/westburne-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Westburne Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/dime-bancorp-dmen-reports-earnings-for-2d-qtr-to-jun-30.html | Dime Bancorp (DME,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/credit-markets-treasury-securities-in-price-rise.html | CREDIT MARKETS; Treasury Securities In Price Rise | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/company-reports-morrison-knudsen-corp-mrnn.html | COMPANY REPORTS; MORRISON KNUDSEN CORP. (MRN,N) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/eastern-utilities-associates-euan-reports-earnings-for-2d-qtr-to-jun-30.html | Eastern Utilities Associates (EUA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/IHT-as-relations-decline-china-also-sticks-to-hard-line-on-taiwan-washington.html | As Relations Decline, China Also Sticks to Hard Line on Taiwan : Washington Is Rebuffed By Beijing On Activist | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/pro-football-rookie-has-trouble-telling-left-from-right.html | PRO FOOTBALL; Rookie Has Trouble Telling Left From Right | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/howell-corp-hwln-reports-earnings-for-2d-qtr-to-jun-30.html | Howell Corp.(HWL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/worldbusiness/IHT-japan-marshals-public-funds-to-save-cosmo.html | Japan Marshals Public Funds To Save Cosmo | False | By Steven Brull, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/trimac-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Trimac Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/clinton-vows-to-veto-bill-on-telecommunications-decontrol.html | Clinton Vows to Veto Bill on Telecommunications Decontrol | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-recovery-corp-intn-reports-earnings-for-1st-qtr-to-jun-30.html | International Recovery Corp. (INT,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/world/conflict-in-the-balkans-in-zagreb-us-builds-influence-in-croatia.html | CONFLICT IN THE BALKANS: IN ZAGREB; U.S. Builds Influence In Croatia | False | By Alan Cowell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/media-business-advertising-for-one-mutual-fund-company-memorable-mayhem-replaces.html | THE MEDIA BUSINESS: ADVERTISING; For one mutual fund company, memorable mayhem replaces more mundane images. | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/sports-people-basketball-two-players-plead-not-guilty.html | SPORTS PEOPLE: BASKETBALL; Two Players Plead Not Guilty | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/media-business-ambition-for-disney-chairman-deal-quenches-personal-thirst.html | THE MEDIA BUSINESS: THE AMBITION; For Disney Chairman, a Deal Quenches a Personal Thirst | False | By Bernard Weinraub | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/mdu-resources-group-mdun-reports-earnings-for-2d-qtr-to-jun-30.html | MDU Resources Group (MDU,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/complications-special-report-post-surgery-deaths-promp-inquiry-queens-hospital.html | Complications -- A special report.; Post-Surgery Deaths Promp Inquiry at a Queens Hospital | False | By Elisabeth Rosenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/park-slope-rape-killing-leaves-sense-anger-distrust-among-lesbians.html | In Park Slope, a Rape and Killing Leaves Sense of Anger and Distrust Among Lesbians | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/petro-canada-reports-earnings-for-2d-qtr-to-jun-30.html | Petro-Canada reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/horse-racing-with-titles-on-horizon-lukas-cavalry-set-to-charge.html | HORSE RACING; With Titles on Horizon, Lukas Cavalry Set to Charge | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/david-g-roth-jewish-group-coordinator-55.html | David G. Roth, Jewish Group Coordinator, 55 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-the-investors-mutual-funds-stake-in-capital-cities-deal.html | THE MEDIA BUSINESS: THE INVESTORS; Mutual Funds' Stake in Capital Cities Deal | False | By Leslie Eaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/providian-corp-pvnn-reports-earnings-for-2d-qtr-to-jun-30.html | Providian Corp.(PVN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/basketball-nit-to-stay-at-the-garden.html | BASKETBALL; N.I.T. to Stay at the Garden | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/metro-digest-138295.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/oregon-steel-mills-inc-osn-reports-earnings-for-2d-qtr-to-jun-30.html | Oregon Steel Mills Inc.(OS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/whx-corp-whxn-reports-earnings-for-2d-qtr-to-jun-30.html | WHX Corp.(WHX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/l-we-re-creating-jobs-in-the-third-world-reprisals-in-guatemala-889195.html | We're Creating Jobs In the Third World; Reprisals in Guatemala | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/sports-people-football-patriots-brown-has-surgery.html | SPORTS PEOPLE: FOOTBALL; Patriots' Brown Has Surgery | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-business-japanese-regulators-suspend-a-credit-union.html | INTERNATIONAL BUSINESS; Japanese Regulators Suspend a Credit Union | False | By Sheryl Wudunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/memory-fresh-miami-braces-for-a-blow.html | Memory Fresh, Miami Braces for a Blow | False | By Mireya Navarro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/excursion-by-17-salvadorans-ends-in-van-crash-that-kills-2.html | Excursion by 17 Salvadorans Ends in Van Crash That Kills 2 | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/trism-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Trism Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/mestek-inc-mccn-reports-earnings-for-2d-qtr-to-jun-30.html | Mestek Inc.(MCC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/lawmaker-applies-pressure-for-regulation-of-nicotine.html | Lawmaker Applies Pressure For Regulation of Nicotine | False | By Philip J. Hilts | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/baseball-bit-by-bit-yankees-manage-to-push-ahead-in-the-east.html | BASEBALL; Bit by Bit, Yankees Manage to Push Ahead in the East | False | By Claire Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/winn-dixie-stores-inc-winn-reports-earnings-for-qtr-to-jun-28.html | Winn-Dixie Stores Inc.(WIN,N) reports earnings for Qtr to Jun 28 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/wisconsin-energy-corp-wecn-reports-earnings-for-2d-qtr-to-jun-30.html | Wisconsin Energy Corp. (WEC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-the-builders-long-fruitful-partnership-atop-capital-cities.html | THE MEDIA BUSINESS: THE BUILDERS; Long, Fruitful Partnership Atop Capital Cities | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/world/un-journal-committee-from-the-past-lingers-in-the-present.html | U.N. Journal; Committee From the Past Lingers in the Present | False | By Christopher S. Wren | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/world/administration-won-t-cut-off-nicaraguan-aid.html | Administration Won't Cut Off Nicaraguan Aid | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/books/pilot-writing-book-about-bosnian-rescue.html | Pilot Writing Book About Bosnian Rescue | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/on-baseball-the-new-negotiations-are-still-languishing-in-the-on-deck-circle.html | ON BASEBALL; The New Negotiations Are Still Languishing In the On-Deck Circle | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/berkley-wr-corp-bklynnm-reports-earnings-for-2d-qtr-to-jun-3626000.html | Berkley (W.R.) Corp. (BKLY,NNM) reports earnings for 2d qtr to Jun 3626,000 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/rli-corp-rlln-reports-earnings-for-2d-qtr-to-jun-30.html | RLI Corp.(RLI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/united-asset-management-corp-uamn-reports-earnings-for-2d-qtr-to-jun-30.html | United Asset Management Corp.(UAM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/company-briefs-873595.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-man-kills-wife-and-himself.html | NEW JERSEY DAILY BRIEFING; Man Kills Wife and Himself | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-business-us-trade-negotiator-urges-shift-in-approach-on-japan.html | INTERNATIONAL BUSINESS; U.S. Trade Negotiator Urges Shift in Approach on Japan | False | By Andrew Pollack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/sports-people-football-browns-sign-their-top-pick.html | SPORTS PEOPLE: FOOTBALL; Browns Sign Their Top Pick | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/IHT-australia-today-letters-to-the-editor.html | Australia Today : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/news-summary-096395.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/noble-affiliates-inc-nbln-reports-earnings-for-2d-qtr-to-jun-30.html | Noble Affiliates Inc.(NBL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/science/severe-trauma-may-damage-the-brain-as-well-as-the-psyche.html | Severe Trauma May Damage The Brain as Well as the Psyche | False | By Daniel Goleman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/dataflex-corp-dflxnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Dataflex Corp.(DFLX,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/inquiry-verifies-metal-stress-as-cause-of-thrill-ride-failure.html | Inquiry Verifies Metal Stress as Cause of Thrill-Ride Failure | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/life-for-susan-smith.html | Life for Susan Smith | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/linear-technology-corp-lltcnnm-reports-earnings-for-2d-qtr-to-jul-2.html | Linear Technology Corp. (LLTC,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/sola-intl-soln-reports-earnings-for-1st-qtr-to-jun-30.html | Sola Intl.(SOL,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/company-reports-xerox-corp-xrxn.html | COMPANY REPORTS; XEROX CORP. (XRX,N) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/simpson-defense-changes-glove-tactics.html | Simpson Defense Changes Glove Tactics | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/rufus-hessberg-74-surgeon-and-an-expert-in-aerospace-medicine.html | Rufus Hessberg, 74, Surgeon and an Expert in Aerospace Medicine | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/bt-office-products-reports-earnings-for-2d-qtr-to-jun-30.html | BT Office Products reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/dsg-international-ltd-dsgif-nnm-reports-earnings-for-2d-qtr-to-jun-30.html | DSG International Ltd. (DSGIF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/wisconsin-central-transportation-corp-wclxnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Wisconsin Central Transportation Corp. (WCLX,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/host-marriott-corp-hmtn-reports-earnings-for-2d-qtr-to-jun-16.html | Host Marriott Corp.(HMT,N) reports earnings for 2d qtr to Jun 16 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/IHT-1945-migrating-west-in-our-pages100-75-and-50-years-ago.html | 1945: Migrating West : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/media-business-merger-walt-disney-acquire-abc-19-billion-deal-build-giant-for.html | THE MEDIA BUSINESS: THE MERGER; WALT DISNEY TO ACQUIRE ABC IN $19 BILLION DEAL TO BUILD A GIANT FOR ENTERTAINMENT | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/science/fat-signaling-hormone-is-clue-to-weight-control.html | Fat-Signaling Hormone Is Clue to Weight Control | False | By Gina Kolata | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/l-we-re-creating-jobs-in-the-third-world-888395.html | We're Creating Jobs In the Third World | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/l-protecting-new-york-city-s-water-comes-first-602395.html | Protecting New York City's Water Comes First | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/worldbusiness/IHT-hanson-to-pay-4-billion-for-leading-uk-utility.html | Hanson to Pay $4 Billion For Leading U.K. Utility | False | By Eric Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/joseph-mazo-56-was-dance-writer.html | Joseph Mazo, 56; Was Dance Writer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/5-are-named-to-top-cia-posts.html | 5 Are Named to Top C.I.A. Posts | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/stewart-information-services-corp-stcn-reports-earnings-for-2d-qtr-to-jun-30.html | Stewart Information Services Corp.(STC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/c-corrections-302495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/sports-people-basketball-assistant-to-get-st-peter-s-job.html | SPORTS PEOPLE: BASKETBALL; Assistant to Get St. Peter's Job | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/company-news-broderbund-agrees-to-acquire-the-learning-company.html | COMPANY NEWS; BRODERBUND AGREES TO ACQUIRE THE LEARNING COMPANY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-business-japan-to-get-on-line-service.html | International Business; Japan to Get On-Line Service | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/theater/critic-s-notebook-lovers-outdoorsy-and-shakespearean.html | CRITIC'S NOTEBOOK; Lovers, Outdoorsy And Shakespearean | False | By Ben Brantley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/prime-hospitality-pdqn-reports-earnings-for-2d-qtr-to-jun-30.html | Prime Hospitality (PDQ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/nabors-industries-nbra-reports-earnings-for-3d-qtr-to-jun-30.html | Nabors Industries(NBR,A) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/business-digest-842595.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/transportacion-maritima-mexicana-sa-de-cv-tmmn-reports-earnings-for-2d-qtr-jun.html | Transportacion Maritima Mexicana S.A. de C.V. (TMM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/icn-pharmaceuticals-inc-icnn-reports-earnings-for-2d-qtr-to-jun-30.html | ICN Pharmaceuticals Inc. (ICN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/science/q-a-815895.html | Q&A | False | By C. Claiborne Ray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/science/personal-computers-adding-up-the-costs-of-using-windows-95.html | PERSONAL COMPUTERS; Adding Up the Costs Of Using Windows 95 | False | By Stephen Manes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/ivax-corp-ivxa-reports-earnings-for-2d-qtr-to-jun-30.html | Ivax Corp.(IVX,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/l-movie-crews-demand-that-life-stop-for-them-601595.html | Movie Crews Demand That Life Stop for Them | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/no-headline-256795.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/pataki-catching-his-breath-caters-to-the-gop-faithful.html | Pataki, Catching His Breath, Caters to the G.O.P. Faithful | False | By Ian Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/world/writing-history-soviet-general-finds-revelation.html | Writing History, Soviet General Finds Revelation | False | By Steven Erlanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/clinton-and-dole-present-programs-to-alter-welfare.html | CLINTON AND DOLE PRESENT PROGRAMS TO ALTER WELFARE | False | By Alison Mitchell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-advertising-addenda-ties-to-olympics-for-two-big-names.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ties to Olympics For Two Big Names | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/yacht-racing-games-site-rated-below-still-wind.html | Yacht Racing; Games Site Rated Below Still Wind | False | By Jerry Schwartz | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-for-the-dreamworks-studio-an-unsettling-development.html | THE MEDIA BUSINESS; For the Dreamworks Studio, An Unsettling Development | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-a-record-for-weekend-traffic.html | NEW JERSEY DAILY BRIEFING; A Record for Weekend Traffic | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/from-disney-world-to-disneys-world.html | From Disney World to Disney's World | False | By Benjamin R. Barber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/new-dimensions-bid-talks.html | New Dimensions Bid Talks | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/mylan-laboratories-inc-myln-reports-earnings-for-1st-qtr-to-jun-30.html | Mylan Laboratories Inc. (MYL,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/release-the-report-on-guatemala.html | Release the Report on Guatemala | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/foodbrands-america-inc-fbainnm-reports-earnings-for-2d-qtr-to-jul-1.html | Foodbrands America Inc. (FBAI,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/l-heat-and-pollution-equal-death-574495.html | Heat and Pollution Equal Death | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/style/chronicle-900695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/a-chase-shuts-the-expressway-and-an-island-gets-longer.html | A Chase Shuts the Expressway, and an Island Gets Longer | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/sherritt-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Sherritt Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/dance-review-the-many-aspects-of-complexions.html | DANCE REVIEW; The Many Aspects of Complexions | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-mayor-seeks-layoffs-approval.html | NEW JERSEY DAILY BRIEFING; Mayor Seeks Layoffs Approval | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/IHT-all-sorts-of-fine-reasons-not-to-do-the-obviously-right-thing.html | All Sorts of Fine Reasons Not to Do the Obviously Right Thing | False | By J.h.h. Weiler, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-drowned-man-s-body-is-found.html | NEW JERSEY DAILY BRIEFING; Drowned Man's Body Is Found | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/peoplesoft-inc-psftnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Peoplesoft Inc.(PSFT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/security-capital-pacific-trust-ptrn-reports-earnings-for-2d-qtr-to-jun-30.html | Security Capital Pacific Trust (PTR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/pro-football-wheatley-close-to-deal-but-gragg-out.html | PRO FOOTBALL; Wheatley Close to Deal, but Gragg Out | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/white-house-lowers-estimate-of-budget-deficit-for-current-year.html | White House Lowers Estimate of Budget Deficit for Current Year | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/l-we-re-creating-jobs-in-the-third-world-aid-s-role-890595.html | We're Creating Jobs In the Third World; A.I.D.'s Role | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/panel-votes-to-reject-packwood-hearings.html | Panel Votes to Reject Packwood Hearings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/laurindo-almeida-guitarist-77-mixed-pop-and-jazz.html | Laurindo Almeida, Guitarist, 77; Mixed Pop and Jazz | False | By Peter Watrous | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-briefs-british-airports-profit.html | International Briefs; British Airports Profit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/ibm-chief-concedes-os-2-has-lost-desktop-war.html | I.B.M. Chief Concedes OS/2 Has Lost Desktop War | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/tyson-foods-inc-tysnannm-reports-earnings-for-3d-qtr-to-jul-1.html | Tyson Foods Inc. (TYSNA,NNM) reports earnings for 3d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/sports-people-track-and-field-iaaf-president-under-fire.html | SPORTS PEOPLE: TRACK AND FIELD; I.A.A.F. President Under Fire | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/IHT-frances-parliament-makes-referendums-weapon-of-choice.html | France's Parliament Makes Referendums Weapon of Choice | False | By Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-faa-to-defend-routing-plan.html | NEW JERSEY DAILY BRIEFING; F.A.A. to Defend Routing Plan | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-briefs-coles-myer-ge-pact.html | International Briefs; Coles Myer-G.E. Pact | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/atlanta-summons-stars-for-cultural-olympiad.html | Atlanta Summons Stars For Cultural Olympiad | False | By Jerry Schwartz | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/baseball-meanwhile-on-the-field-mets-win-with-pulsipher.html | BASEBALL; Meanwhile, on the Field, Mets Win With Pulsipher | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-briefs-lannet-deal-advances.html | International Briefs; Lannet Deal Advances | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/as-dole-counts-calories-gramm-weighs-in.html | As Dole Counts Calories, Gramm Weighs In | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/milgray-electronics-inc-mgry-nnm-reports-earnings-for-3d-qtr-to-jul-2.html | Milgray Electronics Inc. (MGRY,NNM) reports earnings for 3d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/style/review-fashion-hear-this-you-suits-shape-up.html | REVIEW/FASHION; Hear This, You Suits: Shape Up! | False | By Amy M. Spindler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/performance-food-group-pfgmnm-reports-earnings-for-2d-qtr-to-jul-1.html | Performance Food Group (PFGC,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/world/conflict-balkans-diplomacy-croats-widen-threat-rebel-serbs-diplomats-seem.html | CONFLICT IN THE BALKANS: THE DIPLOMACY; Croats Widen Threat to Rebel Serbs, and Diplomats Seem to Acquiesce | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/chess-832895.html | Chess | False | By Robert Byrne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/IHT-secretly-brokered-agreement-aims-to-create-entertainment-colossus-disney.html | Secretly Brokered Agreement Aims To Create Entertainment Colossus : Disney to Buy ABC In $19 Billion Deal | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/books/books-of-the-times-the-commodified-blonde-or-marilyn-as-text.html | BOOKS OF THE TIMES; The Commodified Blonde, or, Marilyn as Text | False | By Michiko Kakutani | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/senate-panel-will-release-documents-on-packwood.html | Senate Panel Will Release Documents on Packwood | False | By Katharine Q. Seelye | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/state-bottleneck-delays-heat-wave-aid.html | State Bottleneck Delays Heat-Wave Aid | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/movies/playing-then-living-the-role-of-a-director.html | Playing, Then Living, the Role of a Director | False | By Dinitia Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/basketball-young-man-goes-west-to-prosper-in-class.html | BASKETBALL; Young Man Goes West to Prosper in Class | False | By Tom Friend | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/maderas-y-sinteticos-mysn-reports-earnings-for-2d-qtr-to-jun-30.html | Maderas y Sinteticos (MYS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/los-angeles-journal-a-teen-ager-s-violent-death-raises-tensions-with-the-police.html | Los Angeles Journal; A Teen-Ager's Violent Death Raises Tensions With the Police | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/style/IHT-what-theyre-reading.html | What They're Reading | False | By John Brunton, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/IHT-priest-arrested-over-rwanda-killings.html | Priest Arrested Over Rwanda Killings | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/officer-is-accused-of-pulling-gun-on-youths.html | Officer Is Accused of Pulling Gun on Youths | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/blair-corp-bla-reports-earnings-for-2d-qtr-to-jun-30.html | Blair Corp (BLA) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/company-news-a-glitch-in-teller-machines-at-chemical.html | COMPANY NEWS; A GLITCH IN TELLER MACHINES AT CHEMICAL | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/world/beijing-sees-us-moves-as-plot-to-thwart-china.html | Beijing Sees U.S. Moves As Plot to Thwart China | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/new-jersey-daily-briefing-a-guilty-plea-in-murder-spree.html | NEW JERSEY DAILY BRIEFING; A Guilty Plea in Murder Spree | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/science/peripherals-help-for-picturing-pictures-on-screen.html | PERIPHERALS; Help for Picturing Pictures on Screen | False | By L. R. Shannon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/when-typical-teen-agers-are-awesome-elders-super-supy-girls-are-those-who-pass.html | When Typical Teen-Agers Are Awesome Elders; Super Supy Girls Are Those Who Pass the Traditions Down to the Younger Ones | False | By Emily M. Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/sports-of-the-times-the-third-life-of-dick-schultz.html | Sports of The Times; The Third Life of Dick Schultz | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/block-grants-will-worsen-poverty.html | Block Grants Will Worsen Poverty | False | By Fred Kammer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/obituaries/verner-e-suomi-79-pioneer-in-weather-forecasting-dies.html | Verner E. Suomi, 79, Pioneer in Weather Forecasting, Dies | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/science/personal-computers-personal-computers-what-is-windows-95-really-like.html | PERSONAL COMPUTERS; Personal Computers: What Is Windows 95 Really Like? | False | By Stephen Manes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/judge-approves-850-million-settlement-in-case-of-plastic-pipe.html | Judge Approves $850 Million Settlement in Case of Plastic Pipe | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/baseball-saberhagen-dealt-no-surprise-to-rockies-surprise.html | BASEBALL; Saberhagen Dealt (No Surprise) to Rockies (Surprise) | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/media-business-advisers-assembling-blockbuster-pact-minimum-professional-wage.html | THE MEDIA BUSINESS: THE ADVISERS; Assembling a Blockbuster Pact At Minimum Professional Wage | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/sierra-health-services-inc-sien-reports-earnings-for-2d-qtr-to-jun-30.html | Sierra Health Services Inc. (SIE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/tencor-instruments-tncrnnm-reports-earnings-for-qtr-to-jun-30.html | Tencor Instruments (TNCR,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/style/by-design-not-just-for-cleaning-house.html | By Design; Not Just for Cleaning House | False | By Anne-Marie Schiro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/squaring-off-on-welfare.html | Squaring Off on Welfare | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/style/chronicle-898095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/world/conflict-balkans-sarajevo-investigation-concludes-bosnian-government-snipers.html | CONFLICT IN THE BALKANS: IN SARAJEVO; Investigation Concludes Bosnian Government Snipers Shot at Civilians | False | By Mike O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/apple-south-apsonnm-reports-earnings-for-2d-qtr-to-jul-2.html | Apple South (APSO,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/key-rates-710095.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-the-reaction-disney-move-seen-clearing-regulators.html | THE MEDIA BUSINESS: THE REACTION; Disney Move Seen Clearing Regulators | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-westinghouse-bid-on-cbs-appears-near.html | THE MEDIA BUSINESS; Westinghouse Bid on CBS Appears Near | False | By Judith H. Dobrzynski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/tower-automotive-inc-twernnm-reports-earnings-for-2d-qtr-to-jun-30.html | Tower Automotive Inc. (TWER,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/style/chronicle-899995.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/observer-don-t-look-back.html | Observer; Don't Look Back | False | By Russell Baker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/style/patterns-722495.html | Patterns | False | By Constance C. R. White | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/international-briefs-abbey-national-s-net-up-14-for-six-months.html | International Briefs; Abbey National's Net Up 14% for Six Months | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/science/treaty-partners-study-fate-of-birds-at-polluted-mexican-lake.html | Treaty Partners Study Fate of Birds at Polluted Mexican Lake | False | By Anthony Depalma | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/opinion/1-ireland-s-real-issue-597395.html | Ireland's Real Issue | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/nalco-chemical-co-nlcn-reports-earnings-for-2d-qtr-to-jun-30.html | Nalco Chemical Co.(NLC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/arts/wnew-gambles-on-elite-rock-hybrid.html | WNEW Gambles on Elite Rock Hybrid | False | By Joshua Mills | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/the-media-business-advertising-addenda-the-new-agencies-of-three-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The New Agencies Of Three Companies | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/business/blair-corp.html | Blair Corp. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/sports/transactions-516795.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/us/excerpts-from-dole-and-clinton-speeches-on-redoing-welfare.html | Excerpts From Dole and Clinton Speeches on Redoing Welfare | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/nyregion/rivals-switch-places-at-life-master-pairs.html | Rivals Switch Places At Life Master Pairs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-01 | 1995-08-01 | https://www.nytimes.com/1995/08/01/world/israel-evicts-settlers-from-west-bank-camp.html | Israel Evicts Settlers From West Bank Camp | False | By Joel Greenberg | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/entergy-corp-etrn-reports-earnings-for-2d-qtr-to-jun-30.html | Entergy Corp.(ETR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/l-arts-endowment-grant-changed-my-life-039595.html | Arts Endowment Grant Changed My Life | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/l-keeping-wages-down-043395.html | Keeping Wages Down | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/l-aristide-appreciated-carter-s-aid-in-haiti-038795.html | Aristide Appreciated Carter's Aid in Haiti | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/results-plus-267395.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/style/chronicle-264995.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/sports-people-baseball-players-banned-in-fan-attack.html | SPORTS PEOPLE; BASEBALL; Players Banned in Fan Attack | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/business-digest-190695.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/company-news-american-express-gets-delta-frequent-flier-card.html | COMPANY NEWS; AMERICAN EXPRESS GETS DELTA FREQUENT-FLIER CARD | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/company-reports-cigna-corp-cln.html | COMPANY REPORTS; CIGNA CORP. (CI,N) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/l-violence-act-safeguards-women-034495.html | Violence Act Safeguards Women | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/the-packwood-papers-not-enough.html | The Packwood Papers: Not Enough | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/IHT-a-moral-difference-letters-to-the-editor.html | A Moral Difference : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/finance-briefs-950895.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/teen-ager-accused-of-killing-8-month-old-cousin-in-queens.html | Teen-Ager Accused of Killing 8-Month-Old Cousin in Queens | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/burlington-industries-burn-reports-earnings-for-3d-qtr-to-jul-1.html | Burlington Industries (BUR,N) reports earnings for 3d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/caremark-international-inc-ckn-reports-earnings-for-2d-qtr-to-jun-30.html | Caremark International Inc. (CK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/study-cites-adult-males-for-most-teen-age-births.html | Study Cites Adult Males for Most Teen-Age Births | False | By Jennifer Steinhauer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/IHT-a-testing-time-for-the-boys.html | A Testing Time for the Boys | False | By Rob Hughes, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/sylvia-weinberger-89-built-thriving-business-on-chopped-liver.html | Sylvia Weinberger, 89; Built Thriving Business on Chopped Liver | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/hurricane-crosses-wary-florida-coast.html | Hurricane Crosses Wary Florida Coast | False | By Mireya Navarro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/international-briefs-bmw-reports-gain-in-six-month-earnings.html | International Briefs; BMW Reports Gain In Six-Month Earnings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/pattern-emerges-in-bomber-s-tract.html | PATTERN EMERGES IN BOMBER'S TRACT | False | By Martin Gottlieb | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/killer-being-held-for-court-date-escapes-in-downtown-brooklyn.html | Killer Being Held for Court Date Escapes in Downtown Brooklyn | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/old-list-of-klan-members-recalls-racist-past-in-an-indiana-city.html | Old List of Klan Members Recalls Racist Past in an Indiana City | False | By Dirk Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/food-notes-141395.html | Food Notes | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/movies/film-review-blurred-definitions-of-art-and-consent.html | FILM REVIEW; Blurred Definitions of Art and Consent | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/style/from-grill-to-salad-in-a-snap.html | From Grill To Salad, In a Snap | False | By John Willoughby And Chris Schlesinger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/aon-corp-aocn-reports-earnings-for-2d-qtr-to-jun-30.html | Aon Corp. (AOC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/an-end-to-hearings-none-to-hateful-foxes.html | An End to Hearings, None to Hateful Foxes | False | By Francis X. Clines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/coventry-corp-cvtymm-reports-earnings-for-2d-qtr-to-jun-30.html | Coventry Corp.(CVTY,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/cbs-accepts-bid-by-westinghouse-5-4-billion-deal.html | CBS ACCEPTS BID BY WESTINGHOUSE; $5.4 BILLION DEAL | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/a-monorail-for-kennedy-is-granted-key-approval.html | A Monorail For Kennedy Is Granted Key Approval | False | By Clifford J. Levy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/excerpts-from-president-s-news-conference-at-white-house.html | Excerpts from President's News Conference at White House | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/grand-opening-in-texas-the-first-edison-school.html | Grand Opening in Texas: The First Edison School | False | By Sam Howe Verhovek | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/congressional-memo-gop-medicare-effort-avoids-deadly-detail.html | Congressional Memo; G.O.P. Medicare Effort Avoids Deadly Detail | False | By Robin Toner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/on-the-street-with-john-hockenberry-life-in-an-everyday-war-zone.html | ON THE STREET WITH: John Hockenberry; Life in an Everyday War Zone | False | By Julie Salamon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/paul-h-douglas-37-an-aids-researcher.html | Paul H. Douglas, 37, An AIDS Researcher | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/greenfield-industries-gfiinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Greenfield Industries (GFII,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/house-gop-s-split-to-delay-bank-bills.html | House G.O.P.'s Split to Delay Bank Bills | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/homeless-ex-convict-held-in-upper-east-side-slaying.html | Homeless Ex-Convict Held In Upper East Side Slaying | False | By Ronald Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/boston-chicken-inc-bostnnm-reports-earnings-for-2d-qtr-to-jul-9.html | Boston Chicken Inc. (BOST,NNM) reports earnings for 2d qtr to Jul 9 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/IHT-united-at-last-the-german-economy-now-must-be-reformed.html | United at Last, the German Economy Now Must Be Reformed | False | By Kurt Kasch, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/sports-people-baseball-maddock-faces-arrest-warrant.html | SPORTS PEOPLE: BASEBALL; Madlock Faces Arrest Warrant | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/mayor-gives-final-approval-for-east-harlem-supermarket.html | Mayor Gives Final Approval For East Harlem Supermarket | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/IHT-westinghouse-bids-for-role-in-the-remake-cbs-deal-advances-tvs-global-reach.html | Westinghouse Bids for Role In the Remake : CBS Deal Advances TV's Global Reach | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/lynch-corp-lgla-reports-earnings-for-2d-qtr-to-jun-30.html | Lynch Corp.(LGL,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-advertising-addenda-ohio-agency-wins-a-slice-of-domino-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ohio Agency Wins A Slice of Domino's | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/metropolitan-diary-175895.html | Metropolitan Diary | False | By Ron Alexander | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/expeditors-international-washington-on-expdnnm-reports-earnings-for-2d-qtr-jun-30.html | Expeditors International of Washington Inc.(EXPD,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/c-corrections-265795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/reclaiming-a-lost-zone-one-man-drive-helps-tenants-battle-drugs.html | Reclaiming A Lost Zone; One-Man Drive Helps Tenants Battle Drugs | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/IHT-networks-are-no-longer-the-dinosaurs-cbs-deal-advances-tvs-global-reach.html | Networks Are No Longer the 'Dinosaurs' : CBS Deal Advances TV's Global Reach | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-new-york-stock-exchange-reports-earnings-for-2d-qtr-to-jun-30.html | The New York Stock Exchange reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-market-place-broadcast-networks-come-back-strong-capital-cities.html | THE MEDIA BUSINESS: MARKET PLACE -- Broadcast Networks Come Back Strong; Capital Cities and CBS Have Happy Investors | False | By Floyd Norris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-enough-frivolity-official-says.html | NEW JERSEY DAILY BRIEFING; Enough Frivolity, Official Says | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/pro-football-moore-is-offering-the-jets-crowd-control.html | PRO FOOTBALL; Moore Is Offering the Jets Crowd Control | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/sports-of-the-times-old-phrase-in-the-bronx-catch-boston.html | Sports of The Times; Old Phrase In the Bronx Catch Boston | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/no-headline-259795.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/insilco-corp-inslnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Insilco Corp.(INSL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/IHT-1895powerless-prince-in-our-pages-100-75-and-50-years-ago.html | 1895:Powerless Prince : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/IHT-chinas-military-disciplined-but-more-influential.html | China's Military : Disciplined but More Influential | False | By Ellis Joffe, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/the-media-business-the-seller-tisch-s-legacy-healthy-profit-ailing-network.html | THE MEDIA BUSINESS: THE SELLER; Tisch's Legacy: Healthy Profit, Ailing Network | False | By Judith H. Dobrzynski and Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/IHT-1920sinn-fein-in-our-pages-100-75-and-50-years-ago.html | 1920:Sinn Fein : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/sports-people-tennis-man-accused-of-threatening-becker-and-manager-arrested.html | SPORTS PEOPLE: TENNIS; Man Accused of Threatening Becker and Manager Arrested | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/international-technology-corp-itxn-reports-earnings-for-1st-qtr-to-jun-30.html | International Technology Corp. (ITX,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/us-vehicle-sales-edged-lower-in-july.html | U.S. Vehicle Sales Edged Lower in July | False | By James Bennet | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-workers-burned-in-yacht-fire.html | NEW JERSEY DAILY BRIEFING; Workers Burned in Yacht Fire | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/golden-poultry-co-chiknnm-reports-earnings-for-qtr-to-jul-1.html | Golden Poultry Co. (CHIK,NNM) reports earnings for Qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/bear-stearns-cos-bscn-reports-earnings-for-qtr-to-jun-30.html | Bear Stearns Cos. (BSC,N) reports earnings for Qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/m-i-schottenstein-homes-inc-mhon-reports-earnings-for-2d-qtr-to-jun-30.html | M/I Schottenstein Homes Inc. (MHO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/inside-289995.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/metro-digest-165595.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/defendant-in-terror-trial-denies-seeking-bomb-parts.html | Defendant in Terror Trial Denies Seeking Bomb Parts | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-advertising-ftc-accuses-car-dealers-conspiring-restrain-trade.html | THE MEDIA BUSINESS; ADVERTISING; The F.T.C. accuses car dealers of conspiring to restrain trade. | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/in-performance-pop-276295.html | IN PERFORMANCE: POP | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-nbc-fields-calls-from-suitors.html | THE MEDIA BUSINESS; NBC Fields Calls From Suitors | False | By Bill Carter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/world/christopher-and-chinese-official-fail-to-settle-differences.html | Christopher and Chinese Official Fail to Settle Differences | False | By David E. Sanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/style/at-the-nations-table-san-francisco.html | At the Nation's Table; San Francisco | False | By Perry Garfinkel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/company-briefs-258495.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/cancer-from-mantle-s-liver-spreads-to-right-lung.html | Cancer From Mantle's Liver Spreads to Right Lung | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/international-briefs-regulators-question-lufthansa-sas-link.html | International Briefs; Regulators Question Lufthansa-S.A.S. Link | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/books/books-of-the-times-now-china-has-its-soaps-and-celebrity-authors.html | BOOKS OF THE TIMES; Now China Has Its Soaps and Celebrity Authors | False | By Richard Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/transactions-770095.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-mets-erase-last-traces-of-harazin-s-grand-plan.html | BASEBALL; Mets Erase Last Traces Of Harazin's Grand Plan | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/paranoia-on-main-street.html | Paranoia on Main Street | False | By Rosellen Brown | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/theater/the-new-globe-picks-a-puckish-director.html | The New Globe Picks a Puckish Director | False | By John Darnton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/the-billion-dollar-lemon.html | The Billion-Dollar Lemon | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-the-adviser-ex-treasury-deputy-back-on-merger-scene.html | THE MEDIA BUSINESS THE ADVISER; Ex-Treasury Deputy Back on Merger Scene | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/sports-people-football-schoolboy-star-pleads-guilty.html | SPORTS PEOPLE: FOOTBALL; Schoolboy Star Pleads Guilty | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-major-leagues-to-fill-new-post-president.html | BASEBALL; Major Leagues to Fill New Post: President | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/plain-and-simple-seasonal-flavors-to-top-polenta.html | PLAIN AND SIMPLE; Seasonal Flavors To Top Polenta | False | By Marian Burros | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/excerpts-from-manuscript-linked-to-suspect-in-17-year-series-of-bombings.html | Excerpts From Manuscript Linked to Suspect in 17-Year Series of Bombings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/governors-seek-formula-for-medicaid.html | Governors Seek Formula for Medicaid | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/pro-football-this-role-isn-t-suited-for-just-any-giant.html | PRO FOOTBALL; This Role Isn't Suited for Just Any Giant | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/company-reports-digital-equipment-posts-profit.html | COMPANY REPORTS; Digital Equipment Posts Profit | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/theater/in-performance-theater-117095.html | IN PERFORMANCE: THEATER | False | By D. J. R. Bruckner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/brooklyn-conservatory-names-new-president.html | Brooklyn Conservatory Names New President | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-regulation-2-takeovers-help-shift-focus-house-deregulation-debate.html | THE MEDIA BUSINESS THE REGULATION; 2 Takeovers Help Shift Focus in House Deregulation Debate | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/joan-l-hafey-advertising-executive-67.html | Joan L. Hafey; Advertising Executive, 67 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/business-travel-for-an-extra-20-a-night-westin-hotels-will-rent-a.html | Business Travel; For an extra $20 a night, Westin Hotels will rent a room that can double as an office. | False | By Paul Burnham Finney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/foster-s-papers-what-executive-privilege.html | Foster's Papers: What Executive Privilege? | False | By Lester Brickman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-army-officer-tells-of-assault.html | NEW JERSEY DAILY BRIEFING; Army Officer Tells of Assault | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/IHT-vips-aplenty-but-the-sultan-steals-the-spotlight.html | VIPs Aplenty, but the Sultan Steals the Spotlight | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/IHT-travel-update-trips-to-paris-airports-will-take-more-time.html | Travel Update : Trips to Paris Airports Will Take More Time | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/company-news-time-warner-official-moves-to-century-21-job.html | COMPANY NEWS; TIME WARNER OFFICIAL MOVES TO CENTURY 21 JOB | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/timothy-mawson-a-bookseller-54.html | Timothy Mawson, A Bookseller, 54 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/continental-can-co-cann-reports-earnings-for-2d-qtr-to-jun-30.html | Continental Can Co.(CAN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/in-performance-jazz-277095.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/world/house-like-senate-votes-to-halt-bosnia-embargo.html | House, Like Senate, Votes To Halt Bosnia Embargo | False | By Elaine Sciolino | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/emerson-electric-co-emm-reports-earnings-for-3d-qtr-to-jun-30.html | Emerson Electric Co.(EMR,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/IHT-vips-aplenty-but-the-sultan-steals-the-spotlight-folo-93310869333.html | VIPs Aplenty, but the Sultan Steals the Spotlight (folo) | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-inquiry-in-killing-by-the-police.html | NEW JERSEY DAILY BRIEFING; Inquiry in Killing by the Police | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/theater/ad-official-to-head-the-theater-league.html | Ad Official to Head The Theater League | False | By Peter Marks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/dreyer-s-grand-ice-cream-inc-dryrnm-reports-earnings-for-2d-qtr-to-jul-1.html | Dreyer's Grand Ice Cream Inc. (DRYR,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/music-review-mcferrin-leads-the-philharmonic.html | MUSIC REVIEW; McFerrin Leads the Philharmonic | False | By Anthony Tommasini | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/l-how-new-york-republicans-can-be-heard-041795.html | How New York Republicans Can Be Heard | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/thiokol-corp-tkcn-reports-earnings-for-qtr-to-jun-30.html | Thiokol Corp.(TKC,N) reports earnings for Qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/clinton-lashes-out-at-congress-citing-pollution-and-guns.html | Clinton Lashes Out At Congress, Citing Pollution and Guns | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/5-suspected-in-bias-prank-thank-core.html | 5 Suspected In Bias Prank Thank CORE | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/dance-review-bold-moves-for-lithe-automatons.html | DANCE REVIEW; Bold Moves For Lithe Automatons | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/the-heroes-of-the-heat-bothered-by-the-hot.html | The Heroes Of the Heat, Bothered By the Hot | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/world/house-rejects-embargo.html | House Rejects Embargo | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/IHT-vips-aplenty-but-the-sultan-steals-the-spotlight-folo.html | VIPs Aplenty, but the Sultan Steals the Spotlight (folo) | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-advertising-addenda-latest-kodak-search-is-narrowed-to-two.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Latest Kodak Search Is Narrowed to Two | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/man-recalls-sudden-drop-on-coney-island-ride-that-hurt-13.html | Man Recalls Sudden Drop on Coney Island Ride That Hurt 13 | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/ideal-vision-helped-create-edison-school.html | Ideal Vision Helped Create Edison School | False | By Sarah Kershaw | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/trekkie-parsons-93-artist-in-bloomsbury-group.html | Trekkie Parsons, 93, Artist in Bloomsbury Group | False | By Eric Pace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/canray-fontenot-72-a-singer-and-violinist-in-creole-style.html | Canray Fontenot, 72, a Singer And Violinist in Creole Style | False | By Peter Watrous | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/arts/in-performance-jazz-278995.html | IN PERFORMANCE: JAZZ | False | By Peter Watrous | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/interim-services-inc-intmnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Interim Services Inc. (INTM,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/news-summary-167195.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-yankees-wear-their-rally-caps-to-beat-brewers.html | BASEBALL; Yankees Wear Their Rally Caps To Beat Brewers | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/IHT-taiwan-policy-letters-to-the-editor.html | Taiwan Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/c-corrections-266595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/l-nigeria-enjoys-peace-of-the-graveyard-042595.html | Nigeria Enjoys Of The Graveyard | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/l-singapore-s-no-site-for-free-debate-037995.html | Singapore's No Site For Free Debate | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/world/allies-extending-shield-to-protect-all-bosnia-havens.html | ALLIES EXTENDING SHIELD TO PROTECT ALL BOSNIA HAVENS | False | By Craig R. Whitney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/markel-corp-maklnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Markel Corp.(MAKL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/style/chronicle-263095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/IHT-useful-talks-fail-to-close-the-uschina-rift.html | 'Useful' Talks Fail to Close the U.S.-China Rift | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/harris-chemical-north-america-inc-reports-earnings-for-1st-qtr-to-jun-24.html | Harris Chemical North America Inc. reports earnings for 1st qtr to Jun 24 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/charter-medical-cmda-reports-earnings-for-3d-qtr-to-jun-30.html | Charter Medical (CMD,A) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/personal-health-with-more-help-available-for-impotence-few-men-seek-it.html | Personal Health; With more help available for impotence, few men seek it. | False | By Jane E. Brody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-business-broadcast-networks-come-back-strong-old-medium-holds-new.html | THE MEDIA BUSINESS: THE BUSINESS -- Broadcast Networks Come Back Strong; An Old Medium Holds New Luster for Buyers | False | By Bill Carter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/st-peter-s-names-basketball-coach.html | St. Peter's Names Basketball Coach | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/general-mills-prices-rise.html | General Mills Prices Rise | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/IHT-danger-in-asia-letters-to-the-editor.html | Danger in Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/mbia-inc-mbin-reports-earnings-for-2d-qtr-to-jun-30.html | MBIA Inc.(MBI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/international-briefs-natwest-net-up-13.7-in-first-half-of-year.html | International Briefs; NatWest Net Up 13.7% In First Half of Year | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/wine-talk-149995.html | Wine Talk | False | By Frank J. Prial | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/sushi-101-learning-a-culinary-art-at-a-master-s-hand.html | Sushi 101: Learning a Culinary Art at a Master's Hand | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-schourek-gets-revenge-against-mets-and-green.html | BASEBALL; Schourek Gets Revenge Against Mets and Green | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-countdown-for-strawberry.html | BASEBALL; Countdown for Strawberry | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-a-shipping-executive-is-indicted.html | NEW JERSEY DAILY BRIEFING; A Shipping Executive Is Indicted | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/international-briefs-itochu-deal-in-china.html | International Briefs; Itochu Deal in China | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/fewer-transfusions-urged-for-sickle-cell-patients.html | Fewer Transfusions Urged for Sickle Cell Patients | False | By Warren E. Leary | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/key-rates-003495.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/world/israel-moves-toward-taking-hamas-figure-from-us-custody.html | Israel Moves Toward Taking Hamas Figure From U.S. Custody | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/ab-hawes-88-washington-lawyer.html | A.B. Hawes, 88, Washington Lawyer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/baseball-bonilla-s-smile-stretches-all-the-way-to-baltimore.html | BASEBALL; Bonilla's Smile Stretches All the Way to Baltimore | False | By Claire Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/howard-bruenn-90-roosevelt-s-doctor-in-last-year-of-life.html | Howard Bruenn, 90, Roosevelt's Doctor In Last Year of Life | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/IHT-dont-punish-turkey-letters-to-the-editor.html | Don't Punish Turkey : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/philip-morris-denies-charge-by-lawmaker.html | Philip Morris Denies Charge By Lawmaker | False | By Philip J. Hilts | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/a-lobster-in-every-port.html | A Lobster in Every Port | False | By Bryan Miller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/at-the-nation-s-table-dewey-beach-del.html | At the Nation's Table; Dewey Beach, Del. | False | By Jennifer Weitzman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/international-business-bank-of-japan-rescues-troubled-cosmo-credit-union.html | INTERNATIONAL BUSINESS; Bank of Japan Rescues Troubled Cosmo Credit Union | False | By Sheryl Wudunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/tobacco-analysts-files-subpoenaed-in-suit.html | Tobacco Analysts' Files Subpoenaed in Suit | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/world/bethlehem-journal-the-old-mayor-s-new-lament-christian-exodus.html | Bethlehem Journal; The Old Mayor's New Lament: Christian Exodus | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/IHT-1945record-bombing-in-our-pages100-75-and-50-years-ago.html | 1945:Record Bombing : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/agency-fails-children-says-suffolk-panel.html | Agency Fails Children, Says Suffolk Panel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/cadmus-communication-cdmsnnm-reports-earnings-for-qtr-to-jun-30.html | Cadmus Communication (CDMS,NNM) reports earnings for Qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/world/clinton-seeking-clemency-for-40-nigerians.html | Clinton Seeking Clemency for 40 Nigerians | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/review-ordered-on-handling-by-police-of-highway-crashes.html | Review Ordered on Handling By Police of Highway Crashes | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/flagstar-cos-flstnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Flagstar Cos. (FLST,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/moving-to-different-country-alters-risk-of-breast-cancer.html | Moving to Different Country Alters Risk of Breast Cancer | False | By Natalie Angier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/questions-are-raised-on-mantle-transplant.html | Questions Are Raised On Mantle Transplant | False | By Jane E. Brody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/waco-on-line-a-backward-look.html | Waco on Line: A Backward Look | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/two-sides-clash-over-videotapes-showing-simpson-as-sportscaster-wearing-gloves.html | Two Sides Clash Over Videotapes Showing Simpson, as Sportscaster, Wearing Gloves | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/books/book-notes-107395.html | Book Notes | False | By Mary B. W. Tabor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/world/plunging-life-expectancy-puzzles-russia.html | Plunging Life Expectancy Puzzles Russia | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/style/chronicle-174495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/journal-beverly-russell-s-prayers.html | Journal; Beverly Russell's Prayers | False | By Frank Rich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/a-wedding-divides-a-church-and-a-minister-loses-his-job.html | A Wedding Divides a Church, And a Minister Loses His Job | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-the-technology-steady-gains-by-new-media-pose-a-threat.html | THE MEDIA BUSINESS: THE TECHNOLOGY; Steady Gains By New Media Pose a Threat | False | By Steve Lohr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/real-estate-downtown-los-angeles-former-department-store-will-have-new-life.html | Real Estate; In downtown Los Angeles, a former department store will have new life as state offices. | False | By Morris Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/bmc-west-corp-bmcwnnm-reports-earnings-for-2d-qtr-to-jun-30.html | BMC West Corp. (BMCW,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/media-business-radio-market-merger-not-expected-end-sharp-new-york-rivalry.html | THE MEDIA BUSINESS THE RADIO MARKET; Merger Not Expected to End A Sharp New York Rivalry | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/labor-group-chooses-aide-to-kirkland.html | Labor Group Chooses Aide To Kirkland | False | By Louis Uchitelle | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/sports/sports-business-big-network-deals-may-force-rethinking-of-tv-programming.html | SPORTS BUSINESS; Big Network Deals May Force Rethinking Of TV Programming | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/style/you-may-be-thirstier-than-you-feel.html | You May Be Thirstier Than You Feel | False | By Karen Baar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/worldbusiness/IHT-german-money-magnet.html | German Money Magnet? | False | By Brandon Mitchener, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/unyielding-reno-ends-hearings-defending-her-waco-decisions.html | Unyielding Reno Ends Hearings Defending Her Waco Decisions | False | By David Johnston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/officer-sentenced-in-a-fatal-shooting.html | Officer Sentenced In a Fatal Shooting | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/company-news-dickstein-group-withdraws-its-bid-for-marietta.html | COMPANY NEWS; DICKSTEIN GROUP WITHDRAWS ITS BID FOR MARIETTA | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/argosy-gaming-co-argymm-reports-earnings-for-2d-qtr-to-jun-30.html | Argosy Gaming Co. (ARGY,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/vincent-foster-s-secretary-says-index-of-clinton-data-vanished.html | Vincent Foster's Secretary Says Index of Clinton Data Vanished | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/media-mergers.html | Media Mergers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/stock-prices-in-retreat-with-dow-dropping-8.10.html | Stock Prices in Retreat, With Dow Dropping 8.10 | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/elscint-ltd-eltn-reports-earnings-for-2d-qtr-to-jun-30.html | Elscint Ltd (ELT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/the-media-business-a-bad-day-at-black-rock.html | THE MEDIA BUSINESS; A Bad Day At Black Rock | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/rethinking-the-handling-of-mild-concussions.html | Rethinking the Handling of Mild Concussions | False | By Sandra Blakeslee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/IHT-vips-aplenty-but-the-sultan-steals-the-spotlight-folo-93009240135.html | VIPs Aplenty, but the Sultan Steals the Spotlight (folo) | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/credit-markets-signs-of-economic-strength-send-treasury-prices-down.html | CREDIT MARKETS; Signs of Economic Strength Send Treasury Prices Down | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/us/new-waste-dump-standard-is-recommended-in-report.html | New Waste-Dump Standard Is Recommended in Report | False | By Matthew L. Wald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/l-our-prisons-and-china-s-040995.html | Our Prisons and China's | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-ex-mayor-charged-in-dog-death.html | NEW JERSEY DAILY BRIEFING; Ex-Mayor Charged in Dog Death | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/style/at-the-nations-table-warren-nj.html | At the Nation's Table; Warren, N.J. | False | By Mary Ann Castronovo Fusco | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/obituaries/thomas-e-morgan-dies-at-88-was-congressman-for-32-years.html | Thomas E. Morgan Dies at 88; Was Congressman for 32 Years | False | By David Binder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/deutsche-bank-picks-chief-for-a-us-unit.html | Deutsche Bank Picks Chief for a U.S. Unit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/monday-s-speed-demon-is-tuesday-s-law-abider.html | Monday's Speed Demon Is Tuesday's Law Abider | False | By Raymond Hernandez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/new-jersey-daily-briefing-molester-held-in-1974-murder.html | NEW JERSEY DAILY BRIEFING; Molester Held in 1974 Murder | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/garden/a-man-s-just-a-man-but-a-good-cigar-is-a-smoke.html | A Man's Just a Man, but a Good Cigar Is a Smoke | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/nyregion/in-hartford-the-courant-is-cutting-staff.html | In Hartford, The Courant Is Cutting Staff | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/international-business-us-not-embracing-call-for-a-shift-on-japan.html | INTERNATIONAL BUSINESS; U.S. Not Embracing Call for a Shift on Japan | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/style/IHT-musical-excursions-in-montpellier.html | Musical Excursions in Montpellier | False | By David Stevens, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/business/adams-resources-energy-inc-aea-reports-earnings-for-2d-qtr-to-jun-30.html | Adams Resources & Energy Inc. (AE,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-02 | 1995-08-02 | https://www.nytimes.com/1995/08/02/opinion/misguided-attack-on-family-planning.html | Misguided Attack on Family Planning | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-business-dollar-surges-as-us-and-japan-act-jointly-in-markets.html | INTERNATIONAL BUSINESS; Dollar Surges as U.S. and Japan Act Jointly in Markets | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/pacificorp-ppwn-reports-earnings-for-2d-qtr-to-jun-30.html | Pacificorp (PPW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/auto-racing-driven-toward-the-bright-lights.html | AUTO RACING; Driven Toward the Bright Lights | False | By Joseph Siano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/cobra-industries-coin-reports-earnings-for-2d-qtr-to-jun-30.html | Cobra Industries (COI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/masco-corp-masn-reports-earnings-for-2d-qtr-to-jun-30.html | Masco Corp.(MAS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-news-morrison-knudsen-reorganizes-to-cut-costs.html | COMPANY NEWS; MORRISON KNUDSEN REORGANIZES TO CUT COSTS | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/southland-corp-slcmnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Southland Corp.(SLCM,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/state-mutual-conversion-set.html | State Mutual Conversion Set | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/selective-insurance-group-siginnm-reports-earnings-for-2d-qtr-to-jun-30.html | Selective Insurance Group (SIGI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/carr-gottstein-foods-cgfn-reports-earnings-for-2d-qtr-to-jul-2.html | Carr-Gottstein Foods (CGF,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/sysco-corp-syy-n-reports-earnings-for-4th-qtr-to-jul-1.html | Sysco Corp.(SYY,N) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/wynn-s-international-inc-wnn-reports-earnings-for-2d-qtr-to-jun-30.html | Wynn's International Inc. (WN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/1-older-drivers-and-accidents-292095.html | Older Drivers and Accidents | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-of-the-times-pair-of-aces-has-become-a-hot-hand.html | Sports of The Times; Pair of Aces Has Become a Hot Hand | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-people-colleges-st-john-s-names-manetta.html | SPORTS PEOPLE: COLLEGES; St. John's Names Manetta | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/bail-out-becky-first-and-so-is-class-kris.html | Bail Out Becky First, And So Is Class Kris | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/bernard-lustig-biochemist-92.html | Bernard Lustig, Biochemist, 92 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/echo-bay-mines-ltd-ecoa-reports-earnings-for-2d-qtr-to-jun-30.html | Echo Bay Mines Ltd.(ECO,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/executive-changes-983095.html | Executive Changes | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/media-business-cbs-talk-show-rumors-swirl-possible-new-offers-even-if-they-defy.html | THE MEDIA BUSINESS: CBS, the Talk Show; Rumors Swirl on Possible New Offers, Even if They Defy Investment Logic | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/IHT-1920hats-off-in-our-pages100-75-and-50-years-ago.html | 1920:Hats Off?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/ferro-corp-foen-reports-earnings-for-2d-qtr-to-jun-30.html | Ferro Corp.(FOE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/c-corrections-245895.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/metro-digest-533895.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-people-hockey-bruins-trade-for-stevens.html | SPORTS PEOPLE: HOCKEY; Bruins Trade for Stevens | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/pennzoil-co-pzln-reports-earnings-for-2d-qtr-to-jun-30.html | Pennzoil Co.(PZL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/bridge-870195.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/theratx-inc-thtxnnm-reports-earnings-for-2d-qtr-to-jun-30.html | TheraTx Inc.(THTX,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/department-56-inc-dfsn-reports-earnings-for-2d-qtr-to-jul-1.html | Department 56 Inc.(DFS,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/a-frontier-land-of-ancient-rivalry.html | A 'Frontier' Land of Ancient Rivalry | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/mr-chirac-s-nuclear-blunder.html | Mr. Chirac's Nuclear Blunder | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/pathologist-says-2-men-killed-by-police-were-shot-while-lying-on-the-floor.html | Pathologist Says 2 Men Killed by Police Were Shot While Lying on the Floor | False | By Matthew Purdy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-people-soccer-mexico-fires-its-coach.html | SPORTS PEOPLE: SOCCER; Mexico Fires Its Coach | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/fila-holdings-spa-flhn-reports-earnings-for-2d-qtr-to-jun-30.html | Fila Holdings S.p.A.(FLH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/currents-dreams-of-empire.html | CURRENTS; Dreams Of Empire | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/unreported-shooting.html | Unreported Shooting | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/pataki-drops-plan-to-force-strict-auto-emission-tests.html | Pataki Drops Plan to Force Strict Auto-Emission Tests | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/citgo-petroleum-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Citgo Petroleum Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/a-james-donahue-investment-banker-54.html | A. James Donahue, Investment Banker, 54 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-reports-mci-reports-rise-in-profits-and-plan-for-7-staff-cut.html | COMPANY REPORTS; MCI Reports Rise in Profits And Plan for 7% Staff Cut | False | By John Holusha | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-of-the-times-new-american-coach-earned-his-chance.html | Sports of The Times; New American Coach Earned His Chance | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/sanfilippo-john-b-son-inc-reports-earnings-for-2d-qtr-to-jun-29.html | Sanfilippo (John B.) & Son Inc. reports earnings for 2d qtr to Jun 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-checks-that-got-away.html | The Checks That Got Away | False | By Susan Antilla | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/buffets-inc-bocbnnm-reports-earnings-for-2d-qtr-to-jul-13.html | Buffets Inc.(BOCB,NNM) reports earnings for 2d qtr to Jul 13 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/fbi-seizes-palestinian-in-bombing.html | F.B.I. Seizes Palestinian In Bombing | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/gloria-chadwick-63-official-in-us-and-international-skiing.html | Gloria Chadwick, 63, Official In U.S. and International Skiing | False | By Barbara Lloyd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/IHT-general-who-sank-greenpeace-ship-gets-high-decoration-from-france.html | General Who Sank Greenpeace Ship Gets High Decoration From France | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/police-officers-investigated-after-a-gunshot-incident.html | Police Officers Investigated After a Gunshot Incident | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/forecasting-gauge-and-house-sales-show-gains.html | Forecasting Gauge and House Sales Show Gains | False | By Robert D. Hershey Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/faa-grounds-small-carrier-citing-maintenance-problems.html | F.A.A. Grounds Small Carrier, Citing Maintenance Problems | False | By Matthew L Wald | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business-cbs-employees-unsettled-by-westinghouse-deal.html | THE MEDIA BUSINESS; CBS Employees Unsettled by Westinghouse Deal | False | By Bill Carter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-business-withdrawals-slow-at-tokyo-credit-union.html | INTERNATIONAL BUSINESS; Withdrawals Slow at Tokyo Credit Union | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/phyllis-brooks-80-actress-and-hostess.html | Phyllis Brooks, 80, Actress and Hostess | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/enserch-corp-ensn-reports-earnings-for-2d-qtr-to-jun-30 | Enserch Corp.(ENS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/l-don-t-blame-loft-tenants-for-landlords-who-won-t-obey-law-090095.html | Don't Blame Loft Tenants for Landlords Who Won't Obey Law | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-air-regulations-streamlined.html | NEW JERSEY DAILY BRIEFING; Air Regulations Streamlined | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/sun-healthcare-group-inc-shgn-reports-earnings-for-2d-qtr-to-Jun-30.html | Sun Healthcare Group Inc. (SHG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/china-accuses-two-us-officers-of-spying-and-will-expel-them.html | China Accuses Two U.S. Officers Of Spying and Will Expel Them | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/starter-corp-stan-reports-earnings-for-2d-qtr-to-Jun-30.html | Starter Corp.(STA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/study-finds-schools-attract-tobacco-ads.html | Study Finds Schools Attract Tobacco Ads | False | By Philip J. Hilts | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-people-baseball-knee-surgery-shelves-dykstra.html | SPORTS PEOPLE: BASEBALL; Knee Surgery Shelves Dykstra | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/foamex-international-inc-frminnm-reports-earnings-for-2d-qtr-to-jul-2.html | Foamex International Inc. (FMX,I,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/sierra-health-services-inc-sien-reports-earnings-for-2d-qtr-to-jun-30.html | Sierra Health Services Inc. (SIE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/currents-enticing-the-goddess-of-wealth.html | CURRENTS; Enticing the Goddess of Wealth | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/us-rejects-offer-of-leader-of-hamas-never-to-return.html | U.S. Rejects Offer of Leader Of Hamas Never to Return | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/storm-crosses-florida-damage-is-minor.html | Storm Crosses Florida; Damage Is Minor | False | By Mireya Navarro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/g-i-holdings-inc-reports-earnings-for-2d-qtr-to-jun-30.html | G-I Holdings Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-briefs-sanyo-electric-revises-its-investment-plans.html | International Briefs; Sanyo Electric Revises Its Investment Plans | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/finance-briefs-263695.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/football-alabama-gets-probation-and-other-penalties-in-football.html | FOOTBALL; Alabama Gets Probation and Other Penalties In Football | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/whole-foods-market-inc-wfminnm-reports-earnings-for-3d-qtr-to-jul-2.html | Whole Foods Market Inc. (WFMI,NNM) reports earnings for 3d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/tyco-intl-ltd-tycn-reports-earnings-for-4th-qtr-to-jun-30.html | Tyco Intl. Ltd.(TYC,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/credit-markets-us-bonds-up-on-outlook-for-more-japanese-buyers.html | CREDIT MARKETS; U.S. Bonds Up on Outlook For More Japanese Buyers | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ilise Gersten, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/mascotech-inc-msxn-reports-earnings-for-2d-qtr-to-jun-30.html | MascoTech Inc.(MSX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/beazer-homes-usa-inc-bzhn-reports-earnings-for-3d-qtr-to-jun-30.html | Beazer Homes USA Inc. (BZH,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/IHT-its-uncontroversialnebiolo-is-reelected.html | It's Uncontroversial:Nebiolo Is Re-Elected | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business-advertising-addenda-a-nissan-shift-to-porter-novelli.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; A Nissan Shift To Porter/Novelli | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/accustaff-inc-astfnnm-reports-earnings-for-2d-qtr-to-jul-2.html | Accustaff Inc.(ASTF,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/tennis-graf-s-father-charged-with-tax-evasion.html | TENNIS; Graf's Father Charged With Tax Evasion | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/pathmark-the-right-move.html | Pathmark: The Right Move | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/media-business-advertising-with-joe-isuzu-picture-spielberg-moment-helps-auto.html | THE MEDIA BUSINESS: ADVERTISING; With Joe Isuzu out of the picture, a 'Spielberg moment' helps an auto maker stay offbeat. | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-lawyer-turns-himself-in.html | NEW JERSEY DAILY BRIEFING; Lawyer Turns Himself In | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/IHT-1895action-in-africa-in-our-pages100-75-and-50-years-ago.html | 1895:Action in Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/l-common-doesn-t-mean-ok-291195.html | Common Doesn't Mean O.K. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/health-benefits-from-soy-protein.html | HEALTH BENEFITS FROM SOY PROTEIN | False | By Natalie Angier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/boxing-putting-the-rumors-to-rest-tyson-works-out-in-public.html | BOXING; Putting the Rumors to Rest, Tyson Works Out in Public | False | By Tom Friend | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/stephen-roth-79-a-rights-official-of-jewish-congress.html | Stephen Roth, 79, A Rights Official of Jewish Congress | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/trimac-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Trimac Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/artists-colonize-northern-tip-of-manhattan.html | Artists Colonize Northern Tip of Manhattan | False | By Ralph Blumenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/balkan-update.html | Balkan Update | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/baseball-knuckleballs-and-howe-s-meatball-foil-the-yanks.html | BASEBALL; Knuckleballs and Howe's Meatball Foil the Yanks | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/liberties-mickey-mouse-news.html | Liberties; Mickey Mouse News | False | By Maureen Dowd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/standoff-imperils-free-mta-passes-for-city-students.html | STANDOFF IMPERILS FREE M.T.A. PASSES FOR CITY STUDENTS | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/inside-602495.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/in-waco-hearings-parties-undergo-a-role-reversal.html | In Waco Hearings, Parties Undergo a Role Reversal | False | By Neil A. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/c-corrections-247495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/mobilemedia-corp-reports-earnings-for-2d-qtr-to-jun-30.html | MobileMedia Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/metro-richelieu-reports-earnings-for-3d-qtr-to-jul-1.html | Metro-Richelieu reports earnings for 3d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/bio-rad-laboratories-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Bio-Rad Laboratories Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/toromont-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Toromont Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/standard-productsco-spdn-reports-earnings-for-4th-qtr-to-jun-30.html | Standard ProductsCo.(SPD,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/us-long-distance-corp-usldnnm-reports-earnings-for-3d-qtr-to-jun-30.html | U.S. Long Distance Corp. (USLD,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/al-pharma-alon-reports-earnings-for-2d-qtr-to-jun-30.html | A.L. Pharma (ALO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/pacificare-health-systems-inc-phsynnm-reports-earnings-for-3d-qtr-to-jun-30.html | Pacificare Health Systems Inc. (PHSYB,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/first-colony-fcln-reports-earnings-for-2d-qtr-to-jun-30.html | First Colony (FCL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-news-corestates-to-sell-some-trust-portfolios.html | COMPANY NEWS; CORESTATES TO SELL SOME TRUST PORTFOLIOS | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/at-home-with-burt-rutan-slipping-the-bonds-of-earth-and-sky.html | AT HOME WITH: Burt Rutan; Slipping the Bonds Of Earth and Sky | False | By Andy Meisler | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/paxar-corp-pxm-reports-earnings-for-2d-qtr-to-jun-30.html | Paxar Corp.(PXR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/tlc-beatrice-intl-holdings-inc-reports-earnings-for-2d-qtr-to-jun-30.html | TLC Beatrice Intl. Holdings Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/prodigy-drops-plan-to-move-headquarters-to-manhattan.html | Prodigy Drops Plan to Move Headquarters to Manhattan | False | By Raymond Hernandez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/style/chronicle-115095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/principal-is-reinstated-by-cortines-after-inquiry.html | Principal Is Reinstated By Cortines After Inquiry | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/bandar-seri-begawan-journal-easy-life-in-the-shadow-of-the-35-billion-man.html | Bandar Seri Begawan Journal; Easy Life in the Shadow of the $35 Billion Man | False | By David E. Sanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/no-headline-572995.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/ex-chief-of-east-german-secret-police-is-released-from-jail.html | Ex-Chief of East German Secret Police Is Released From Jail | False | By Alan Cowell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-physicians-press-for-a-voice.html | NEW JERSEY DAILY BRIEFING; Physicians Press for a Voice | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/anglers-lost-money-in-russian-dispute-084695.html | Anglers Lost Money in Russian Dispute | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/in-south-africa-new-jobs-little-respect.html | In South Africa: New Jobs, Little Respect | False | By Suzanne Daley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/in-such-a-heat-wave-familiarity-breeds-records.html | In Such a Heat Wave, Familiarity Breeds Records | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-business-tokyo-acts-in-unusually-direct-manner.html | INTERNATIONAL BUSINESS; Tokyo Acts in Unusually Direct Manner | False | By Sheryl Wudunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/eci-telecom-ltd-ecilfnm-reports-earnings-for-2d-qtr-to-jun-30.html | ECI Telecom Ltd. (ECILF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/briggs-stratton-corp-bggn-reports-earnings-for-4th-qtr-to-jun-30.html | Briggs & Stratton Corp. (BGG,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/healthwise-of-america-inc-reports-earnings-for-2d-qtr-to-jun-30.html | HealthWise of America Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-news-chipcom-prepares-defense-against-cabletron.html | COMPANY NEWS; CHIPCOM PREPARES DEFENSE AGAINST CABLETRON | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/myers-le-co-myrn-reports-earnings-for-2d-qtr-to-jun-30.html | Myers (L.E.) Co.(MYR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/tax-on-designers-is-to-be-reduced.html | Tax on Designers Is to Be Reduced | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/days-are-numbered-for-the-castle-of-rock.html | Days Are Numbered For the Castle Of Rock | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business.html | THE MEDIA BUSINESS; | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/h-h-peckham-84-was-an-authority-on-rare-americana.html | H. H. Peckham, 84; Was an Authority On Rare Americana | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/senate-rejects-attempt-to-force-hearings-on-packwood-charges.html | Senate Rejects Attempt to Force Hearings on Packwood Charges | False | By Katharine Q. Seelye | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/tyson-foods-inc-tysnnm-reports-earnings-for-3d-qtr-to-jul-1.html | Tyson Foods Inc. (TYSN,A,NNM) reports earnings for 3d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/yankee-energy-system-inc-y-esn-reports-earnings-for-3d-qtr-to-jun-30.html | Yankee Energy System Inc. (YES,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/c-corrections-244095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-people-hockey-rangers-sign-presley.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Presley | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/old-republic-intl-corp-orin-reports-earnings-for-2d-qtr-to-jun-30.html | Old Republic Intl. Corp. (ORI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/alliance-forest-reports-earnings-for-2d-qtr-to-jun-30.html | Alliance Forest reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/wilder-debt-makes-allies-of-campaign-foes-in-virginia.html | Wilder Debt Makes Allies of Campaign Foes in Virginia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/metro-matters-beame-s-goal-setting-history-straight.html | METRO MATTERS; Beame's Goal: Setting History Straight | False | By Joyce Purnick | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/IHT-pay-policy-letters-to-the-editor.html | Pay Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/escaped-killer-surrenders-20-hours-later.html | Escaped Killer Surrenders 20 Hours Later | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/fleming-cos-flm-reports-earnings-for-2d-qtr-to-jul-15.html | Fleming Cos. (FLM,N) reports earnings for 2d qtr to Jul 15 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/grand-jury-in-oklahoma-city-hears-bombing-suspect-s-sister.html | Grand Jury in Oklahoma City Hears Bombing Suspect's Sister | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/IHT-let-france-lead-letters-to-the-editor.html | Let France Lead : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/business-digest-411095.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/sherritt-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Sherritt Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/roadmaster-industries-rdmn-reports-earnings-for-2d-qtr-to-jul-1.html | Roadmaster Industries(RDM,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/scientist-quits-after-inquiry-into-expenses.html | Scientist Quits After Inquiry Into Expenses | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/gingrich-beards-the-lions-at-capital-town-meeting.html | Gingrich Beards the Lions At Capital Town Meeting | False | By Michael Janofsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-campaign-misguided-not-illegal.html | NEW JERSEY DAILY BRIEFING; Campaign Misguided, Not Illegal | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/jazz-review-an-orchestrated-parker-from-slide-hampton-and-friends.html | JAZZ REVIEW; An Orchestrated Parker, From Slide Hampton and Friends | False | By Peter Watrous | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-cloud-lifts-from-school-district.html | NEW JERSEY DAILY BRIEFING; Cloud Lifts from School District | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/northwest-natural-gas-co-nwng-nnm-reports-earnings-for-2d-qtr-to-jun-30.html | Northwest Natural Gas Co. (NWNG,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/meredith-corp-mdp-n-reports-earnings-for-4th-qtr-to-jun-30.html | Meredith Corp.(MDP,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/roberds-inc-rbds-nnm-reports-earnings-for-2d-qtr-to-jun-30.html | Roberds Inc.(RBDS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/transactions-905895.html | TRANSACTIONS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/IHT-1945-big-three-in-our-pages-100-75-and-50-years-ago.html | 1945:Big Three : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/worldbusiness/IHT-japan-and-us-intervene-to-lift-the-dollar.html | Japan and U.S. Intervene to Lift the Dollar | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/banister-foundation-bana-reports-earnings-for-2d-qtr-to-jun-30.html | Banister Foundation (BAN,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/us-filter-corp-usf-n-reports-earnings-for-1st-qtr-to-jun-30.html | U.S. Filter Corp.(USF,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/giuliani-bows-to-reality-of-ethnicity-on-pathmark.html | Giuliani Bows to Reality Of Ethnicity on Pathmark | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business-times-mirror-names-new-president-for-magazines.html | THE MEDIA BUSINESS; Times Mirror Names New President for Magazines | False | By Deirdre Carmody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/j-j-mcclafferty-89-priest-in-social-work.html | J. J. McClafferty, 89, Priest in Social Work | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/l-californians-can-put-civil-rights-back-on-track-271795.html | Californians Can Put Civil Rights Back on Track | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/l-other-people-s-houses-089795.html | Other People's Houses | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/pacific-enterprises-pet-n-reports-earnings-for-2d-qtr-to-jun-30.html | Pacific Enterprises (PET,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/movies/television-review-around-the-killing-zone-of-the-war-in-the-pacific.html | TELEVISION REVIEW; Around the Killing Zone Of The War in the Pacific | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/swiss-raise-hopes-of-tracing-lost-war-deposits.html | Swiss Raise Hopes of Tracing Lost War Deposits | False | By Nathaniel C. Nash | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/republic-engineered-steels-inc-reps-nnm-reports-earnings-for-4th-qtr-to-jun-30.html | Republic Engineered Steels Inc. (REPS,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/sceptre-resources-srla-reports-earnings-for-2d-qtr-to-jun-30.html | Sceptre Resources (SRL,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/big-deals-with-journalism-thrown-in.html | Big Deals, With Journalism Thrown In | False | By Bill Kovach | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/pop-review-nell-carter-in-a-variety-of-moods.html | POP REVIEW; Nell Carter In a Variety Of Moods | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/ex-cia-man-was-at-killing-in-mexico.html | Ex-C.I.A. Man Was at Killing In Mexico | False | By Tim Weiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/american-publishing-co-ampcnnm-reports-earnings-for-2d-qtr-to-jun-30.html | American Publishing Co. (AMPC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/value-health-inc-vhn-reports-earnings-for-2d-qtr-to-jun-30.html | Value Health Inc.(VH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/white-house-hurt-inquiry-on-suicide-ex-official-says.html | White House Hurt Inquiry On Suicide, Ex-Official Says | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/arts/the-pop-life-116895.html | The Pop Life | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/xtra-corp-xtrn-reports-earnings-for-3d-qtr-to-jun-30.html | Xtra Corp.(XTR,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/l-gadgets-that-went-the-way-of-the-wall-088995.html | Gadgets That Went the Way of the Wall | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/santa-cruz-operation-socnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Santa Cruz Operation (SCOC,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/c-corrections-248295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/economic-scene-despite-some-problems-the-news-from-mexico-is-mostly-good.html | Economic Scene; Despite some problems, the news from Mexico is mostly good. | False | By Peter Passell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/ply-gem-industries-pgin-reports-earnings-for-2d-qtr-to-jul-1.html | Ply Gem Industries(PGI,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/plains-resources-inc-plxa-reports-earnings-for-2d-qtr-to-jun-30.html | Plains Resources Inc.(PLX,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/sports-people-football-ferguson-45-signs-cfl-deal.html | SPORTS PEOPLE: FOOTBALL; Ferguson, 45, Signs C.F.L. Deal | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/guarding-against-computer-crashes.html | Guarding Against Computer Crashes | False | By Joshua Mills | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/meridian-sports-inc-mspo-nnm-reports-earnings-for-2d-qtr-to-jun-30.html | Meridian Sports Inc. (MSPO,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/for-a-28-year-old-a-big-title-on-wall-st.html | For a 28-Year-Old, a Big Title on Wall St. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/currents-confluence-of-wild-kingdoms.html | CURRENTS; Confluence of Wild Kingdoms | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-york-city-nears-deal-for-tv-station.html | New York City Nears Deal for TV Station | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/football-foley-back-in-uniform-aims-to-play-the-game.html | FOOTBALL; Foley, Back in Uniform, Aims to Play the Game | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/company-to-pay-record-amount-in-li-sexual-harassment-case.html | Company to Pay Record Amount In L.I. Sexual Harassment Case | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/defense-chief-in-colombia-resigns.html | Defense Chief In Colombia Resigns | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/susquehanna-bancshares-inc-susqnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Susquehanna Bancshares Inc. (SUSQ,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/l-native-americans-feel-betrayed-again-091995.html | Native Americans Feel Betrayed Again | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/wainoco-oil-corp-woln-reports-earnings-for-2d-qtr-to-jun-30.html | Wainoco Oil Corp.(WOL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/l-living-together-is-not-new-290395.html | Living Together Is Not New | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/contamination-rife-in-police-laboratory-simpson-witness-says.html | Contamination Rife in Police Laboratory, Simpson Witness Says | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/tiny-base-may-give-clues-to-saving-jobs.html | Tiny Base May Give Clues to Saving Jobs | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/ben-jerry-s-homemade-inc-bjica-nnm-reports-earnings-for-2d-qtr-to-jul-1.html | Ben & Jerry's Homemade Inc. (BJICA,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/transportacion-maritima-mexicana-sa-de-cv-tmmn-reports-earnings-for-2d-qtr-jun.html | Transportacion Maritima Mexicana S.A. de C.V. (TMM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/style/chronicle-282295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/IHT-frances-isolation-deepens-in-pacific.html | France's Isolation Deepens in Pacific | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/eljer-industries-eljn-reports-earnings-for-2d-qtr-to-jul-2.html | Eljer Industries (ELJ,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/washington-water-power-wwpn-reports-earnings-for-2d-qtr-to-jun-30.html | Washington Water Power (WWP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/ogden-corp-ogn-reports-earnings-for-2d-qtr-to-jun-30.html | Ogden Corp.(OG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/landlord-is-jailed-over-violations.html | Landlord Is Jailed Over Violations | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/intel-cuts-pentium-prices.html | Intel Cuts Pentium Prices | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/1-do-parents-know-best-293895.html | Do Parents Know Best? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/track-and-field-nebiolo-unopposed-re-elected-by-iaaf.html | TRACK AND FIELD; Nebiolo, Unopposed, Re-elected by I.A.A.F. | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/key-rates-264495.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/brascan-ltd-brsaa-reports-earnings-for-2d-qtr-to-jun-30.html | Brascan Ltd.(BRS.A,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/commonwealth-energy-system-cesn-reports-earnings-for-2d-qtr-to-jun-30.html | Commonwealth Energy System (CES,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/foodmaker-inc-fmn-reports-earnings-for-3d-qtr-to-jul-9.html | Foodmaker Inc. (FM,N) reports earnings for 3d qtr to Jul 9 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/c-corrections-246695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/simon-property-group-inc-spg-reports-earnings-for-2d-qtr-to-jun-30.html | Simon Property Group Inc. (SPG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/c-corrections-269595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/microsoft-and-digital-in-a-deal-that-expands-partnership.html | Microsoft and Digital in a Deal That Expands Partnership | False | By Laurie Flynn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/stant-corp-stntnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Stant Corp.(STNT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/news-summary-030795.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/1-californians-can-put-civil-rights-back-on-track-where-dr-king-stood-272595.html | Californians Can Put Civil Rights Back on Track; Where Dr. King Stood | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/florida-rock-industries-frka-reports-earnings-for-3d-qtr-to-jun-30.html | Florida Rock Industries (FRK,A) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/power-control-technologies-inc-atpn-reports-earnings-for-2d-qtr-to-jun-30.html | Power Control Technologies Inc. (ATP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/cae-inc-reports-earnings-for-1st-qtr-to-jun-30.html | CAE Inc. reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/lilco-demands-suffolk-county-pay-a-refund-of-83-million.html | Lilco Demands Suffolk County Pay a Refund of $83 Million | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/baseball-wilpon-talks-about-motives.html | BASEBALL; Wilpon Talks About Motives | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/book-war-shops-vs-superstores-chains-grow-struggling-small-stores-stress.html | Book War: Shops vs. Superstores; As Chains Grow, Struggling Small Stores Stress Expertise | False | By William Grimes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/1-californians-can-put-civil-rights-back-on-track-to-open-doors-273395.html | Californians Can Put Civil Rights Back on Track; To Open Doors | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/dixie-yarns-inc-dxynnnm-reports-earnings-for-2d-qtr-to-jul-1.html | Dixie Yarns Inc.(DXYN,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/trism-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Trism Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/southam-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Southam Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/donahue-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Donahue Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/loews-corp-ltm-earnings-for-2d-qtr-to-jun-30.html | Loews Corp.(LTR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/john-t-ryan-83-mine-safety-leader.html | John T. Ryan, 83, Mine Safety Leader | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/c-corrections-243195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/IHT-misplaced-anger-letters-to-the-editor.html | Misplaced Anger : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-4-pairs-of-legs-and-a-smile.html | NEW JERSEY DAILY BRIEFING; 4 Pairs of Legs and a Smile | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/movies/brothers-mcmullen-and-opening-doors.html | 'Brothers McMullen' And Opening Doors | False | By Bernard Weinraub | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/nova-corp-nvan-reports-earnings-for-2d-qtr-to-jun-30.html | Nova Corp.(NVA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/design-notebook-camelot-sideshow-decor-tug-of-war.html | DESIGN NOTEBOOK; Camelot Sideshow: Decor Tug-of-War | False | By Mitchell Owens | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/scotsman-industries-sctn-reports-earnings-for-2d-qtr-to-jul-2.html | Scotsman Industries(SCT,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/house-proud-the-confessions-of-an-aqua-frau.html | HOUSE PROUD; The Confessions of an 'Aqua Frau' | False | By Laura Cunningham | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/law-enforcement-sting-fit-right-into-the-neighborhood-almost.html | Law Enforcement Sting Fit Right Into the Neighborhood, Almost | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/cna-financial-corp-cnan-reports-earnings-for-2d-qtr-to-jun-30.html | CNA Financial Corp.(CNA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/worldcorp-inc-woan-reports-earnings-for-2d-qtr-to-jun-30.html | WorldCorp Inc.(WOA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/calendar-exhibitions-tours-and-day-trips.html | Calendar: Exhibitions, Tours and Day Trips | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/currents-saving-the-artistry-of-a-visionary.html | CURRENTS; Saving the Artistry of a Visionary | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/pro-basketball-union-to-change-stand-if-agreement-isn-t-met.html | PRO BASKETBALL; Union to Change Stand If Agreement Isn't Met | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/a-bipartisan-disaster.html | A Bipartisan Disaster | False | By Mollie Dickenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/world/in-rare-move-saudi-king-shuffles-his-cabinet.html | In Rare Move, Saudi King Shuffles His Cabinet | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/the-media-business-advertising-addenda-accounts-000595.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/books/books-of-the-times-cloudy-borders-for-fact-and-fiction.html | BOOKS OF THE TIMES; Cloudy Borders for Fact and Fiction | False | By Christopher Lehmann-Haupt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/football-sparks-shows-his-strength-in-weakness.html | FOOTBALL; Sparks Shows His Strength in Weakness | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/serv-tech-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Serv-Tech Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/sola-intl-soln-reports-earnings-for-1st-qtr-to-jun-30.html | Sola Intl.(SOL,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/alliant-techsystems-inc-atkn-earnings-for-1st-qtr-to-jul-2.html | Alliant Techsystems Inc. (ATK,N) reports earnings for 1st qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/stock-prices-wane-despite-an-early-surge.html | Stock Prices Wane Despite an Early Surge | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-news-ply-gem-may-be-for-sale-after-earnings-drop.html | COMPANY NEWS; PLY-GEM MAY BE FOR SALE AFTER EARNINGS DROP | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/the-house-becomes-a-playground.html | The House Becomes a Playground | False | By Jerry Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/judgments-on-waco.html | Judgments on Waco | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/data-general-corp-dgnn-reports-earnings-for-3d-qtr-to-jul-1.html | Data General Corp.(DGN,N) reports earnings for 3d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/seaboard-corp-seba-reports-earnings-for-2d-qtr-to-jun-17.html | Seaboard Corp.(SEB,A) reports earnings for 2d qtr to Jun 17 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/obituaries/murray-h-finley-labor-leader-for-textile-workers-dies-at-73.html | Murray H. Finley, Labor Leader For Textile Workers, Dies at 73 | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/IHT-geography-lesson-letters-to-the-editor.html | Geography Lesson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/garden/parent-child-natural-birth-vs-on-time-delivery.html | PARENT & CHILD; Natural Birth vs. On-Time Delivery | False | By Lucy Danziger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/united-insurance-cos-uicn-reports-earnings-for-2d-qtr-to-jun-30.html | United Insurance Cos.(UIC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/market-place-in-another-tv-battle-affiliates-have-the-stage.html | Market Place; In Another TV Battle, Affiliates Have the Stage | False | By Floyd Norris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/korean-survivors-of-van-crash-help-to-bury-their-dead.html | Korean Survivors of Van Crash Help to Bury Their Dead | False | By Lizette Alvarez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/wamaco-group-inc-wacn-reports-earnings-for-2d-qtr-to-jul-8.html | Warnaco Group Inc.(WAC,N) reports earnings for 2d qtr to Jul 8 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/company-briefs-242395.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/baseball-the-ace-of-the-staff-takes-a-beating.html | BASEBALL; The 'Ace' Of the Staff Takes a Beating | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/nyregion/new-jersey-daily-briefing-did-shooter-kill-wrong-dog.html | NEW JERSEY DAILY BRIEFING; Did Shooter Kill Wrong Dog? | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/liberty-financial-cos-ln-reports-earnings-for-2d-qtr-to-jun-30.html | Liberty Financial Cos. (L,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/worldbusiness/IHT-leading-institute-calls-on-the-bundesbank-to-cut.html | Leading Institute Calls on the Bundesbank to Cut Rates : A Gloomy View of German Growth | False | By Brandon Mitchener, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/us/bomb-suspect-is-invited-to-write-a-column.html | Bomb Suspect Is Invited to Write a Column | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/results-plus-875295.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/gov-wilson-s-veto-deals-setback-to-orange-county.html | Gov. Wilson's Veto Deals Setback to Orange County | False | By Leslie Wayne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/international-briefs-british-financial-merger.html | International Briefs; British Financial Merger | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/cascades-papperboard-international-co-reports-earnings-for-2d-qtr-to-jun-30.html | Cascades Papperboard International Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/opinion/l-weekly-papers-surge-082095.html | Weekly Papers Surge | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/sports/harness-racing-cr-kay-suzie-people-s-choice.html | HARNESS RACING; CR Kay Suzie People's Choice | False | By Vincent M. Mallozzi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-03 | 1995-08-03 | https://www.nytimes.com/1995/08/03/business/health-systems-international-inc-hqn-reports-earnings-for-2d-qtr-to-jun-30.html | Health Systems International Inc.(HQ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/doctor-on-trial-in-abortion-death-describes-fatal-procedure.html | Doctor on Trial in Abortion Death Describes Fatal Procedure | False | By Lynette Holloway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-the-us-must-supportbut-not-push-cambodia.html | The U.S. Must Support,But Not Push, Cambodia | False | By Sichan Siv, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/obituaries/edward-whittemore-writer-62-set-series-of-novels-in-jerusalem.html | Edward Whittemore, Writer, 62; Set Series of Novels in Jerusalem | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/pop-review-a-master-of-brazilian-songs.html | POP REVIEW; A Master of Brazilian Songs | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-433295.html | Art in Review | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/pro-football-miami-awaits-ruling-by-the-ncaa.html | PRO FOOTBALL; Miami Awaits Ruling by the N.C.A.A. | False | By William N. Wallace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/the-media-business-chancellor-to-acquire-17-radio-stations.html | THE MEDIA BUSINESS; Chancellor to Acquire 17 Radio Stations | False | By Allan R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-what-theyre-reading.html | What They're Reading | False | Roderick Conway Morris, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/on-floridas-panhandle-hurricane-pulls-surprise.html | On Florida's Panhandle, Hurricane Pulls Surprise | False | By Alan Judd, | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/boeing-to-open-office-in-big-india-market.html | Boeing to Open Office in Big India Market | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/media-business-advertising-estee-lauder-seeks-defrost-its-image-with-fresh-new.html | THE MEDIA BUSINESS; ADVERTISING; Estee Lauder seeks to defrost its image with a fresh new 'face.' | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/c-corrections-393095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/baseball-mets-fear-damaged-goods.html | BASEBALL; Mets Fear Damaged Goods | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/l-lifting-bosnia-embargo-will-only-hurt-us-871595.html | Lifting Bosnia Embargo Will Only Hurt U.S. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-woodland-valley-creek.html | Hooked: A Magnificent Obsession; Woodland Valley Creek | False | MICHAEL VALENTI | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/in-moscow-again-clubs-cater-to-members-only.html | In Moscow Again, Clubs Cater to 'Members Only' | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/l-why-art-society-shouldn-t-have-endorsed-west-side-project-906195.html | Why Art Society Shouldn't Have Endorsed West Side Project | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/c-corrections-396495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/reliastar-financial-corp-rlrn-reports-earning-for-2d-qtr-to-jun-30.html | ReliaStar Financial Corp. (RLR.N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/obituaries/genevieve-tobin-actress-dies-at-93.html | Genevieve Tobin, Actress, Dies at 93 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/gingrich-gets-new-audience-in-capital-city.html | Gingrich Gets New Audience In Capital City | False | By Michael Janofsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/obituaries/ralph-smith-80-a-town-crier-in-ohio.html | Ralph Smith, 80, a Town Crier in Ohio | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/unyielding-on-independence-yeltsin-backs-chechnya-pact.html | Unyielding on Independence, Yeltsin Backs Chechnya Pact | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/defendant-says-he-lied-when-he-vowed-to-get-detonators.html | Defendant Says He Lied When He Vowed to Get Detonators | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/style/IHT-choosing-roles-and-livinglife-at-the-extremes.html | Choosing Roles and LivingLife at the Extremes | False | By Ken Shulman, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/mta-s-chairman-seeks-to-increase-tolls-and-fares.html | M.T.A.'S CHAIRMAN SEEKS TO INCREASE TOLLS AND FARES | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/settlers-evictions-put-israeli-army-in-middle.html | Settlers' Evictions Put Israeli Army in Middle | False | By Joel Greenberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/international-briefs-credit-union-run-spreads-in-taiwan.html | International Briefs; Credit-Union Run Spreads in Taiwan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/whitewater-panel-focuses-on-mrs-clinton.html | Whitewater Panel Focuses on Mrs. Clinton | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/pratt-lambert-united-inc-plun-reports-earnings-for-2d-qtr-to-jun-30.html | Pratt & Lambert United Inc. (PLU.N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/browning-ferris-industries-bfin-reports-earnings-for-3d-qtr-to-jun-30.html | Browning-Ferris Industries (BFI.N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-two-cents-worth-letters-to-the-editor.html | Two Cents' Worth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/l-buddha-s-birthplace-854595.html | Buddha's Birthplace | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/business-digest-438895.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/no-headline-498195.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/assisted-suicide-and-rational-choice.html | Assisted Suicide and Rational Choice | False | By Lucette Lagnado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/international-business-india-state-government-scraps-3-billion-enron-project.html | INTERNATIONAL BUSINESS; India State Government Scraps $3 Billion Enron Project | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/on-baseball-new-stadium-chant-ruben-ruben-ruben.html | ON BASEBALL; New Stadium Chant: Ruben! Ruben! Ruben! | False | By Claire Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/ntarama-journal-at-church-testament-to-horror.html | Ntarama Journal; At Church, Testament To Horror | False | By Donald G. McNeil Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/baseball-one-of-3-yanks-will-get-ax.html | BASEBALL; One of 3 Yanks Will Get Ax | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/sports-people-hockey-rangers-sign-lidster.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Lidster | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-a-deliveryman-on-the-run.html | FILM REVIEW; A Deliveryman on the Run | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/books/books-of-the-times-a-town-peopled-only-with-the-dysfunctional.html | BOOKS OF THE TIMES; A Town Peopled Only With the Dysfunctional | False | By Michiko Kakutani | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/l-one-person-s-rude-is-another-s-friendly-869395.html | One Person's Rude Is Another's Friendly | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/l-why-art-society-shouldn-t-have-endorsed-west-side-project-the-miller-highway-429495.html | Why Art Society Shouldn't Have Endorsed West Side Project; The Miller Highway | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-964995.html | Art in Review | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/news-summary-444295.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-review-anchor-and-balm-for-restless-souls.html | ART REVIEW; Anchor and Balm For Restless Souls | False | By Roberta Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/sci-systems-inc-scisnnm-reports-earnings-for-4th-qtr-to-jun-30.html | SCI Systems Inc.(SCIS,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/international-briefs-thai-venture-for-ford.html | International Briefs; Thai Venture for Ford | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/IHT-long-jump-record-unlikely-to-be-ratified.html | Long Jump Record Unlikely to Be Ratified | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-the-mudhole.html | Hooked: A Magnificent Obsession; The Mudhole | False | By Keith Meyers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/finance-briefs-798095.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/parker-hannifin-corp-phn-reports-earnings-for-4th-qtr-to-jun-30.html | Parker Hannifin Corp.(PH,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-julia-roberts-as-a-rebellious-wife.html | FILM REVIEW; Julia Roberts as a Rebellious Wife | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/about-real-estate-new-chapter-for-hudson-river-project.html | About Real Estate; New Chapter for Hudson River Project | False | By Rachelle Garbarine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/bally-entertainment-corp-blyn-reports-earnings-for-2d-qtr-to-jun-30.html | Bally Entertainment Corp. (BLY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-osgood-pond.html | Hooked: A Magnificent Obsession; Osgood Pond | False | RALPH BLUMENTHAL | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/in-america-buying-clothes-without-exploiting-children.html | In America; Buying Clothes Without Exploiting Children | False | By Bob Herbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/style/chronicle-392195.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/thai-workers-are-set-free-in-california.html | Thai Workers Are Set Free In California | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/international-briefs-pemex-upgrading-plant.html | International Briefs; Pemex Upgrading Plant | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession.html | Hooked: A Magnificent Obsession | False | By Patricia Leigh Brown | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/royal-dutch-shell-group-of-cos-reports-earnings-for-2d-qtr-to-jun-30.html | Royal Dutch/Shell Group of Cos. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-turnpike-talks-come-to-a-halt.html | NEW JERSEY DAILY BRIEFING; Turnpike Talks Come to a Halt | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-farmington-river.html | Hooked: A Magnificent Obsession; Farmington River | False | By Barry Meier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/prescription-by-giuliani.html | Prescription By Giuliani | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/molex-inc-molxnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Molex Inc.(MOLX,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-beijings-aggressive-hard-line-is-bad-news-for-china-too.html | Beijing's Aggressive Hard Line Is Bad News for China, Too | False | By David Shambaugh, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/a-killer-s-only-confidant-the-man-who-caught-susan-smith.html | A Killer's Only Confidant: The Man Who Caught Susan Smith | False | By Rick Bragg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/executive-changes-706995.html | Executive Changes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/style/IHT-making-expense-accounts-work.html | MakingExpense Accounts Work | False | By Roger Collis, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/rock-review-costello-sings-of-romance-and-betrayal.html | ROCK REVIEW; Costello Sings of Romance and Betrayal | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/key-rates-813895.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/article-978995-no-title.html | Article 978995 -- No Title | False | By Eric Asimov | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/humana-inc-hum-reports-earnings-for-2d-qtr-to-jun-30.html | Humana Inc.(HUM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/c-corrections-395695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/sister-s-story-special-report-for-figure-oklahoma-inquiry-ties-blood-something.html | The Sister's Story: A special report.; For Figure in Oklahoma Inquiry, Ties of Blood and Something More | False | By Joseph B. Treaster | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/legislation-requiring-promotion-of-detectives-is-vetoed-by-pataki.html | Legislation Requiring Promotion Of Detectives Is Vetoed by Pataki | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-big-flat-brook.html | Hooked: A Magnificent Obsession; Big Flat Brook | False | WILLIAM K. STEVENS | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/at-the-bar-the-jury-is-still-out-on-the-effects-of-long-televised-trials.html | At the Bar; The jury is still out on the effects of long, televised trials. | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/l-breyer-on-footnotes-needs-a-footnote-881295.html | Breyer on Footnotes Needs a Footnote | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/company-news-snyder-oil-to-sell-natural-gas-operation-in-colorado.html | COMPANY NEWS; SNYDER OIL TO SELL NATURAL-GAS OPERATION IN COLORADO | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/blue-chip-issues-post-modest-gains.html | Blue-Chip Issues Post Modest Gains | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/upsets-at-bridge-tournament.html | Upsets at Bridge Tournament | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/jostens-inc-josn-reports-earnings-for-4th-qtr-to-jun-30.html | Jostens Inc.(JOS,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/mcdermott-intl-mom-reports-earnings-for-1st-qtr-to-jun-30.html | McDermott Intl.(MDR,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/wall-street-chief-takes-a-star-turn.html | Wall Street Chief Takes A Star Turn | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-434095.html | Art in Review | False | By Pepe Karmel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-ethics-code-for-essex-officials.html | NEW JERSEY DAILY BRIEFING; Ethics Code for Essex Officials | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/employees-describe-sexual-harassment-by-chief-executive.html | Employees Describe Sexual Harassment by Chief Executive | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/international-briefs-quarterly-profit-jumps-at-royal-dutch-shell.html | International Briefs; Quarterly Profit Jumps At Royal Dutch/Shell | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/diners-journal.html | Diner's Journal | False | By Ruth Reichl | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-no-name-calling-letters-to-the-editor.html | No Name Calling : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-brodhead-and-beaverkill.html | Hooked: A Magnificent Obsession; Brodhead and Beaverkill | False | By Christopher Lehmann-Haupt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/home-video-home-video-healthy.html | Home Video; Home Video Healthy | False | By Peter M. Nichols | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-1920-crown-jewels-in-our-pages100-75-and-50-years-ago.html | 1920: Crown Jewels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-1895-carrier-pigeon-in-our-pages100-75-and-50-years-ago.html | 1895: Carrier Pigeon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/a-precinct-chief-is-ousted-for-apparently-being-drunk.html | A Precinct Chief Is Ousted For Apparently Being Drunk | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/credit-markets-jobless-data-send-treasury-prices-down.html | CREDIT MARKETS; Jobless Data Send Treasury Prices Down | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/sales-rise-with-heat.html | Sales Rise With Heat | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-comic-side-of-sex-in-age-of-aids.html | FILM REVIEW; Comic Side of Sex in Age of AIDS | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/transactions-710796.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/olympic-decathlete-faces-disputed-drug-test-result.html | Olympic Decathlete Faces Disputed Drug-Test Result | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/critic-s-choice-the-return-of-a-princess.html | CRITIC'S CHOICE; The Return of a Princess | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/pathmark-s-neighbors-learn-to-compete.html | Pathmark's Neighbors Learn to Compete | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-arena-won-t-rock-papal-mass.html | NEW JERSEY DAILY BRIEFING; Arena Won't Rock Papal Mass | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/style/chronicle-460495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/china-arrests-start-disputein-washington.html | China Arrests Start DisputeIn Washington | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-the-esopus.html | Hooked: A Magnificent Obsession; The Esopus | False | TRIP GABRIEL | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/photography-review-the-people-and-places-from-a-peripatetic-life.html | PHOTOGRAPHY REVIEW; The People and Places From a Peripatetic Life | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/us-power-project-is-derailed-in-india.html | U.S. Power Project Is Derailed in India | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/abroad-at-home-a-cry-of-outrage.html | Abroad at Home; A Cry of Outrage | False | By Anthony Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-435995.html | Art in Review | False | By Roberta Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/group-plans-shift-in-effort-for-homeless.html | Group Plans Shift In Effort For Homeless | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/pataki-signs-measure-giving-police-a-free-ride-on-lirr.html | Pataki Signs Measure Giving Police a Free Ride on L.I.R.R. | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/kimball-international-kbakbnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Kimball International (KBAKB,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/judges-use-a-new-weapon-against-driving-drunk.html | Judges Use a New Weapon Against Driving Drunk | False | By Matthew L Wald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/the-media-business-bill-to-decontrol-phones-and-cable-ties-up-the-house.html | THE MEDIA BUSINESS; BILL TO DECONTROL PHONES AND CABLE TIES UP THE HOUSE | False | By Katharine Q. Seelye | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-a-feisty-pig-with-aspirations-beyond-the-sty.html | FILM REVIEW; A Feisty Pig With Aspirations Beyond the Sty | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/obituaries/frank-cyr-95-called-father-of-school-bus.html | Frank Cyr, 95; Called Father Of School Bus | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/also-of-note.html | Also of Note | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/pro-football-hampton-gets-added-to-growing-list-of-ailing-giants.html | PRO FOOTBALL; Hampton Gets Added to Growing List of Ailing Giants | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/courage-in-colombia.html | Courage in Colombia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/sports-people-hockey-devils-hire-nilan.html | SPORTS PEOPLE: HOCKEY; Devils Hire Nilan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/retail-gains-lack-sizzle-in-july-heat.html | Retail Gains Lack Sizzle In July Heat | False | By Barry Meier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/theater/last-chance.html | Last Chance | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/clinton-says-government-needs-to-combat-smoking-by-youths.html | Clinton Says Government Needs to Combat Smoking by Youths | False | By Philip J. Hilts | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-arrested-in-companion-s-killing.html | NEW JERSEY DAILY BRIEFING; Arrested in Companion's Killing | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/international-briefs-first-half-profit-down-10-at-ubs.html | International Briefs; First-Half Profit Down 10% at UBS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/on-my-mind-save-the-drug-czar.html | On My Mind; Save The Drug Czar | False | By A. M. Rosenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/france-describes-us-anglo-saxons-as-nuclear-test-foes.html | France Describes U.S. 'Anglo-Saxons' as Nuclear Test Foes | False | By Craig R. Whitney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-just-too-bored-to-be-bad.html | FILM REVIEW; Just Too Bored to Be Bad | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/a-hint-of-economic-strength-amid-drop-in-factory-orders.html | A Hint of Economic Strength Amid Drop in Factory Orders | False | WASHINGTON, Aug. 3, | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/2-new-allegations-delay-release-of-packwood-files.html | 2 New Allegations Delay Release of Packwood Files | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/pro-basketball-nba-talks-on-contract-broken-off.html | PRO BASKETBALL; N.B.A. Talks On Contract Broken Off | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/the-packwood-vote.html | The Packwood Vote | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/for-poor-but-talented-a-shot-at-opportunity-helping-pupils-qualify-for-top-exams.html | For Poor but Talented, A Shot at Opportunity; Helping Pupils Qualify for Top Exams | False | By Maria Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/editorial-notebook-around-the-world-without-radar.html | Editorial Notebook; Around the World, Without Radar | False | By Richard E. Mooney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/us-opens-broad-investigation-hamas-political-leader-being-detained-new-york.html | U.S. Opens Broad Investigation of Hamas Political Leader Being Detained in New York | False | By David Johnston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/sports-people-football-arrested-for-shooting.html | SPORTS PEOPLE: FOOTBALL; Arrested for Shooting | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/a-contract-is-awarded-to-improve-navigation.html | A Contract Is Awarded To Improve Navigation | False | By Matthew L. Wald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/transactions-710795.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/company-news-sale-of-gibraltar-packaging-is-canceled.html | COMPANY NEWS; SALE OF GIBRALTAR PACKAGING IS CANCELED | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/c-corrections-397295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-bond-proposal-to-benefit-park.html | NEW JERSEY DAILY BRIEFING; Bond Proposal to Benefit Park | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/baseball-mets-pick-up-unique-loss.html | BASEBALL; Mets Pick Up Unique Loss | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/l-why-art-society-shouldn-t-have-endorsed-west-side-project-put-politics-aside-428695.html | Why Art Society Shouldn't Have Endorsed West Side Project; Put Politics Aside | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/l-in-a-world-of-peril-let-s-keep-b-2-bomber-888095.html | In a World of Peril, Let's Keep B-2 Bomber | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-2-indicted-in-killing-of-officer.html | NEW JERSEY DAILY BRIEFING; 2 Indicted in Killing of Officer | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/inside-371395.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-the-powers-prepare-to-blink-at-a-new-croatian-war.html | The Powers Prepare to Blink at a New Croatian War | False | By Flora Lewis, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/legal-defense-fund-in-battle-over-access-to-old-files.html | Legal Defense Fund in Battle Over Access to Old Files | False | By Steven A. Holmes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/playboy-enterprises-inc-plan-reports-earnings-for-4th-qtr-to-jun-30.html | Playboy Enterprises Inc. (PLA.A,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/the-media-business-advertising-addenda-kresser-stein-losing-2-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kresser Stein Losing 2 Top Executives | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-2-extremes-of-gay-life.html | FILM REVIEW; 2 Extremes of Gay Life | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/the-media-business-for-turner-potential-help-on-a-cbs-bid.html | THE MEDIA BUSINESS; For Turner, Potential Help On a CBS Bid | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/sports-people-tennis-graf-remains-target-of-tax-evasion-inquiry.html | SPORTS PEOPLE: TENNIS; Graf Remains Target Of Tax-Evasion Inquiry | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/us-says-iraq-still-violates-un-terms-for-lifting-sanctions.html | U.S. Says Iraq Still Violates U.N. Terms for Lifting Sanctions | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/china-arrests-start-a-dispute-in-washington.html | China Arrests Start a Dispute In Washington | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/granite-construction-inc-gcconnm-reports-earnings-for-2d-qtr-to-jun-30.html | Granite Construction Inc. (GCCO,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/c-corrections-394895.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/IHT-unlikely-duo-sets-sights-on-canary-wharf.html | Unlikely Duo Sets Sights on Canary Wharf | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/the-spoken-word.html | The Spoken Word | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/regency-health-services-inc-rhsn-reports-earnings-for-2d-qtr-to-jun-30.html | Regency Health Services Inc. (RHS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/pro-football-jets-brock-is-putting-his-complacent-attitude-on-shelf.html | PRO FOOTBALL; Jets' Brock Is Putting His Complacent Attitude on Shelf | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/restaurants-979795.html | Restaurants | False | By Ruth Reichl | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/man-hurt-fleeing-police-crowd-protests.html | Man Hurt Fleeing Police; Crowd Protests | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/us-opposes-european-plan-for-bosnia.html | U.S. Opposes European Plan for Bosnia | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/orange-county-s-artful-dodger-the-creative-bankruptcy-tactics-of-bruce-bennett.html | Orange County's Artful Dodger; The Creative Bankruptcy Tactics of Bruce Bennett | False | By Leslie Wayne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/house-spending-bill-votes-reveal-faults-in-party-unity.html | House Spending-Bill Votes Reveal Faults in Party Unity | False | By Jerry Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/union-pacific-in-bid-to-form-top-railway.html | Union Pacific In Bid to Form Top Railway | False | By Kenneth N. Gilpin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/croatian-army-begins-attack-on-rebel-serbs.html | Croatian Army Begins Attack on Rebel Serbs | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-1945-laval-in-court-in-our-pages100-75-and-50-years-ago.html | 1945: Laval in Court : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/united-healthcare-corp-unhn-reports-earnings-for-2d-qtr-to-jun-30.html | United Healthcare Corp. (UNH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/suspect-is-said-to-be-longtime-friend-of-bombing-mastermind.html | Suspect Is Said to Be Longtime Friend of Bombing Mastermind | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/wendy-s-intl-wenn-reports-earnings-for-2d-qtr-to-jul-2.html | Wendy's Intl.(WEN,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/apria-healthcare-group-inc-aprav-nnm-reports-earnings-for-2d-qtr-to-jun-30.html | Apria Healthcare Group Inc. (APRAV,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/where-to-cast-a-line-and-await-a-bite.html | Where to Cast a Line and Await a Bite | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-the-situation-is-not-americas-fault.html | The Situation Is Not America's Fault | False | By Jeane Kirkpatrick, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/baseball-baseball-s-antitrust-exemption-suffers-a-setback.html | BASEBALL; Baseball's Antitrust Exemption Suffers a Setback | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/5-youths-are-held-in-the-fiery-death-of-a-homeless-man.html | 5 Youths Are Held In the Fiery Death Of a Homeless Man | False | By Clifford Krauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/the-media-business-mcgraw-hill-job-filled.html | THE MEDIA BUSINESS; McGraw-Hill Job Filled | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/soccer-parma-will-test-sampson-in-his-us-coaching-debut.html | SOCCER; Parma Will Test Sampson In His U.S. Coaching Debut | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/IHT-over30s-in-spotlight-its-a-field-day-for-old-folks.html | Over-30s in Spotlight: It's a Field Day For 'Old' Folks | False | Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/hampton-industries-haia-reports-earnings-for-13wks-to-jul-1.html | Hampton Industries(HALA) reports earnings for 13wks to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/republicans-begin-shifting-medicare-battle-to-the-home-front.html | Republicans Begin Shifting Medicare Battle to the Home Front | False | By Robin Toner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/new-jersey-daily-briefing-mothers-losing-extra-coverage.html | NEW JERSEY DAILY BRIEFING; Mothers Losing Extra Coverage | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/horse-racing-trainer-mourns-and-looks-to-cope.html | HORSE RACING; Trainer Mourns, and Looks to Cope | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/company-briefs-416295.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/ast-research-inc-astann-reports-earnings-for-4th-qtr-to-jul-1.html | AST Research Inc. (ASTA,NNM) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/theater/theater-review-edith-wharton-s-home-and-midlife-love-affair.html | THEATER REVIEW; Edith Wharton's Home And Midlife Love Affair | False | By Ben Brantley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/results-plus-399995.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/obituaries/janet-ward-70-actress-is-dead.html | Janet Ward, 70, Actress, Is Dead | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/tv-weekend-so-you-think-it-s-easy-to-be-a-judge.html | TV WEEKEND; So You Think It's Easy to Be a Judge? | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/market-place-hockey-basketball-and-movies-give-comsat-a-livelier-look.html | Market Place; Hockey, basketball and movies give Comsat a livelier look. | False | By James Sterngold | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-villainy-by-computer.html | FILM REVIEW; Villainy by Computer | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/baseball-coneheads-have-reason-to-celebrate.html | BASEBALL; Coneheads Have Reason To Celebrate | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/sports-of-the-times-cone-isn-t-only-winner-in-big-deal.html | Sports of The Times; Cone Isn't Only Winner In Big Deal | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/colombia-s-chief-is-said-to-have-sought-donations-from-cartel.html | Colombia's Chief Is Said to Have Sought Donations From Cartel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/more-software-gee.html | More Software. Gee. | False | By Ron Erickson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/track-and-field-pedroso-s-world-mark-in-long-jump-in-doubt.html | TRACK AND FIELD; Pedroso's World Mark In Long Jump in Doubt | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/elbit-ltd-elbtf-nnm-reports-earnings-for-2d-qtr-to-jun-30.html | Elbit Ltd.(ELBTF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-review-exquisite-islamic-works-emblazoned-with-a-rose.html | ART REVIEW; Exquisite Islamic Works Emblazoned With a Rose | False | By Holland Cotter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/international-briefs-earnings-rise-at-zeneca.html | International Briefs; Earnings Rise at Zeneca | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/IHT-even-limited-transfer-is-lauded-as-a-major-step-to-ease-tensions-china-a.html | Even Limited Transfer Is Lauded as a Major Step to Ease Tensions : China Agrees To Exchange Defense Data With ASEAN | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/us-decides-not-to-prosecute-clinton-health-plan-architect.html | U.S. Decides Not to Prosecute Clinton Health Plan Architect | False | By Robert Pear | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/shopping-to-music-is-nice-but-cool-air-is-the-big-draw.html | Shopping to Music Is Nice, But Cool Air Is the Big Draw | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/yonkers-gets-federal-loan-for-businesses.html | Yonkers Gets Federal Loan For Businesses | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/metro-digest-336595.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/serbs-said-to-agree-to-pact-with-croatia.html | Serbs Said to Agree to Pact With Croatia | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/hooked-a-magnificent-obsession-a-farm-pond.html | Hooked: A Magnificent Obsession; A Farm Pond | False | JOSEPH J. VECCHIONE | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/opinion/IHT-greater-serbia-letters-to-the-editor.html | Greater Serbia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/style/IHT-the-movie-guide-el-jardin-de-eden.html | THE MOVIE GUIDE : El Jardí'âÑ«n de Edí'â sÂ©n | False | By Al Goodman, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-432495.html | Art in Review | False | By Pepe Karmel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/world/senate-advances-a-star-wars-revival-plan.html | Senate Advances a 'Star Wars' Revival Plan | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/movies/film-review-a-madcap-maestro-of-haute-couture.html | FILM REVIEW; A Madcap Maestro Of Haute Couture | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/business/corporate-profits-are-robust-despite-slowing-growth.html | Corporate Profits Are Robust, Despite Slowing Growth | False | By Kenneth N. Gilpin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/inside-371396.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/nyregion/c-corrections-398095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/us/simpson-witness-tells-of-shoddy-lab-work.html | Simpson Witness Tells of Shoddy Lab Work | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/sports/on-pro-basketball-knicks-heat-battle-is-just-warming-up.html | ON PRO BASKETBALL; Knicks-Heat Battle Is Just Warming Up | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/arts/art-in-review-436795.html | Art in Review | False | By Holland Cotter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-04 | 1995-08-04 | https://www.nytimes.com/1995/08/04/obituaries/irwin-bazelon-is-dead-at-73-wrote-symphonies-and-jingles.html | Irwin Bazelon Is Dead at 73; Wrote Symphonies and Jingles | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/st-joe-paper-co-sjpn-reports-earnings-for-2d-qtr-to-jun-30.html | St. Joe Paper Co.(SJP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/arts/jazz-review-pianist-of-the-old-school-with-experience-in-africa.html | JAZZ REVIEW; Pianist of the Old School, With Experience in Africa | False | By Peter Watrous | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/sports-people-football-judge-orders-nfl-fund-to-pay-sweeny.html | SPORTS PEOPLE: FOOTBALL; Judge Orders N.F.L. Fund to Pay Sweeney | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/pataki-keeps-his-distance-from-a-plan-for-higher-fares.html | Pataki Keeps His Distance From a Plan for Higher Fares | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/treasury-prices-move-up-on-weakness-in-jobs-data.html | Treasury Prices Move Up On Weakness in Jobs Data | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/bratton-says-he-doubts-injury-story.html | Bratton Says He Doubts Injury Story | False | By Garry Pierre-Pierre | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/style/chronicle-682995.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/baseball-yanks-make-polonia-the-odd-man-out.html | BASEBALL; Yanks Make Polonia the Odd Man Out | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/style/IHT-best-buy-in-france-may-not-cost-anything.html | Best Buy in France May Not Cost Anything | False | Mary Blume, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/plan-devised-for-fixing-seals-on-grounded-shuttle.html | Plan Devised for Fixing Seals on Grounded Shuttle | False | By John Noble Wilford | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-let-our-stamps-honor-our-scientists-567995.html | Let Our Stamps Honor Our Scientists | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/sports-of-the-times-taking-it-one-single-at-a-time.html | Sports of The Times; Taking It One Single At a Time | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/journal-the-disney-trap.html | Journal; The Disney Trap | False | By Frank Rich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/observer-what-a-line.html | Observer; What A Line! | False | By Russell Baker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/soccer-lalas-uses-his-head-but-to-parma-s-benefit.html | SOCCER; Lalas Uses His Head, But to Parma's Benefit | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-manatee-heads-north-again.html | NEW JERSEY DAILY BRIEFING; Manatee Heads North, Again | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-so-what-s-a-kid-to-think-when-mom-smokes-mtv-s-models-of-cool-679995.html | So What's a Kid to Think When Mom Smokes?; MTV's Models of Cool | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/clintons-in-responses-on-whitewater-cite-role-as-passive-investors.html | Clintons, in Responses on Whitewater, Cite Role as 'Passive Investors' | False | By Stephen Engelberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/our-towns-wherein-deep-breaths-are-through-clenched-teeth.html | OUR TOWNS; Wherein Deep Breaths Are Through Clenched Teeth | False | By Evelyn Nieves | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/jobless-rate-edged-higher-last-month.html | Jobless Rate Edged Higher Last Month | False | By Robert D. Hershey Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/style/IHT-impressionism-revised-late-19thcentury-french-landscapes.html | Impressionism Revised: Late 19th-Century French Landscapes | False | Souren Melikian, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/tesoro-petroleum-tson-reports-earnings-for-2d-qtr-to-jun-30.html | Tesoro Petroleum (TSO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/quantum-health-resources-inc-qhrinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Quantum Health Resources Inc. (QHRI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/unemployment-rises-slightly-in-new-york-and-new-jersey.html | Unemployment Rises Slightly In New York and New Jersey | False | By Ronald Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/IHT-siemens-picks-uk-for-hightech-plant.html | Siemens Picks U.K. for High-Tech Plant | False | By Brandon Mitchener, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/sports-people-football-manley-sentenced-to-four-years-in-prison.html | SPORTS PEOPLE: FOOTBALL; Manley Sentenced to Four Years in Prison | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/no-headline-870295.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-funds-for-rail-projects.html | NEW JERSEY DAILY BRIEFING; Funds for Rail Projects | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/flowers-industries-flon-reports-earnings-for-4th-qtr-to-jul-1.html | Flowers Industries (FLO,N) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/a-sort-of-train-to-the-plane.html | A Sort of Train to the Plane | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/piccadilly-cafeterias-inc-picn-reports-earnings-for-year-to-jun-30.html | Piccadilly Cafeterias Inc.(PIC,N) reports earnings for Year to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/baseball-taste-test-shows-strawberry-doesn-t-ruin-recipe.html | BASEBALL; Taste Test Shows Strawberry Doesn't Ruin Recipe | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/company-news-benson-financial-stock-climbs-by-about-17.html | COMPANY NEWS; BENSON FINANCIAL STOCK CLIMBS BY ABOUT 17% | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/arts/dance-review-american-indian-culture-with-jazz-via-garth-fagan.html | DANCE REVIEW; American Indian Culture, With Jazz, Via Garth Fagan | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/life-re-corp-lren-reports-earnings-for-2d-qtr-to-jun-30.html | Life Re Corp.(LRE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/for-vietnam-a-us-visitor-signals-end-of-isolation.html | For Vietnam, a U.S. Visitor Signals End of Isolation | False | By Philip Shenon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/company-news-hershey-foods-buys-9-million-shares-from-trust.html | COMPANY NEWS; HERSHEY FOODS BUYS 9 MILLION SHARES FROM TRUST | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/c-tec-corp-ctexnnm-reports-earnings-for-2d-qtr-to-jun-30.html | C-Tec Corp.(CTEX,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/morality-reduced-to-arithmetic.html | Morality, Reduced To Arithmetic | False | By Jim Holt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/fairfax-financial-reports-earnings-for-2d-qtr-to-jun-30.html | Fairfax Financial reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/conflict-balkans-allies-us-criticizes-croatia-but-only-halfheartedly-for-attack.html | CONFLICT IN THE BALKANS: THE ALLIES; U.S. Criticizes Croatia, but Only Halfheartedly, for Attack on Serbs | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/esoteric-wedge-of-academia-is-roiled-by-hunt-for-bomber.html | Esoteric Wedge of Academia Is Roiled by Hunt for Bomber | False | By William J. Broad | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-health-official-gives-issues-fair-hearing-602095.html | Health Official Gives Issues Fair Hearing | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/c-corrections-668395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/your-money/IHT-derivatives-slip-into-the-mainstream.html | Derivatives Slip Into the Mainstream | False | By Martin Baker, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/executive-changes-141095.html | Executive Changes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/dole-offers-welfare-bill-but-conservatives-reject-it.html | Dole Offers Welfare Bill, But Conservatives Reject It | False | By Robert Pear | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/canadian-pacific-cpn-reports-earnings-for-2d-qtr-to-jun-30.html | Canadian Pacific (CP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/obituaries/ida-lupino-film-actress-and-director-is-dead-at-77.html | Ida Lupino, Film Actress and Director, Is Dead at 77 | False | By Peter B. Flint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/company-briefs-685395.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/results-plus-705195.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/your-money/IHT-individuals-become-adept-at-complex-hedging.html | Individuals Become Adept at Complex Hedging | False | By Digby Larner, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/IHT-1895-hailing-1870-in-our-pages100-75-and-50-years-ago.html | 1895: Hailing 1870 : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/fingerprints-link-suspect-to-bombing-officials-say.html | Fingerprints Link Suspect To Bombing, Officials Say | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/track-and-field-for-edwards-59-0-was-a-leap-of-faith.html | TRACK AND FIELD; For Edwards, 59-0 Was a Leap of Faith | False | By Christopher Clarey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/your-money/IHT-guaranteed-funds-offer-investors-reward-without-risk-but-not.html | Guaranteed Funds Offer Investors Reward Without Risk, but not Without Cost | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/pro-basketball-decertification-has-court-date-it-may-not-use.html | PRO BASKETBALL; Decertification Has Court Date It May Not Use | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/clinton-to-toughen-rules-on-lobbying-the-white-house.html | Clinton to Toughen Rules on Lobbying the White House | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/no-bias-charge.html | No Bias Charge | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/ivaco-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Ivaco Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/c-corrections-664095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/your-money/IHT-briefcase-bedside-reading-for-luxembourg-fans.html | BRIEFCASE : Bedside Reading For Luxembourg Fans | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/IHT-35-y-earold-speedster-thinks-of-slowing-down-the-last-finish-line.html | 35-Year-Old Speedster Thinks of Slowing Down : The Last Finish Line for Christie? | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/conflict-balkans-belgrade-serb-chief-s-response-events-restrained.html | CONFLICT IN THE BALKANS: IN BELGRADE; Serb Chief's Response To Events Is Restrained | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/c-corrections-665995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/mr-dole-and-deregulation.html | Mr. Dole and Deregulation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/use-of-sonogram-is-at-issue-in-a-case-of-fatal-abortion.html | Use of Sonogram Is at Issue In a Case of Fatal Abortion | False | By Lynette Holloway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/pro-football-washington-senior-jet-sees-a-fresh-attitude.html | PRO FOOTBALL; Washington, Senior Jet, Sees a Fresh Attitude | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/religion-journal-one-man-s-life-of-virtue-earns-the-papal-spotlight.html | Religion Journal; One Man's Life of Virtue Earns the Papal Spotlight | False | By Gustav Niebuhr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-so-what-s-a-kid-to-think-when-mom-smokes-455995.html | So What's a Kid to Think When Mom Smokes? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/obituaries/arno-werner-96-master-of-bookbinding-craft.html | Arno Werner, 96, Master of Bookbinding Craft | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/international-business-obscure-global-bank-moves-into-the-light.html | INTERNATIONAL BUSINESS; Obscure Global Bank Moves Into the Light | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/movies/kids-evokes-strong-reactions-from-youths-as-well-as-parents.html | 'Kids' Evokes Strong Reactions From Youths as Well as Parents | False | By Anita Gates | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/c-corrections-669195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/obituaries/jack-n-berkman-philanthropist-90.html | Jack N. Berkman, Philanthropist, 90 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/stiffing-straphangers.html | Stiffing Straphangers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/texas-utilities-co-txun-reports-earnings-for-2d-qtr-to-jun-30.html | Texas Utilities Co.(TXU.N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/obituaries/john-coolidge-art-museum-s-director-81.html | John Coolidge, Art Museum's Director, 81 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/IHT-long-buildup-helps-croatia-to-maintain-initial-superiority.html | Long Buildup Helps Croatia to Maintain Initial Superiority | False | By Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/arts/bridge-573395.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/IHT-1920-crime-in-paris-in-our-pages100-75-and-50-years-ago.html | 1920: Crime In Paris : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/sports-people-hockey-blues-trade-joseph-a-goalie-to-edmonton.html | SPORTS PEOPLE: HOCKEY; Blues Trade Joseph, a Goalie, to Edmonton | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-salvadoran-labor-law-protects-workers-what-mexicans-earn-681095.html | Salvadoran Labor Law Protects Workers; What Mexicans Earn | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-3-indicted-in-cocaine-smuggling.html | NEW JERSEY DAILY BRIEFING; 3 Indicted in Cocaine Smuggling | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-salvadoran-labor-law-protects-workers-459195.html | Salvadoran Labor Law Protects Workers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/worldbusiness/IHT-european-automakers-bet-on-new-market-big-hopes.html | European Automakers Bet on New Market : Big Hopes for Minivans | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/theater/critic-s-notebook-enter-spiritedly-the-black-theater.html | CRITIC'S NOTEBOOK; Enter, Spiritedly, the Black Theater | False | By Mel Gussow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/jerusalem-journal-with-souls-in-mind-israelis-minister-to-bodies.html | Jerusalem Journal; With Souls in Mind, Israelis Minister to Bodies | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-bradley-challenge-by-d-amato.html | NEW JERSEY DAILY BRIEFING; Bradley Challenge by D'Amato | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/pain-and-dreams-greet-christopher-in-cambodia.html | Pain, and Dreams, Greet Christopher in Cambodia | False | By David E. Sanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/trail-of-guns-sold-illegally-led-to-newark.html | Trail of Guns Sold Illegally Led to Newark | False | By Clifford J. Levy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/company-news-heilig-meyers-stock-down-10-on-income-data.html | COMPANY NEWS; HEILIG-MEYERS STOCK DOWN 10% ON INCOME DATA | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/court-upholds-donations-ban-in-bond-market.html | Court Upholds Donations Ban In Bond Market | False | By Leslie Wayne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/sports-people-basketball-knicks-and-heat-state-cases-on-riley.html | SPORTS PEOPLE: BASKETBALL; Knicks and Heat State Cases on Riley | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/conflict-balkans-overview-broad-attack-croatia-trying-dislodge-serbs.html | CONFLICT IN THE BALKANS: THE OVERVIEW; IN BROAD ATTACK, CROATIA IS TRYING TO DISLODGE SERBS | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-sex-offender-law-609895.html | Sex Offender Law | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/world-news-briefs-un-lifts-restrictions-on-human-rights-group.html | World News Briefs; U.N. Lifts Restrictions On Human Rights Group | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/c-corrections-891595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/a-sexual-harasser-his-friends-don-t-recognize-the-description.html | A Sexual Harasser? His Friends Don't Recognize the Description | False | By Felicia R. Lee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/world-news-briefs-italian-lawmakers-pass-reform-of-pension-system.html | World News Briefs; Italian Lawmakers Pass Reform of Pension System | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/your-money/IHT-macrofund-managers-hope-cutbacks-will-lift-returns.html | Macro-Fund Managers Hope Cutbacks Will Lift Returns | False | By Rupert Bruce, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/auto-racing-andretti-and-new-team-impatiently-await-a-victory.html | AUTO RACING; Andretti and New Team Impatiently Await a Victory | False | By Joseph Siano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/canadian-tire-reports-earnings-for-2d-qtr-to-jul-1.html | Canadian Tire reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/could-this-metal-thing-be-a-oh-no.html | Could This Metal Thing Be a . . . Oh, No! | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/baseball-marlins-rattle-rookie-pitcher.html | BASEBALL; Marlins Rattle Rookie Pitcher | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/los-angeles-sweatshops-are-thriving-experts-say.html | Los Angeles Sweatshops Are Thriving, Experts Say | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/c-corrections-666795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/worldbusiness/IHT-demand-stalls-at-highwage-end-us-sees-dearth-of.html | Demand Stalls at High-Wage End: U.S. Sees Dearth of New Jobs | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/transactions-228995.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/paper-recycler-will-build-plant-on-si.html | Paper Recycler Will Build Plant on S.I. | False | By Vivian S. Toy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-grandfather-fought-the-klan-in-indiana-596295.html | Grandfather Fought The Klan in Indiana | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/your-money/IHT-derivatives-ask-before-you-shoot.html | Derivatives: Ask Before You Shoot | False | By M. B., International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/bush-is-criticized-for-plans-to-speak-in-vietnam.html | Bush Is Criticized for Plans to Speak in Vietnam | False | By Philip Shenon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/your-money/IHT-growing-pains-for-a-young-hedge-tool.html | Growing Pains for a Young Hedge Tool | False | By Beverly Chandler, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-unemployment-rate-edges-up.html | NEW JERSEY DAILY BRIEFING; Unemployment Rate Edges Up | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/executives-expect-approval-for-merger-of-2-railroads.html | Executives Expect Approval For Merger of 2 Railroads | False | By Kenneth N. Gilpin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/bearings-inc-bern-reports-earnings-for-4th-qtr-to-jun-30.html | Bearings Inc.(BER.N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/style/chronicle-465695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/clinton-ends-ban-on-security-clearance-for-gay-workers.html | Clinton Ends Ban on Security Clearance for Gay Workers | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/technology-stocks-rebound-but-dow-declines-by-17.96.html | Technology Stocks Rebound, But Dow Declines by 17.96 | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/keep-the-base-closing-machinery-alive.html | Keep the Base-Closing Machinery Alive | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/theater/theater-review-some-hi-tech-voyeurism-for-a-summer-evening.html | THEATER REVIEW; Some Hi-Tech Voyeurism For a Summer Evening | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/inside-842795.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/mott-has-a-whitney-threat.html | Mott Has a Whitney Threat | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/acquitted-of-murder-but-arraigned-again.html | Acquitted of Murder, But Arraigned Again | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/your-money/IHT-in-search-of-a-better-yardstick-to-measure-risk.html | In Search of a Better Yardstick to Measure Risk | False | By Aline Sullivan, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/after-criticism-state-eases-casino-requirements.html | After Criticism, State Eases Casino Requirements | False | By Jonathan Rabinovitz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/affiliated-computer-services-inc-acsannm-reports-earnings-for-4th-qtr-to-jun-30.html | Affiliated Computer Services Inc.(ACSA,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/filly-is-hambletonian-pick.html | Filly Is Hambletonian Pick | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/c-corrections-670595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/the-bomb-it-was-death-or-more-death.html | The Bomb: It Was Death or More Death | False | By Stephen E. Ambrose | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/building-synagogue-for-60-s-generation-woodstock-congregants-see-faiths.html | Building a Synagogue For 60's Generation; Woodstock Congregants See Faiths the Distilled Essence of Judaism | False | By Joseph Berger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/recess-begins-but-fails-to-end-house-fighting.html | Recess Begins, But Fails to End House Fighting | False | By Jerry Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-no-disruption-in-phone-service.html | NEW JERSEY DAILY BRIEFING; No Disruption in Phone Service | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/IHT-hiroshima-spared-japan-a-devastating-invasion.html | Hiroshima Spared Japan a Devastating Invasion | False | By John C. Ausland, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/world/treaty-proposal-to-curtail-overfishing-is-approved-at-un.html | Treaty Proposal to Curtail Overfishing Is Approved at U.N. | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/quebecor-inc-pqba-reports-earnings-for-2d-qtr-to-jun-30.html | Quebecor Inc.(PQB,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/house-passes-bill-curtailing-rules-on-phones-and-tv.html | HOUSE PASSES BILL CURTAILING RULES ON PHONES AND TV | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/key-rates-264595.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/to-new-yorkers-it-s-not-just-the-heat-it-s-the-continuity.html | To New Yorkers, It's Not Just The Heat, It's the Continuity | False | By Douglas Martin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/india-will-examine-project-s-cancellation.html | India Will Examine Project's Cancellation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/symbol-technologies-inc-sbln-reports-earnings-for-2d-qtr-to-jun-30.html | Symbol Technologies Inc. (SBL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/bombing-conspiracy-defendant-admits-guilt-in-a-plea-deal.html | Bombing Conspiracy Defendant Admits Guilt in a Plea Deal | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/news-summary-831195.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/on-amendments-a-democrat-knows-the-value-of-coalitions.html | On Amendments, a Democrat Knows the Value of Coalitions | False | By David E. Rosenbaum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/sports-people-horse-racing-belmont-rider-dies-after-being-thrown.html | SPORTS PEOPLE: HORSE RACING; Belmont Rider Dies After Being Thrown | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/obituaries/carl-b-rubin-75-judge-in-cincinnati.html | Carl B. Rubin, 75, Judge in Cincinnati | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/rolls-royce-creates-new-virginia-unit.html | Rolls-Royce Creates New Virginia Unit | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/circling-the-grocery-carts-stop-plans-a-foothold-in-the-new-york-region.html | Circling the Grocery Carts; Stop & Shop Plans a Foothold in the New York Region | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/sports-people-tennis-seles-to-skip-her-next-scheduled-event.html | SPORTS PEOPLE: TENNIS; Seles to Skip Her Next Scheduled Event | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/track-and-field-injury-may-keep-lewis-out-of-long-jump.html | TRACK AND FIELD; Injury May Keep Lewis Out of Long Jump | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/IHT-1945-bomb-warning-in-our-pages100-75-and-50-years-ago.html | 1945: Bomb Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/business-digest-810995.html | Business Digest | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/american-re-corp-arnn-reports-earnings-for-2d-qtr-to-jun-30.html | American Re Corp.(ARN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/style/IHT-bern-to-algiers-through-a-photographers-lens-opening-up-the-closed.html | Bern to Algiers, Through a Photographer's Lens : Opening Up the Closed Societies | False | By Laura Colby , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/metro-digest-631495.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-so-what-s-a-kid-to-think-when-mom-smokes-we-choose-the-risks-680295.html | So What's a Kid to Think When Mom Smokes?; We Choose the Risks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/transit-agency-seeks-to-alter-union-contract.html | Transit Agency Seeks to Alter Union Contract | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/opinion/l-mothers-need-to-know-if-they-have-hiv-458395.html | Mothers Need to Know if They Have H.I.V. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/sports/pro-football-giant-special-teams-coach-unfixed-by-loss-of-meggett.html | PRO FOOTBALL; Giant Special Teams Coach Unfixed by Loss of Meggett | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/business/sithe-energies-sytn-reports-earnings-for-2d-qtr-to-jun-30.html | Sithe Energies (SYT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/us/a-sighting-of-elvis-no-but-quite-a-studying.html | A Sighting of Elvis? No, but Quite a Studying | False | By Ronald Smothers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/new-jersey-daily-briefing-3d-arrest-in-soft-drink-hijack.html | NEW JERSEY DAILY BRIEFING; 3d Arrest in Soft-Drink Hijack | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/metro-matters-just-what-they-asked-for-higher-transit-fares.html | METRO MATTERS; Just What They Asked For: Higher Transit Fares | False | By Joyce Purnick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/nyregion/no-charges-over-yearbook-hate-message.html | No Charges Over Yearbook Hate Message | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/arts/music-review-a-mendelssohn-warhorse-gets-the-perlman-treatment.html | MUSIC REVIEW; A Mendelssohn Warhorse Gets the Perlman Treatment | False | By Anthony Tommasini | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-05 | 1995-08-05 | https://www.nytimes.com/1995/08/05/your-money/IHT-briefcase-travel-tipdont-get-a-headache-in-tokyo.html | BRIEFCASE : Travel Tip:Don't Get A Headache in Tokyo | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/august-6-1945.html | 1945-08-06 00:00:00 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-modern-morality-tale-in-the-local-milieu.html | A Modern Morality Tale in the Local Milieu | False | By Barbara Kaplan Lane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/handson-history-lessons-in-small-boats.html | Hands-On History Lessons in Small Boats | False | By Jacqueline Weaver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-why-trolleys-not-buses-are-right-for-42d-street-274195.html | Why Trolleys Are Not Right for 42d Street | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/theater/theater-at-21-this-show-must-be-doing-something-right.html | THEATER; At 21, This Show Must Be Doing Something Right | False | By Glenn Rifkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/l-the-deadliest-da-309895.html | THE DEADLIEST D.A. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/the-crafty-commuter-12-trouble-spots-1-pleasant-surprise.html | THE CRAFTY COMMUTER; 12 Trouble Spots, 1 Pleasant Surprise | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-yorkers-co-266095.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/baseball-strawberry-s-three-hits-put-yankees-into-gear.html | BASEBALL; Strawberry's Three Hits Put Yankees Into Gear | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/sports-people-baseball-transfusions-help-mantle-fight-anemia.html | SPORTS PEOPLE: BASEBALL; Transfusions Help Mantle Fight Anemia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/booked-up-all-summer.html | Booked Up all Summer | False | By Shawn G. Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-adam-d-riess-and-pamela-s-bol.html | WEDDINGS; Adam D. Riess and Pamela S. Bol | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/hiroshima-a-special-report-the-bomb-an-act-that-haunts-japan-and-america.html | Hiroshima: A special report.; The Bomb: An Act That Haunts Japan and America | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/l-are-you-conscious-676495.html | Are You Conscious? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-wendy-slaughter-paul-curran-jr.html | WEDDINGS; Wendy Slaughter, Paul Curran Jr. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/mutual-funds-funds-watch-sitting-tight-abroad-despite-weak-returns.html | MUTUAL FUNDS: FUNDS WATCH; Sitting Tight Abroad Despite Weak Returns | False | By Carol Gould | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-vasari-frescoes-on-view-in-florence.html | TRAVEL ADVISORY; Vasari Frescoes On View in Florence | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-yorkers-co-266096.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/results-plus-221795.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/film-a-nobudget-movie-a-prize-and-a-touch-of-blarney.html | FILM; A No-Budget Movie, a Prize and a Touch of Blarney | False | By Josh Young | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/teams-in-semifinal-of-bridge-tournament.html | Teams in Semifinal of Bridge Tournament | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-goodbye-to-a-group-home-and-curfews.html | A Goodbye to a Group Home and Curfews | False | By Grant Glickson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/l-we-d-better-treat-anesthesiology-seriously-658195.html | We'd Better Treat Anesthesiology Seriously | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/thrill-ride-inspections-in-new-york-are-faulted.html | Thrill-Ride Inspections in New York Are Faulted | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-crotona-park-from-west-africa-to-new-york-via.html | NEIGHBORHOOD REPORT: CROTONA PARK; From West Africa to New York Via Honduras | False | By Charlie le Duff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/democrats-dispute-nassau-executive-s-budget.html | Democrats Dispute Nassau Executive's Budget | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/music-a-profusion-of-string-quartets.html | MUSIC; A Profusion of String Quartets | False | By Robert Sherman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-306395.html | FILM: TAKING THE CHILDREN; And This Little Piggy Stayed Off the Platter | False | By Anita Gates | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/a-brilliant-student-a-path-of-obsession-inside-the-mind-of-a-stalker.html | A Brilliant Student, A Path of Obsession. Inside the Mind Of a Stalker | False | By N.r. Kleinfield | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-three-more-states-raise-speed-limit-to-65.html | TRAVEL ADVISORY; Three More States Raise Speed Limit to 65 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/newspaper-decides-not-to-fight-singapore-libel-award.html | Newspaper Decides Not to Fight Singapore Libel Award | False | By William Glaberson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/testtube-morality.html | Test-Tube Morality | False | By Charles E. Rosenberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/the-wild-bunch.html | THE WILD BUNCH | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-ground-beneath-our-feet.html | The Ground Beneath Our Feet | False | By Maxine Kumin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-politics-of-virtue.html | The Politics of Virtue | False | By David J. Rothman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/fast-forward-washington-unplugged.html | FAST FORWARD; Washington Unplugged | False | By James Gleick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-nonfiction-the-language-of-loss.html | IN SHORT: NONFICTION; The Language of Loss | False | By Robin Lippincott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/c-corrections-549695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/sports-of-the-times-stern-got-stripped-of-the-ball.html | Sports of The Times; Stern Got Stripped Of the Ball | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-305595.html | FILM: TAKING THE CHILDREN; And This Little Piggy Stayed Off the Platter | False | By Suzanne O'connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-sex-harassment-part-ii-but-no-such-luck-for-this-executive.html | July 30-Aug. 5: Sex Harassment, Part II; . . . But No Such Luck For This Executive | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-transplanted-new-yorker-is-nostalgic-for-austin-st-649295.html | Transplanted New Yorker Is Nostalgic for Austin St. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/c-corrections-680995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/diary-551895.html | DIARY | False | By James Schembari | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/connecticut-guide-079595.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/track-and-field-christie-is-out-to-prove-age-isn-t-a-distraction.html | TRACK AND FIELD; Christie Is Out to Prove Age Isn't a Distraction | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/art-portraits-and-wall-drawings.html | ART; Portraits and Wall Drawings | False | By Vivien Raynor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/l-stefan-zucker-far-from-awful-300495.html | STEFAN ZUCKER; Far From Awful | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/c-correction-060895.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-sarah-williams-andrew-kimball.html | WEDDINGS; Sarah Williams, Andrew Kimball | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/hiroshima-justified-bombings-a-survivor-s-reply.html | HIROSHIMA; Justified Bombings? A Survivor's Reply | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-commander.html | The Commander | False | By John Eisenhower | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-off-the-shelf-renewal-and-the-cyber-nation.html | SPENDING IT; OFF THE SHELF; Renewal and the Cyber Nation | False | By Barbara Presley Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-nation-resurgent-nuclear-theory-more-fear-more-peace.html | The Nation; Resurgent Nuclear Theory: More Fear, More Peace | False | By Stephen Engelberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-jersey-co-in-elizabeth-dusting-off-an-art-deco-treasure.html | NEW JERSEY & CO.; In Elizabeth, Dusting Off an Art Deco Treasure | False | By Abby Goodnough | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/q-a-223295.html | Q. & A. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/television-view-hold-the-eulogies-lettermans-not-fading-away.html | TELEVISION VIEW; Hold the Eulogies. Letterman's Not Fading Away. | False | By Jeff Macgregor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-the-old-man.html | July 30-Aug. 5; The Old Man | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/l-letter-on-municipal-unions-new-york-achieves-labor-savings-165295.html | Letter: On Municipal Unions; New York Achieves Labor Savings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/arts-and-artifacts-sorcery-in-fabric-and-computers.html | ARTS AND ARTIFACTS; Sorcery in Fabric and Computers | False | By Rita Reif | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/schools-old-outmoded-or-decrepit-schools-statewide-are-desperate-for-renewal.html | SCHOOLS; Old, Outmoded or Decrepit, Schools Statewide Are Desperate for Renewal | False | By Abby Goodnough | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-stuyvesant-students-waited-decades-for-a-new-building-275095.html | Stuyvesant Students Waited Decades for a New Building | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-307195.html | FILM; TAKING THE CHILDREN; And This Little Piggy Stayed Off the Platter | False | By Peter M. Nichols | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/endpaper-0.5-seconds-an-egghead-at-the-plate.html | ENDPAPER; 0.5 SECONDS: AN EGGHEAD AT THE PLATE | False | By Fred T. Catapano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/in-the-region-westchester-creating-a-two-county-multiple-listing-service.html | In the Region: Westchester; Creating a Two-County Multiple-Listing Service | False | By Mary McAleer Vizard | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-nicole-b-delz-e-j-lynch-2d.html | WEDDINGS; Nicole B. Delz, E. J. Lynch 2d | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/investing-it-from-lynch-s-lips-to-everyman-s-pc.html | INVESTING IT; From Lynch's Lips to Everyman's PC | False | By Glenn Rifkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/boxing-tyson-co-get-back-to-the-basics.html | BOXING; Tyson & Co. Get Back to the Basics | False | By Tom Friend | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-media-misery-633695.html | Media Misery | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-hitting-the-road-without-stopping-at-the-travel-agency.html | SPENDING IT; Hitting the Road Without Stopping at the Travel Agency | False | By Jane L. Levere | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/gardening-when-growths-on-plants-aren-t-harmful.html | GARDENING; When Growths on Plants Aren't Harmful | False | By Joan Lee Faust | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/l-most-russians-suffer-a-decline-in-health-650695.html | Most Russians Suffer a Decline in Health | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/census-study-sees-ethnic-shifts.html | Census Study Sees Ethnic Shifts | False | By Elsa Brenner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/sports-people-college-basketball-connecticut-gives-raises-to-two-coaches.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Connecticut Gives Raises to Two Coaches | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/at-war-with-himself.html | At War With Himself | False | By Gary W. Gallagher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/the-night-laying-bare-the-dog-days-of-their-walking-lives.html | THE NIGHT; Laying Bare the Dog Days Of Their Walking Lives | False | By Bob Morris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/theater-steinbeck-s-look-at-a-man-s-obsessive-need.html | THEATER; Steinbeck's Look at a Man's Obsessive Need | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/whats-so-funny.html | What's So Funny | False | By Jay Gummerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/dining-out-an-international-steak-chain-arrives.html | DINING OUT; An International Steak Chain Arrives | False | By Joanne Starkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/obituaries/gloria-w-landes-69-showgirl-in-brief-but-bold-broadway-run.html | Gloria W. Landes, 69, Showgirl In Brief but Bold Broadway Run | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/l-hiroshima-survivor-went-on-to-nagasaki-659096.html | Hiroshima Survivor Went on to Nagasaki | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-miss-brown-mr-thompson.html | WEDDINGS; Miss Brown, Mr. Thompson | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/glasgows-pioneer-of-design.html | Glasgow's Pioneer Of Design | False | By Avis Berman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/c-corrections-103195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/home-clinic-look-for-signs-of-wear-and-neglect-before-repairing.html | HOME CLINIC; Look for Signs of Wear and Neglect Before Repairing Clocks | False | By Edward R. Lipinski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-jersey-co-10-days-to-takeoff-for-a-new-airline-and-a-dormant-airport.html | NEW JERSEY & CO.; 10 Days to Takeoff for a New Airline and a Dormant Airport | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-sex-harassment-part-iii-a-white-problem-comes-to-zimbabwe-s-fair.html | July 30-Aug. 5: Sex Harassment, Part III; A 'White Problem' Comes to Zimbabwe's Fair | False | By Donald G. McNeil Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/shooting-for-the-basket-and-in-the-process-for-a-better-life.html | Shooting for the Basket, and in the Process, for a Better Life | False | By Merri Rosenberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/track-and-field-relay-could-be-johnson-s-4th-gold-at-championships.html | TRACK AND FIELD; Relay Could Be Johnson's 4th Gold at Championships | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/japanese-leaders-call-for-bans-on-nuclear-arms-and-tests.html | Japanese Leaders Call for Bans on Nuclear Arms and Tests | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-the-garden-insects-to-blame-for-odd-but-harmless-deformities.html | IN THE GARDEN; Insects to Blame for Odd but Harmless Deformities | False | By Joan Lee Faust | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/us-vietnam-ties-war-is-yesterday-hope-is-today.html | U.S.-Vietnam Ties: War Is Yesterday, Hope Is Today | False | By David E. Sanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-backtalk-ripken-should-keep-going-and-going-and-a-better-streak-639595.html | BACKTALK; Ripken Should Keep Going and Going and . . .; A Better Streak | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-caroline-jan-yu-and-amarind-tan.html | WEDDINGS; Caroline Jan Yu and Amarind Tan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/l-when-health-care-and-self-interest-collide-622095.html | When Health Care and Self-Interest Collide | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-la-carte-from-an-oyster-nook-right-price-and-taste.html | A LA CARTE; From an Oyster Nook, Right Price and Taste | False | By Richard Jay Scholem | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/people.html | PEOPLE | False | By Yanick Rice Lamb | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/l-are-you-conscious-675695.html | Are You Conscious? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/l-320-park-avenue-go-easy-on-the-purism-302095.html | 320 PARK AVENUE; Go Easy On the Purism | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-nation-the-military-s-getting-quaesier-about-death.html | The Nation; The Military's Getting Quaesier About Death | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/c-correction-792295.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-midtown-on-53d-street-planters-1-vendors-0.html | NEIGHBORHOOD REPORT: MIDTOWN; On 53d Street: Planters 1, Vendors 0 | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/music-themes-and-goals-at-bard-festival.html | MUSIC; Themes and Goals at Bard Festival | False | By Robert Sherman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/dining-out-homey-hungarian-crepes-and-paprikash.html | DINING OUT; Homey Hungarian, Crepes and Paprikash | False | By Patricia Brooks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/croat-offensive-eases-life-in-sarajevo.html | Croat Offensive Eases Life in Sarajevo | False | By Mike O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-few-role-models-631095.html | Few Role Models | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-queens-up-close-a-political-dinner-without-politicians.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; A Political Dinner Without Politicians | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/harness-racing-trotting-queen-falters-so-king-of-drivers-wins.html | HARNESS RACING; Trotting Queen Falters, So King of Drivers Wins | False | By Vincent M. Mallozzi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/white-house-seeks-areas-of-welfare-accord-with-gop.html | White House Seeks Areas of Welfare Accord With G.O.P. | False | By Robert Pear | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/on-the-street-air-conditioned.html | ON THE STREET; Air-Conditioned | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/college-money-the-student-s-guide-to-smarter-spending.html | COLLEGE & MONEY; The Student's Guide To Smarter Spending | False | By By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-search-of-underground-new-jersey.html | IN SEARCH OF...; Underground New Jersey | False | By Phillip Sayre | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/stardom-shaped-by-the-street-and-the-makers-of-image.html | Stardom Shaped By the Street And the Makers Of Image | False | By Toure | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/evening-hours-a-hamptons-tag-sale.html | EVENING HOURS; A Hamptons Tag Sale | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-backtalk-ripken-should-keep-going-and-going-and-unfair-to-ripken-638795.html | BACKTALK: Ripken Should Keep Going and Going and. ..; Unfair to Ripken | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/commercial-property-rockville-md-demolishing-a-mall-to-start-from.html | Commercial Property/Rockville, Md.; Demolishing a Mall to Start From Scratch | False | By Heidi C. Daniel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/l-battling-andrea-dworkin-677295.html | Battling Andrea Dworkin | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-marketa-a-janku-scott-h-rogers.html | WEDDINGS; Marketa A. Janku, Scott H. Rogers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-the-heart-may-like-tofu-what-about-the-stomach.html | July 30-Aug. 5; The Heart May Like Tofu; What About the Stomach? | False | By Natalie Angier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-michelle-coes-jason-tiballi.html | WEDDINGS; Michelle Coes, Jason Tiballi | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-elizabeth-blair-kenneth-m-fenyo.html | WEDDINGS; Elizabeth Blair, Kenneth M. Fenyo | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-jersey-co-croissants-a-clam-bar-is-this-the-port-authority-terminal.html | NEW JERSEY & CO.; Croissants? A Clam Bar? Is This the Port Authority Terminal? | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-melinda-o-kahle-philip-constable.html | WEDDINGS; Melinda O. Kahle, Philip Constable | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-the-map-with-a-capital-m-and-that-stands-for-may-or-and-manalapan.html | ON THE MAP; With a Capital M, and That Stands for Mayor (and Manalapan) | False | By Si Liberman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-downtown-brooklyn-brooklyn-friends-still-keeping-precepts.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; Brooklyn Friends: Still Keeping the Precepts | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/sports-people-baseball-mascots-are-ruled-safe-at-home.html | SPORTS PEOPLE: BASEBALL; Mascots Are Ruled Safe at Home | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/fyi-670095.html | F.Y.I. | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/l-coloring-history-012195.html | COLORING HISTORY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-308095.html | FILM: TAKING THE CHILDREN; And This Little Piggy Stayed off the Platter | False | By Linda Lee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-not-to-be-seen-634495.html | Not to Be Seen | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/about-men-little-soldiers.html | ABOUT MEN; Little Soldiers | False | By Michael W. Cox | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/dining-out-a-melding-of-italian-and-thai-cuisines.html | DINING OUT; A Melding of Italian and Thai Cuisines | False | By M. H. Reed | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-stuyvesant-students-waited-decades-for-a-new-building-275096.html | Stuyvesant Students Waited Decades for a New Building | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/garrison-guilty-another-case-closed.html | GARRISON GUILTY. Another Case Closed | False | By Gerald Posner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/l-merrill-lynch-we-had-it-first-620495.html | Merrill Lynch: We Had It First | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/review-self-help-for-students.html | REVIEW; Self-Help For Students | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/they-couldn-t-take-it-with-them.html | They Couldn't Take It With Them | False | By Richard Lourie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/forging-a-link-between-young-and-old.html | Forging a Link Between Young and Old | False | By Dawn-Marie Streeter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-vows-beth-anderson-and-rusty-harold.html | WEDDINGS; VOWS; Beth Anderson and Rusty Harold | False | By Lois Smith Brady | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/hiroshima-50-years-later.html | Hiroshima, 50 Years Later | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-grassy-sound-once-had-its-own-railroad-station-684595.html | Grassy Sound Once Had Its Own Railroad Station | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/toward-a-portrait-of-the-unabomber.html | Toward a Portrait Of the Unabomber | False | By Kirkpatrick Sale | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/sunday-august-6-1995-smarts-air-bags-that-think.html | SUNDAY, August 6, 1995; SMARTS; Air Bags That Think? | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/word-for-word-mclibel-trial-your-lordship-they-both-think-they-have-legitimate.html | Word for Word / The McLibel Trial; Your Lordship, They Both Think They Have a Legitimate Beef | False | By Tom Kuntz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/thoughts-after-death.html | Thoughts After Death | False | By James Polk | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/attitude-inc-why-corporate-sponsors-love-the-new-york-style.html | Attitude Inc.; Why Corporate Sponsors Love the New York Style | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/sunday-august-6-1995-salesmanship-pushing-the-right-buttons.html | SUNDAY, August 6, 1995; SALESMANSHIP: Pushing The Right Buttons | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/the-antidote-is-civilization.html | The Antidote Is Civilization | False | By Molly O'Neill | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-phyllis-trevor-richard-higgerson.html | WEDDINGS; Phyllis Trevor, Richard Higgerson | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/croat-army-takes-rebel-stronghold-in-rapid-advance.html | CROAT ARMY TAKES REBEL STRONGHOLD IN RAPID ADVANCE | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-villages-east-and-west-attacks-near-bar-raise-neo-nazi-fears.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; Attacks Near Bar Raise Neo-Nazi Fears | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-nonfiction-440595.html | IN SHORT: NONFICTION | False | By Eden Ross Lipson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/cover-story-the-bench-may-be-a-lawyer-s-dream-but-it-can-be-an-actor-s-nightmare.html | COVER STORY; The Bench May Be a Lawyer's Dream, but It Can Be an Actor's Nightmare | False | David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/connecticut-qa-morty-lefkoe-finding-positives-and-removing.html | Connecticut Q&A.; Morty Lefkoe; Finding Positives and Removing Negatives | False | By Dieter Stanko | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/as-divided-by-dialect-as-the-homeland.html | As Divided by Dialect as the Homeland | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/india-s-classical-dance-casts-allure-on-class.html | India's Classical Dance Casts Allure on Class | False | By Roberta Hershenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/art-theatrics-from-the-dark-chamber-of-a-dim-past.html | ART; Theatrics From the Dark Chamber of a Dim Past | False | By Carol Squiers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/children-build-dream-architecture-in-katonah.html | Children Build Dream Architecture in Katonah | False | By Linda Puner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/long-island-journal-632195.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/soapbox-two-houses-was-one-too-many.html | SOAPBOX; Two Houses Was One Too Many | False | By Tom MacKin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-brief-yet-another-big-bank-swallows-a-smaller-one.html | IN BRIEF; Yet Another Big Bank Swallows a Smaller One | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/hunters-and-gatherers.html | 'Hunters and Gatherers' | False | Reviewed by Carol Muske | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/nj-law-in-hoboken-drinking-gets-a-little-bit-quieter.html | N.J. LAW; In Hoboken, Drinking Gets a Little Bit Quieter | False | By Andy Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/pop-music-fewer-gigs-means-fewer-jazz-bands.html | POP MUSIC; Fewer Gigs Means Fewer Jazz Bands | False | By Roxane Orgill | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-harlem-diverse-views-on-pathmark-deal.html | In Harlem, Diverse Views on Pathmark Deal | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-ms-scripko-mr-whitcomb.html | WEDDINGS; Ms. Scripko, Mr. Whitcomb | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/art-memories-of-vietnam-the-shock-endures.html | ART; Memories of Vietnam: The Shock Endures | False | By John David Morley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/us-and-vietnam-open-ties-in-hanoi.html | U.S. and Vietnam Open Ties in Hanoi | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/inside-890295.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/archives/sex-and-the-city-hey-its-a-job.html | 'Sex and the City' (Hey, It's a Job) | True | By Rene Chun | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/rock-of-warmth-worked-in-the-old-way.html | Rock Of Warmth, Worked In The Old Way | False | By Bill Ryan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/whitewater-papers-cast-doubt-on-clinton-account-of-a-tax-underpayment.html | Whitewater Papers Cast Doubt on Clinton Account of a Tax Underpayment | False | By Jeff Gerth and Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/obituaries/agha-hasan-abedi-74-dies-in-the-shadow-of-a-vast-fraud.html | Agha Hasan Abedi, 74, Dies In the Shadow of a Vast Fraud | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/westchester-guide-017595.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/boxing-clench-fist-say-no-to-watching-tyson.html | BOXING; Clench Fist, Say No To Watching Tyson | False | By Robert Lipsyte | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/ideas-trends-fantasyland-whose-family-values-are-they-anyway.html | Ideas & Trends: Fantasyland; Whose Family Values Are They, Anyway? | False | By Elizabeth Kolbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/the-devolution-revolution.html | The Devolution Revolution | False | By Daniel Patrick Moynihan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/experts-debate-proposed-fare-increases.html | Experts Debate Proposed Fare Increases | False | By Thomas J. Lueck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-lina-papandreou-david-stevens.html | WEDDINGS; Lina Papandreou, David Stevens | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/pro-football-new-offense-and-new-life-for-cunningham.html | PRO FOOTBALL; New Offense and New Life for Cunningham | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/the-view-from-rye-big-band-at-playland-coloring-the-present-with.html | The View From Rye; Big Band at Playland: Coloring the Present With the Past | False | By Lynne Ames | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/angry-bomber-or-shy-youth-two-portraits.html | Angry Bomber Or Shy Youth: Two Portraits | False | By Neil MacFarquhar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/investing-it-at-the-gate-a-solid-bet-or-just-the-current-fashion-fad.html | INVESTING IT: AT THE GATE; A Solid Bet or Just the Current Fashion Fad? | False | By Reed Abelson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/l-death-row-writer-s-case-tests-us-justice-655795.html | Death Row Writer's Case Tests U.S. Justice | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/food-cheese-with-melons-or-berries-a-twist-on-a-summer-classic.html | FOOD; Cheese With Melons or Berries, a Twist on a Summer Classic | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/playing-in-the-neighborhood-264495.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/c-corrections-057495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/michelle-pfeiffer-sensuous-to-sensible.html | Michelle Pfeiffer, Sensuous to Sensible | False | By Tim Egan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/a-class-becomes-a-journey.html | A Class Becomes A Journey | False | By Elizabeth Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/sunday-view-performing-art-is-always-theater.html | SUNDAY VIEW; Performing Art Is Always Theater | False | By Margo Jefferson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-nation-washington-not-just-another-big-city.html | The Nation; Washington: Not Just Another Big City? | False | By Robert Pear | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/in-the-end-the-oklahoma-bombing-may-be-the-work-of-2-not-a-major-conspiracy.html | In the End, the Oklahoma Bombing May Be the Work of 2, Not a Major Conspiracy | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/l-public-art-credit-is-due-the-treasury-922795.html | PUBLIC ART; Credit Is Due The Treasury | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/soapbox-the-customer-is-right-again.html | SOAPBOX; The Customer Is Right Again | False | By Allan L. Sessoms | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/speeders-beware-up-in-the-air.html | Speeders, Beware, Up in the Air! | False | By John Randazzo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-transplanted-new-yorker-is-nostalgic-for-austin-st-272595.html | Transplanted New Yorker Is Nostalgic for Austin St. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/noticed-function-vs-fashion-hooked-on-a-hat.html | NOTICED; Function vs. Fashion: Hooked on a Hat | False | By Gia Kourlas | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/53-are-injured-by-pepper-spray.html | 53 Are Injured by Pepper Spray | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-hiking-together-is-safer-and-pleasanter-718395.html | Hiking Together Is Safer and Pleasanter | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/horse-racing-shorter-meeting-at-saratoga.html | HORSE RACING; Shorter Meeting at Saratoga? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/once-tough-chief-of-affirmative-action-agency-is-forced-to-change-tack.html | Once-Tough Chief of Affirmative-Action Agency Is Forced to Change Tack | False | By Steven A. Holmes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-an-american-icon-scampers-in-for-a-makeover.html | FILM; An American Icon Scampers In For a Makeover | False | By John Canemaker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/new-noteworthy-paperbacks-970095.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/greenwich-swimmer-olympic-material.html | Greenwich Swimmer, Olympic Material | False | By Darice Bailer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/best-sellers-august-6-1995.html | BEST SELLERS: August 6, 1995 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/a-bosnian-tale-a-trail-of-blood.html | A Bosnian Tale: A Trail of Blood | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/atlantic-city-the-other-end-of-the-boardwalk.html | ATLANTIC CITY; The Other End of the Boardwalk | False | By Bill Kent | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/voices-viewpoint-for-prince-eisner-new-battles-to-fight.html | VOICES; VIEWPOINT; For Prince Eisner, New Battles to Fight | False | By Jeffrey A. Sonnenfeld | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/art-in-the-service-of-irony-and-other-messages.html | ART; In the Service of Irony And Other Messages | False | By Helen A. Harrison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-lower-manhattan-unpaid-social-workers-worked.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Unpaid, Social Workers Worked | False | By Rosalie R. Radomsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/l-on-the-border-of-life-313695.html | ON THE BORDER OF LIFE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-backtalk-ripken-should-keep-going-and-going-and-only-in-new-york-413995.html | BACKTALK; Ripken Should Keep Going and Going and. . .; Only in New York | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/signoff-making-peace-with-the-small-screen.html | SIGNOFF; Making Peace With the Small Screen | False | By Peter Marks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-jennifer-m-barz-jeffrey-p-snell.html | WEDDINGS; Jennifer M. Barz, Jeffrey P. Snell | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-one-way-to-college-buy-now-learn-later.html | SPENDING IT; One Way to College: Buy Now, Learn Later | False | By Joseph Berger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/watching-birds-with-dr-richard-koeppel-tracking-a-yard-list-of-birds.html | Watching Birds With Dr. Richard Koeppel; Tracking a Yard List of Birds | False | By Denise Mourges | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/long-island-q-a-george-bundschuh-hmo-s-aids-research-it-s-more-than.html | Long Island Q&A: George Bundschuh; From H.M.O.'s to AIDS Research, It's More Than Insurance | False | By Susan E. Konig | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/mutual-funds-selling-capital-cities-shares-too-early-and-living-to.html | MUTUAL FUNDS; Selling Capital Cities' Shares Too Early, and Living to Tell | False | By Timothy Middleton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-world-breathing-life-back-into-the-kgb.html | The World; Breathing Life Back Into the K.G.B. | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/li-vines-976695.html | L.I. Vines | False | By Howard G. Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/l-greatness-achieved-674895.html | Greatness Achieved | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/pataki-signs-bill-to-study-job-loss-due-to-domestic-violence.html | Pataki Signs Bill to Study Job Loss Due to Domestic Violence | False | By Ian Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/diary-from-the-outer-side-of-the-desk.html | Diary From the Outer Side of the Desk | False | By Andrew E. Fox | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-kew-gardens-forest-hills-neighbors-battle.html | NEIGHBORHOOD REPORT: KEW GARDENS/FOREST HILLS; Neighbors Battle Nursing-Home Plan | False | By Vicki Cheng | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/l-oasis-315295.html | OASIS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-susan-k-foster-steven-r-cohen.html | WEDDINGS; Susan K. Foster, Steven R. Cohen | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/voices-viewpoint-make-room-for-kids-in-these-tv-deals.html | VOICES; VIEWPOINT; Make Room for Kids in These TV Deals | False | By Newton N. Minow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-blatant-bias-in-spending-on-public-transportation-683795.html | Blatant Bias in Spending On Public Transportation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/votes-in-congress-088595.html | Votes in Congress | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-brief-toys-r-us-settles-labor-dispute-that-made-headlines-in-sweden.html | IN BRIEF; Toys 'R' Us Settles Labor Dispute That Made Headlines in Sweden | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/style-false-passports.html | STYLE; False Passports | False | By Holly Brubach | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/men-crowd-stadiums-to-fulfill-their-souls.html | Men Crowd Stadiums to Fulfill Their Souls | False | By Gustav Niebuhr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-a-bridge-s-misspelling-spreads-in-throggs-neck-273395.html | A Bridge's Misspelling Spreads in Throggs Neck | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/film-taking-the-children-and-this-little-piggy-stayed-off-the-platter-044695.html | FILM; TAKING THE CHILDREN; And This Little Piggy Stayed Off the Platter | False | By Suzanne O'connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/choice-tables-quebec-s-cuisine-with-a-lighter-ladle.html | CHOICE TABLES; Quebec's Cuisine: With a Lighter Ladle | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/market-timing.html | MARKET TIMING | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/spotlight-punch-lines.html | SPOTLIGHT; Punch Lines | False | By Kathryn Shattuck | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/baseball-notebook-despite-predictions-astros-stay-in-hunt-in-the-nl-central.html | BASEBALL: NOTEBOOK; Despite Predictions, Astros Stay in Hunt In the N.L. Central | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-far-rockaway-surf-seekers-turf-fighters-at.html | NEIGHBORHOOD REPORT: FAR ROCKAWAY; Surf Seekers, Turf Fighters At Beach 90th | False | By Charlie le Duff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/1-greatness-achieved-673095.html | Greatness Achieved | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-lisa-carney-david-eldridge.html | WEDDINGS; Lisa Carney, David Eldridge | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/quiz.html | QUIZ | False | By Linda Amster | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/behind-the-fountainhead.html | Behind 'The Fountainhead' | False | By Christopher Cox | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-france-delays-ending-of-passport-checks.html | TRAVEL ADVISORY; France Delays Ending Of Passport Checks | False | By Kerry Eielson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-sex-harassment-part-for-now-least-packwood-avoids-harsh-spotlight.html | July 30-Aug. 5: Sex Harassment, Part I; For Now at Least, Packwood Avoids a Harsh Spotlight . . . | False | By Katharine Q. Seelye | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/movies-this-week-153095.html | MOVIES THIS WEEK | False | HOWARD THOMPSON | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/dream-factory-of-the-90-s-three-stories-of-junior-college-second-chances.html | DREAM FACTORY OF THE 90's; Three Stories Of Junior College Second Chances | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-darryl-towns-and-karen-boykin.html | WEDDINGS; Darryl Towns and Karen Boykin | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-yorkers-co-can-the-garment-district-refashion-itself.html | NEW YORKERS & CO.; Can the Garment District Refashion Itself? | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/making-it-work-benchmark.html | MAKING IT WORK; Benchmark | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-bedford-stuy-vesant-you-opened-a-hydrant-arrested.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; You Opened A Hydrant? Arrested! | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/postings-after-the-takeovers-marketing-millenniums.html | POSTINGS: After the Takeovers; Marketing Millenniums | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/sunday-august-6-1995-a-question-for-the-ramones.html | SUNDAY, August 6, 1995; A QUESTION FOR: The Ramones | False | | 1995-10-6 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/c-corrections-654995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/c-corrections-218695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/sales-on-a-seesaw-retail-picture-mixed.html | Sales on a Seesaw: Retail Picture Mixed | False | By Elsa Brenner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/death-and-texas.html | Death and Texas | False | By Deirdre Mcnamer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ruth Coughlin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-fiction-438395.html | IN SHORT: FICTION | False | By Dwight Garner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-rozella-floranz-john-w-kennedy.html | WEDDINGS; Rozella Floranz, John W. Kennedy | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/1-strip-civil-service-of-tenure-safeguards-719195.html | Strip Civil Service Of Tenure Safeguards | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-29-aug-5-when-scholars-dig-not-only-tassels-but-sequins.html | July 29-Aug. 5; When Scholars Dig Not Only Tassels but Sequins | False | By J. Peder Zane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/1-backtalk-ripken-should-keep-going-and-going-and-planes-and-turf-635295.html | BACKTALK; Ripken Should Keep Going and Going and . . .; Planes and Turf | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/hiroshima-enola-gay-s-crew-recalls-the-flight-into-a-new-era.html | HIROSHIMA; Enola Gay's Crew Recalls The Flight Into a New Era | False | By Gustav Niebuhr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/c-corrections-612395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/mutual-funds-entertainment-stocks-can-the-run-go-on.html | MUTUAL FUNDS; Entertainment Stocks: Can the Run Go On? | False | By Bill Alpert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/hominid-dreams.html | Hominid Dreams | False | By Brenda Maddox | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/a-war-in-the-family.html | A WAR IN THE FAMILY | False | By Roger Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/first-a-checkup-then-to-basketball.html | First a Checkup, Then to Basketball | False | By James Lomuscio | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/suny-power-plant-focus-of-towngown-tax-fight.html | SUNY Power Plant Focus of Town-Gown Tax Fight | False | By Vivien Kellerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-the-towns-370095.html | ON THE TOWNS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/in-the-region-new-jersey-leasings-wild-ride-down-princetons.html | In the Region: New Jersey; Leasings Wild Ride Down Princeton's Corridor | False | By Rachelle Garbarine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/recordings-view-no-one-could-tell-a-musical-tale-better.html | RECORDINGS VIEW; No One Could Tell A Musical Tale Better | False | By David Blum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-chinatown-labor-dept-hears-tales-of-abuses.html | NEIGHBORHOOD REPORT: CHINATOWN; Labor Dept. Hears Tales of Abuses | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-correspondent-s-report-enola-gay-little-boy-exactly-50-years.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; Enola Gay and Little Boy, Exactly 50 Years Later | False | By David E. Sanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/earning-it-for-employees-sent-abroad-though-life-is-getting-harder.html | EARNING IT; For Employees Sent Abroad, Though, Life Is Getting Harder | False | By Leah Beth Ward | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/coping-jury-duty-part-one-the-fashion-statement.html | COPING; Jury Duty, Part One: The Fashion Statement | False | By Robert Lipsyte | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/streetscapes-brooklyn-academy-music-restoring-crown-1908-queen-building.html | Streetscapes: The Brooklyn Academy of Music; Restoring the Crown to a 1908 Queen of a Building | False | By Christopher Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/practical-traveler-cruise-ships-a-rough-season.html | PRACTICAL TRAVELER; Cruise Ships: A Rough Season | False | By Betsy Wade | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/automobiles/driving-smart-seat-belts-go-on-when-the-states-crack-down.html | DRIVING SMART; Seat Belts Go On When the States Crack Down | False | By Matthew L Wald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/baseball-pulsipher-gets-a-loss-and-learns-a-lesson.html | BASEBALL; Pulsipher Gets a Loss And Learns A Lesson | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/psychologist-is-compiling-memories-of-old-tarrytown.html | Psychologist Is Compiling Memories of Old Tarrytown | False | By Lynne Ames | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-kei-sochi-albert-e-floyd.html | WEDDINGS; Kei Sochi, Albert E. Floyd | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/i-liability-fears-seattle-deals-169495.html | Liability Fears Seattle Deals | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/postings-large-lofts-high-prices-a-touch-of-the-new-for-historic-tribeca.html | POSTINGS: Large Lofts, High Prices; A Touch of the New For Historic TriBeCa | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/residential-resales-189995.html | Residential Resales | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/junk-bondage.html | Junk Bondage | False | By Joseph Nocera | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/cup-reunion-for-turner.html | Cup Reunion For Turner | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/dawn-of-an-age-an-on-line-history.html | Dawn of an Age: An On-Line History | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/horse-racing-unaccounted-for-takes-a-focused-approach-to-whitney-victory.html | HORSE RACING; Unaccounted For Takes a Focused Approach to Whitney Victory | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/examining-cancer-and-politics.html | Examining Cancer and Politics | False | By Cynthia Magriel Wetzler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/outdoors-a-never-ending-season-for-stripers-in-new-york.html | OUTDOORS; A Never-Ending Season for Stripers in New York | False | By Peter Kaminsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/no-headline-995095.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/introduction-to-the-world-of-peeping-toms-binoculars-and-headset-included.html | Introduction to the World of Peeping Toms, Binoculars and Headset Included | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-bedford-stuyvesant-caught-opening-a-hydrant-arrested.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Caught Opening a Hydrant? Arrested! | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/playing-in-the-neighborhood-959895.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/1-a-bridge-s-misspelling-spreads-in-throggs-neck-648495.html | A Bridge's Misspelling Spreads in Throggs Neck | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-kirsten-l-hill-and-jonathan-r-avery.html | WEDDINGS; Kirsten L. Hill and Jonathan R. Avery | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/crime-393995.html | CRIME | False | By Marilyn Stasio | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/evening-hours-newport-on-91st-st.html | EVENING HOURS; Newport on 91st St. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/auto-racing-earnhardt-trashes-talk-about-his-demise.html | AUTO RACING; Earnhardt Trashes Talk About His Demise | False | By Joseph Siano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/obsession-with-immortality.html | Obsession With Immortality | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/volunteer-group-works-to-lift-spirits-inside-sing-sing.html | Volunteer Group Works to Lift Spirits Inside Sing Sing | False | By Ann Costello | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/portraits-of-the-mental-patient-as-inspired-artist.html | Portraits of the Mental Patient as Inspired Artist | False | By Samantha Weinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/baseball-s-obsolete-privilege.html | Baseball's Obsolete Privilege | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/art-a-painter-whose-works-are-steeped-in-italys-renaissance.html | ART; A Painter Whose Works Are Steeped in Italy's Renaissance | False | By William Zimmer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/c-corrections-611595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-transplanted-new-yorker-is-nostalgic-for-austin-st-272596.html | Transplanted New Yorker Is Nostalgic for Austin St. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/top-chefs-assembling-for-2-major-tastings-for-charitable-causes.html | Top Chefs Assembling For 2 Major Tastings For Charitable Causes | False | By Mary Cummings | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/evening-hours-big-city-drama-a-window-at-a-time.html | EVENING HOURS; Big-City Drama, A Window At a Time | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/market-watch-investors-love-loans-to-deadbeats.html | MARKET WATCH; Investors Love Loans to Deadbeats | False | By Floyd Norris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-jeffrey-h-patterson-eloise-d-clark.html | WEDDINGS; Jeffrey H. Patterson, Eloise D. Clark | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-linda-curchin-c-h-montgomery.html | WEDDINGS; Linda Curchin, C. H. Montgomery | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-dr-riggs-bergesen-and-mr-ossola.html | WEDDINGS; Dr. Riggs-Bergesen and Mr. Ossola | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/its-neighbor-vs-neighbor-in-battle-of-hoops.html | It's Neighbor vs. Neighbor in Battle of Hoops | False | By Vivien Kellerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/kiddie-ride-is-caught-in-civic-fight.html | Kiddie Ride Is Caught in Civic Fight | False | By Vivien Kellerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/also-inside-921095.html | ALSO INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-mark-s-lewis-erinn-f-harley.html | WEDDINGS; Mark S. Lewis, Erinn F. Harley | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-ellen-horan-l-e-playford.html | WEDDINGS; Ellen Horan, L. E. Playford | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-code-war.html | The Code War | False | By Ronald H. Spector | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/evenining-hours-good-sports.html | EVENINING HOURS; Good Sports | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/this-week-plant-a-radish-get-a-radish.html | THIS WEEK; Plant a Radish, Get a Radish | False | By Anne Ravewr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/capitol-sketchbook-in-looking-at-gingrich-a-freshman-sees-himself.html | CAPITOL SKETCHBOOK; In Looking at Gingrich, a Freshman Sees Himself | False | By Francis X. Clines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-backtalk-ripken-should-keep-going-and-going-and-a-dedicated-pro-641795.html | BACKTALK; Ripken Should Keep Going and Going and. . .; A Dedicated Pro | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-navy-pier-center-opens-in-chicago.html | TRAVEL ADVISORY; Navy Pier Center Opens in Chicago | False | By Rohan B. Preston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/l-a-rescue-without-cheers-311095.html | A RESCUE WITHOUT CHEERS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-flushing-knish-kimchi-last-kosher-deli-shuts-union-street.html | NEIGHBORHOOD REPORT: FLUSHING; Knish or Kimchi: Last Kosher Deli Shuts on Union Street | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/recycling-banks-some-debits-some-dividends.html | Recycling Banks: Some Debits, Some Dividends | False | By Nick Ravo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-carol-pfeiffer-barry-doyle.html | WEDDINGS; Carol Pfeiffer, Barry Doyle | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/l-grass-roots-banking-also-works-at-home-656595.html | Grass-Roots Banking Also Works at Home | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/i-got-the-horse-right-here.html | I Got the Horse Right Here | False | By William Grimes | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/youth-says-officer-pushed-him-out-window.html | Youth Says Officer Pushed Him Out Window | False | By Adam Nossiter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-krista-l-alber-timothy-kelsay.html | WEDDINGS; Krista L. Alber, Timothy Kelsay | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/restaurants-iced-coffee-ducks-too.html | RESTAURANTS; Iced Coffee, Ducks, Too | False | By Fran Schumer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/2-black-gop-lawmakers-in-house-differ-slightly-on-affirmative-action.html | 2 Black G.O.P. Lawmakers in House Differ Slightly on Affirmative Action | False | By Steven A. Holmes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/washington-s-ancient-rain-forest.html | Washington's Ancient Rain Forest | False | By Suzanne Berne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/news-summary-829595.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/sports-people-baseball-two-minor-leaguers-draw-suspensions.html | SPORTS PEOPLE: BASEBALL; Two Minor Leaguers Draw Suspensions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/runways-breathing-new-life-into-couture.html | RUNWAYS; Breathing New Life Into Couture | False | By Suzy Menkes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-courtney-birnbaum-mark-kronfeld.html | WEDDINGS; Courtney Birnbaum, Mark Kronfeld | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/classical-view-the-sounds-of-cultures-clashing.html | CLASSICAL VIEW; The Sounds Of Cultures Clashing | False | By Edward Rothstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/on-language-or-what.html | ON LANGUAGE; Or What? | False | By William Safire | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/sunday-august-6-1995-body-work-yemen-s-painted-ladies.html | SUNDAY, August 6, 1995; BODY WORK; Yemen's Painted Ladies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/business-best-sellers.html | Business Best Sellers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/goddess-people.html | Goddess People | False | By Carol Muske | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/chatter-paying-child-support.html | CHATTER; Paying Child Support | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/playing-in-the-neighborhood-floral-park-down-on-the-farm-in-the-big-city.html | PLAYING IN THE NEIGHBORHOOD; FLORAL PARK; Down on the Farm in the Big City | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/ideas-trends-business-often-goes-to-the-swift-not-the-best.html | Ideas & Trends; Business Often Goes to the Swift, Not the Best | False | By Steve Lohr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-lisbeth-pitko-brett-a-burns.html | WEDDINGS; Lisbeth Pitko, Brett A. Burns | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/dance-when-disbanding-is-the-only-logical-step.html | DANCE; When Disbanding Is the Only Logical Step | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/driving-in-a-new-land.html | Driving in a New Land | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/l-most-russians-suffer-a-decline-in-health-the-desk-general-653096.html | Most Russians Suffer a Decline in Health; The Desk General | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-backtalk-ripken-should-keep-going-and-going-and-promote-honesty-636095.html | BACKTALK; Ripken Should Keep Going and Going and. . .; Promote Honesty | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-double-whammy-for-a-playwright.html | A Double Whammy for a Playwright | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/four-years-of-fighting-bills-with-many-defeats-and-a-final-victory.html | Four Years of Fighting Bills, With Many Defeats and a Final Victory | False | Chastity Pratt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/taking-faithful-prison-gates-with-smiles-tears-families-ride-buses-faraway.html | Taking The Faithful To Prison Gates; With Smiles and Tears, Families Ride Buses to Faraway Inmates | False | By Douglas Martin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/soccer-the-crowd-is-good-but-for-sampson-the-debut-is-not.html | SOCCER; The Crowd Is Good, but for Sampson, the Debut Is Not | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-hotel-absolutely-no-tipping.html | TRAVEL ADVISORY: HOTEL; Absolutely No Tipping | False | By Joseph Siano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-the-towns-art-review-an-unbridged-gap-between-past-and-present.html | ON THE TOWNS; ART REVIEW; An Unbridged Gap Between Past and Present | False | By Vivien Raynor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/inside-568195.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-jersey-family-fights-centuries-old-land-claim.html | New Jersey Family Fights Centuries-Old Land Claim | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-stuyvesant-students-waited-decades-for-a-new-building-646895.html | Stuyvesant Students Waited Decades for a New Building | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/l-on-the-border-of-life-312895.html | ON THE BORDER OF LIFE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-nation-with-political-discipline-it-works-like-parliament.html | The Nation; With Political Discipline, It Works Like Parliament | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/recordings-view-outing-some-in-composers.html | RECORDINGS VIEW; 'Outing' Some 'In' Composers | False | By Anthony Tommasini | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-veto-threatened-house-passes-a-far-reaching-overhaul-communications.html | July 30-Aug. 5: Veto Threatened; The House Passes A Far-Reaching Overhaul Of Communications Law | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/fyi-263695.html | F.Y.I. | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/pro-football-brown-puts-entire-focus-on-getting-things-right.html | PRO FOOTBALL; Brown Puts Entire Focus On Getting Things Right | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/cautiously-clinton-backs-croats-goals.html | Cautiously, Clinton Backs Croats' Goals | False | By Alison Mitchell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-why-trolleys-not-buses-are-right-for-42d-street-274196.html | Why Trolleys, Not Buses Are Right for 42d Street | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/university-ponders-unabom-link.html | University Ponders Unabom Link | False | By Don Terry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/it-may-be-the-next-best-thing-to-climbing-into-the-fridge.html | It May Be the Next Best Thing to Climbing Into the Fridge | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/july-30-aug-5-e-mail.html | July 30-Aug. 5; E-Mail | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-brief-state-can-charge-companies-to-monitor-their-waste-cleanups.html | IN BRIEF; State Can Charge Companies To Monitor Their Waste Cleanups | False | By Andy Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/l-the-deadliest-da-310195.html | THE DEADLIEST D.A. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/the-fresh-air-fund-black-cowboys-share-their-art-with-urban-children.html | THE FRESH AIR FUND; Black Cowboys Share Their Art With Urban Children | False | By Robert Waddell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/earning-it-work-at-home-secret-vices.html | EARNING IT; Work at Home? Secret Vices? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/pro-football-jets-plan-is-throw-short-then-kick.html | PRO FOOTBALL; Jets' Plan Is Throw Short, Then Kick | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-fiction-439195.html | IN SHORT: FICTION | False | By David Haward Bain | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/a-promise-of-redemption.html | A Promise of Redemption | False | By Paul Watkins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/brooklyn-needs-a-saint.html | Brooklyn Needs a Saint | False | By Patricia Volk | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/q-and-a-168095.html | Q and A | False | By Terence Neilan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-rachel-e-forsyth-michael-h-martin.html | WEDDINGS; Rachel E. Forsyth, Michael H. Martin | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/l-most-russians-suffer-a-decline-in-health-rampant-drug-abuse-651495.html | Most Russians Suffer a Decline in Health; Rampant Drug Abuse | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/fyi-263696.html | F.Y.I. | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-the-fan-that-radar-couldn-t-track-715995.html | The Fan That Radar Couldn't Track | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-the-towns-theater-review-sex-lies-and-vanity-in-a-more-mannerly-era.html | ON THE TOWNS; THEATER REVIEW; Sex, Lies and Vanity in a More Mannerly Era | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/firms-seek-profits-among-co-ops-fiscal-troubles.html | Firms Seek Profits Among Co-ops' Fiscal Troubles | False | By Mary McAleer Vizard | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/l-shelley-s-heart-678095.html | Shelley's Heart | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/everything-i-like-to-do-the-track-favors-it.html | 'Everything I Like to Do, the Track Favors It' | False | By William Grimes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-vote-for-mcdowell-632895.html | Vote for McDowell | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/following-the-great-farmington-canal.html | Following the Great Farmington Canal | False | By Alberta Eiseman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/paperback-best-sellers-august-6-1995.html | PAPERBACK BEST SELLERS: August 6, 1995 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/tv/spotlight-original-kiss.html | SPOTLIGHT; Original Kiss | False | HOWARD THOMPSON | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-ann-m-connors-and-r-j-hess.html | WEDDINGS; Ann M. Connors And R. J. Hess | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/westchester-qa-lawrence-g-willinger-for-the-doityourself-tax.html | Westchester Q&A;; Lawrence G. Willinger; For the Do-It-Yourself Tax Challenger | False | By Donna Greene | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/political-legacies-trail-a-campaign.html | Political Legacies Trail a Campaign | False | By Michael Janofsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/automobiles/behind-the-wheel-bmw-318ti-and-now-for-your-basic-bmw.html | BEHIND THE WHEEL/BMW 318ti; And Now for Your Basic BMW | False | By Peter Passell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-flushing-knishes-kimchi-last-kosher-deli-closes-union-street.html | NEIGHBORHOOD REPORT: FLUSHING; Knishes or Kimchi: Last Kosher Deli Closes on Union Street | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/weekinreview/the-world-to-parisians-nice-is-a-place-not-an-attitude.html | The World; To Parisians, Nice is a Place, Not an Attitude | False | By Alan Riding | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/movies/1-film-editing-jaws-did-not-need-saving-303995.html | FILM EDITING; 'Jaws' Did Not Need Saving | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/l-on-the-border-of-life-314495.html | ON THE BORDER OF LIFE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/echoes-from-the-harlem-renaissance.html | Echoes From the Harlem Renaissance | False | By Gwendolyn M. Parker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/in-the-region-long-island-a-cluster-project-saves-more-than-just.html | In the Region: Long Island; A Cluster Project Saves More Than Just Open Space | False | By Diana Shaman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/capturing-vanishing-heritage-of-li-potato.html | Capturing Vanishing Heritage of L.I. Potato | False | By Barbara Delatiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/1-rutgers-no-patsy-630195.html | Rutgers No Patsy | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/1-a-bridge-s-misspelling-spreads-in-throggs-neck-273396.html | A Bridge's Misspelling Spreads in Throggs Neck | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/senate-limits-federal-funds-for-abortions.html | Senate Limits Federal Funds For Abortions | False | By Jerry Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/atlantic-city-at-the-casinos-350695.html | ATLANTIC CITY; At the Casinos | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/1-backtalk-ripken-should-keep-going-and-going-and-too-valuable-to-sit-637995.html | BACKTALK; Ripken Should Keep Going and Going and. . .; Too Valuable to Sit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/review/a-promise-of-redemption.html | A Promise of Redemption | False | By Paul Watkins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/continuing-education-college-a-la-carte.html | Continuing Education: College a la Carte | False | By Sally Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/1-why-trolleys-not-buses-are-right-for-42d-street-647695.html | Why Trolleys, Not Buses Are Right for 42d Street | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/1-backtalk-ripken-should-keep-going-and-going-and-not-forgotten-640995.html | BACKTALK; Ripken Should Keep Going and Going and. . .; Not Forgotten | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-great-pragmatist.html | The Great Pragmatist | False | By Richard Wightman Fox | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/seduced-by-a-noble-cause.html | Seduced by a Noble Cause | False | By Nicholas Proffitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/1-they-only-answered-to-themselves-621295.html | They Only Answered To Themselves | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-jessica-blake-daniel-hawke.html | WEDDINGS; Jessica Blake, Daniel Hawke | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/a-new-group-will-accredit-some-colleges.html | A New Group Will Accredit Some Colleges | False | By William H. Honan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/jersey-in-the-pines-tradition-still-calls-the-tune.html | JERSEY; In the Pines, Tradition Still Calls the Tune | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/earning-it-the-american-dream-glitters-still-in-foreign-countries.html | EARNING IT; The American Dream Glitters Still -- in Foreign Countries | False | By Robert Bryce | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/back-home-neither-here-nor-there.html | Back Home: Neither Here Nor There | False | By Bonnie Friedman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/view-voluntown-forest-clear-water-and-camping-pachaug-hopeville-pond.html | The View From: Voluntown; Forest, Clear Water and Camping at Pachaug and Hopeville Pond | False | By Nancy Polk | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-politics-it-s-never-too-early-to-look-for-some-votes.html | ON POLITICS; It's Never Too Early To Look for Some Votes | False | By Iver Peterson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/1-west-side-tower-good-neighbor-301295.html | WEST SIDE TOWER; Good Neighbor? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/salt-substitute-from-tarrytown-company.html | Salt Substitute From Tarrytown Company | False | By Penny Singer | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/investing-it-through-the-maze-of-stock-options-one-womans-s-story.html | INVESTING IT; Through the Maze of Stock Options: One Woman's Story | False | By Judith H. Dobrzynski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-chinatown-labor-dept-hears-tales-sweatshops-restaurants-fear.html | NEIGHBORHOOD REPORT: CHINATOWN; Labor Dept. Hears Tales of Sweatshops, Restaurants, and Fear | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/spies-unlike-us.html | Spies Unlike Us | False | By Alistair Horne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/us-upholds-role-at-talks-on-women.html | U.S. Upholds Role at Talks On Women | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-minding-your-business-when-couples-seek-approval-in-the.html | SPENDING IT: MINDING YOUR BUSINESS; When Couples Seek Approval in the Law's Eyes | False | By Laura Pedersen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-villages-east-west-conversations-with-miss-mary-mayor-9th-st.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; Conversations With Miss Mary, Mayor of 9th St. | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/virtual-virtuoso.html | VIRTUAL VIRTUOSO | False | By Michael Krantz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/investing-it-here-s-a-cushion-for-a-bumpy-ride.html | INVESTING IT; Here's a Cushion for a Bumpy Ride | False | By Ken Brown | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/the-pilot-made-a-sharp-turn-near-the-building-657395.html | The Pilot Made a Sharp Turn Near the Building | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/good-eating-quiet-charm-and-solid-fare.html | GOOD EATING; Quiet Charm, And Solid Fare | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/a-road-many-newcomers-travel-by.html | A Road Many Newcomers Travel By | False | By Ashley Dunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/at-the-shore-clams-getting-the-spa-treatment-so-clammers-stay-closer-to-home.html | AT THE SHORE; Clams Getting the Spa Treatment, So Clammers Stay Closer to Home | False | By Karen Demasters | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/spending-it-how-to-be-ready-for-those-giant-tuition-bills.html | SPENDING IT; How to Be Ready for Those Giant Tuition Bills | False | By Patrice Duggan Samuels | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/new-yorkers-co-002295.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-jessica-cail-and-eliot-sirota.html | WEDDINGS; Jessica Cail And Eliot Sirota | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/in-brief.html | IN BRIEF; | False | By Andy Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/pop-view-will-jungle-be-the-next-craze-from-britain.html | POP VIEW; Will Jungle Be the Next Craze From Britain? | False | By Simon Reynolds | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/cuttings-plants-disappearing-first-check-all-burrows.html | CUTTINGS; Plants Disappearing? First, Check All Burrows | False | By Anne Raver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/design-trading-cards-contend-in-a-whole-new-ball-game.html | DESIGN; Trading Cards Contend in a Whole New Ball Game | False | By Dana Andrew Jennings | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/liberties-doing-the-packwood.html | Liberties; Doing The Packwood | False | By Maureen Dowd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/sailing-in-a-volcanos-heart.html | SAILING IN A VOLCANO'S HEART | False | By Susan G. Hauser | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-margot-zalkind-schur-k-a-shuster.html | WEDDINGS; Margot Zalkind-Schur, K. A. Shuster | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-nonfiction-441395.html | IN SHORT: NONFICTION | False | By David M. Shribman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-another-restaurant-near-the-lirr-716795.html | Another Restaurant Near the L.I.R.R. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/eastwest-gobetween.html | East-West Go-Between | False | By Joan Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/opinion/l-most-russians-suffer-a-decline-in-health-can-t-happen-here-652295.html | Most Russians Suffer a Decline in Health; Can't Happen Here? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/travel-advisory-hometown-celebrating-dr-seuss.html | TRAVEL ADVISORY: HOMETOWN; Celebrating Dr. Seuss | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/playing-in-the-neighborhood-264496.html | PLAYING IN THE NEIGHBORHOOD | False | By Monique P. Yazigi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/wheels-deals-half-pipe-dreams.html | Wheels, Deals, Half-Pipe Dreams | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/sports/l-study-misused-414795.html | Study Misused | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/in-short-fiction-011295.html | IN SHORT: FICTION | False | By David Kelly | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/your-home-checking-septic-systems.html | YOUR HOME; Checking Septic Systems | False | By Jay Romano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/the-other-nixon-library-portraits-of-the-expresident-as-literary.html | The Other Nixon Library: Portraits of the Ex-President as Literary Object | False | By Daniel Aaron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/l-what-colleges-should-really-teach-717595.html | What Colleges Should Really Teach | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/a-muse-calls-in-sirmione.html | A Muse Calls In Sirmione | False | By James Sturz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/laos-capital-defies-time-and-change.html | Laos Capital Defies Time And Change | False | By Henry Kamm | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/evening-hours-music-lovers.html | EVENING HOURS; Music Lovers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/travel/what-s-doing-in-denver.html | WHAT'S DOING IN; Denver | False | By Ania Savage | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-margaret-sullivan-and-bryan-finley.html | WEDDINGS; Margaret Sullivan and Bryan Finley | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/blackboard.html | BLACKBOARD | False | By Deborah Stead | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/gig-harbor-journal-inmates-find-personal-freedom-in-dance-program.html | Gig Harbor Journal; Inmates Find Personal Freedom in Dance Program | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/encounters-anger-within-a-healer-who-also-suffers.html | ENCOUNTERS; Anger Within: A Healer Who Also Suffers | False | By Erika Duncan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/quick-bites-wallington-a-taste-of-traditional-polish-kielbasa.html | QUICK BITES/Wallington; A Taste of Traditional Polish Kielbasa | False | By Lorin Beth Boswell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/the-winning-ways-of-a-gentle-dinosaur.html | The Winning Ways Of a Gentle Dinosaur | False | By Dawn-Marie Streeter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/foreigners-are-made-not-born.html | Foreigners Are Made, Not Born | False | By Andrea Lee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/theater-widows-lives-letting-go-and-moving-on.html | THEATER; Widows' Lives, Letting Go and Moving On | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/habitats-brownstone-renovation-persistence-pays-off-on-west-103d-st.html | Habitats; Brownstone Renovation; Persistence Pays Off on West 103d St. | False | By Tracie Rozhon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/arts/television-a-sitcom-master-makes-peace-with-the-medium.html | TELEVISION; A Sitcom Master Makes Peace With the Medium | False | By Andy Meisler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-midtown-domino-real-estate-deal-cleared.html | NEIGHBORHOOD REPORT: MIDTOWN; Domino Real-Estate Deal Cleared | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/designing-couple.html | Designing Couple | False | By Paul Shepheard | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/on-sunday-character-is-making-a-comeback.html | On Sunday; Character Is Making A Comeback | False | By Kirk Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/us/women-press-for-hearings-on-packwood.html | Women Press For Hearings On Packwood | False | By Ronald Smothers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/realestate/if-you-re-thinking-of-living-in-chappaqua-a-hamlet-that-cherishes-its-schools.html | If You're Thinking of Living In: Chappaqua; A Hamlet That Cherishes Its Schools | False | By Tessa Melvin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-queens-up-close-political-meal-sans-politicians.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Political Meal Sans Politicians | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/world/bosnian-serb-leader-demotes-commander.html | Bosnian Serb Leader Demotes Commander | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/books/letters-from-london.html | 'Letters From London' | False | Review by Eden Ross Lipson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/navigating-the-risks-of-estrogen-therapy.html | Navigating The Risks of Estrogen Therapy | False | By Kate Stone Lombardi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-upper-east-side-surprise-your-park-is-closed.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Surprise: Your Park Is Closed! | False | By Thomas H. Matthews | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/neighborhood-report-villages-east-west-angry-debate-aids-center-splits-w-village.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; Angry Debate On AIDS Center Splits W. Village | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/business/the-trophy-in-eisner-s-big-deal.html | The Trophy In Eisner's Big Deal | False | By Bill Carter and Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/magazine/sunday-august-6-1995-the-swat-team-mosquito-alert.html | SUNDAY, August 6, 1995; THE SWAT TEAM: Mosquito Alert | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/style/weddings-george-a-kraus-maria-de-manuel.html | WEDDINGS; George A. Kraus, Maria de Manuel | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/archives/thing-new-on-the-menu-picture-postcards.html | THING; New on the Menu: Picture Postcards | True | By David Karp | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/nyregion/hot-it-is-and-hard-to-beat.html | Hot It Is, And Hard To Beat | False | By Jackie Fitzpatrick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-06 | 1995-08-06 | https://www.nytimes.com/1995/08/06/education/technology-tools-for-blind-students.html | TECHNOLOGY; Tools For Blind Students | False | By Judith Berck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-a-hearing-on-nuclear-storage.html | NEW JERSEY DAILY BRIEFING; A Hearing on Nuclear Storage | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/cuban-leadership-shows-little-hope-of-closer-us-ties.html | Cuban Leadership Shows Little Hope Of Closer U.S. Ties | False | By Tim Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/l-how-we-make-judgments-on-people-who-kill-493195.html | How We Make Judgments on People Who Kill | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/us-message-to-vietnamese-freedom-pays.html | U.S. Message to Vietnamese: Freedom Pays | False | By David E. Sanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/dawn-of-an-age-an-on-line-history.html | Dawn of an Age: An On-Line History | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/pop-review-floating-in-a-brazilian-broth.html | POP REVIEW; Floating in a Brazilian Broth | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/IHT-1920-socialists-split-in-our-pages100-75-and-50-years-ago.html | 1920: Socialists Split : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/in-tv-deregulation-qualms-about-losing-local-control.html | In TV Deregulation, Qualms About Losing Local Control | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/cbs-leaves-a-door-open-for-rival-bids.html | CBS Leaves A Door Open For Rival Bids | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/youth-drops-accusation-about-police.html | Youth Drops Accusation About Police | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/where-the-harvest-isn-t-just-corn.html | Where the Harvest Isn't Just Corn | False | By Bruce Weber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/equity-offerings-expected-for-week.html | Equity Offerings Expected for Week | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/c-corrections-372395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/c-corrections-371595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/newest-savings-gamble-invest-in-lawsuits.html | Newest Savings Gamble: Invest in Lawsuits | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/on-pro-football-despite-early-boos-testaverde-just-says-what-me-worry.html | ON PRO FOOTBALL; Despite Early Boos, Testaverde Just Says: What, Me Worry? | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/IHT-1895-partial-prussia-in-our-pages100-75-and-50-years-ago.html | 1895: Partial Prussia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/c-corrections-368595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/star-wars-the-sequel.html | Star Wars, the Sequel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/walking-the-tightrope.html | Walking the Tightrope | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/on-baseball-a-visit-by-ripken-to-gehrig-s-old-place.html | ON BASEBALL; A Visit by Ripken to Gehrig's Old Place | False | By Claire Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/macworld-fills-the-pre-windows-quietude.html | Macworld Fills the Pre-Windows Quietude | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/burden-of-transit-fare-rise-will-not-be-borne-equally.html | Burden of Transit-Fare Rise Will Not Be Borne Equally | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/IHT-q-a-manilas-stance-on-nuclear-tests-french-decision-called-a-betrayal.html | Q & A/ Manila's Stance on Nuclear Tests : French Decision Called a 'Betrayal' | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/pop-review-recluse-to-showman-with-a-look-backward.html | POP REVIEW; Recluse to Showman, With a Look Backward | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/c-corrections-369395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/obituaries/agha-hasan-abedi-dies-at-74-in-the-shadow-of-a-vast-fraud.html | Agha Hasan Abedi Dies at 74 In the Shadow of a Vast Fraud | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/l-who-were-criminals-in-waco-assault.html | Who Were Criminals In Waco Assault? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/a-cyberspace-front-in-a-multicultural-war.html | A Cyberspace Front in a Multicultural War | False | By Andrew Pollack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/most-wanted-of-merger-mania-and-summer-reruns.html | Most Wanted; Of Merger Mania And Summer Reruns | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/officer-hurt-in-chase-dies.html | Officer Hurt in Chase Dies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/horse-racing-bailey-warning-promote-stars-or-sport-is-up-the-track.html | HORSE RACING; Bailey Warning: Promote Stars or Sport Is Up the Track | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/l-how-we-make-judgments-on-people-who-kill-trial-by-opinion-poll-374095.html | How We Make Judgments on People Who Kill; Trial by Opinion Poll | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/cali-drug-leader-caught-making-it-6-now-in-jail.html | Cali Drug Leader Caught, Making It 6 Now in Jail | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/ste-anne-de-beaupre-journal-at-shrine-prayers-get-priority-sales-short-shrift.html | Ste. Anne de Beaupre Journal; At Shrine, Prayers Get Priority, Sales Short Shrift | False | By Clyde H. Farnsworth | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/obituaries/jerzy-toeplitz-a-film-school-founder-85.html | Jerzy Toeplitz, A Film-School Founder, 85 | False | By Eric Pace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/family-calls-an-arrest-in-bombing-a-mistake.html | Family Calls An Arrest In Bombing A Mistake | False | By Joel Greenberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/disney-s-rival-studios-face-longer-competitive-odds.html | Disney's Rival Studios Face Longer Competitive Odds | False | By James Sterngold | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/IHT-1945-atomic-bomb-in-our-pages100-75-and-50-years-ago.html | 1945: Atomic Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-cisneros-tours-urban-projects.html | NEW JERSEY DAILY BRIEFING; Cisneros Tours Urban Projects | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/results-plus-043095.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/dance-review-the-end-of-life-s-tether-in-a-japanese-art-form.html | DANCE REVIEW; The End of Life's Tether In a Japanese Art Form | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/wide-variety-of-candidates-in-schools-chancellor-search.html | Wide Variety of Candidates In Schools Chancellor Search | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/track-and-field-it-s-a-sprint-to-nowhere-for-the-us.html | TRACK AND FIELD; It's a Sprint To Nowhere For the U.S. | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/in-florida-a-lobster-for-every-pot.html | In Florida, a Lobster for Every Pot | False | By Mireya Navarro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/c-corrections-370795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/rabbi-takes-us-style-protest-to-israel.html | Rabbi Takes U.S.-Style Protest to Israel | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/music-review-brightness-and-light-earnestly.html | MUSIC REVIEW; Brightness And Light, Earnestly | False | By Bernard Holland | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/legislation-would-expand-restrictions-on-political-advocacy-by-charities.html | Legislation Would Expand Restrictions on Political Advocacy by Charities | False | By Karen W. Arenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/style/chronicle-376695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/obituaries/max-sloan-83-whose-pushcart-grew-into-a-supermarket-chain.html | Max Sloan, 83, Whose Pushcart Grew Into a Supermarket Chain | False | By Eric Pace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/metro-digest-839895.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/pro-football-two-quarterbacks-are-sore.html | PRO FOOTBALL; Two Quarterbacks Are Sore | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/afl-cio-candidates-prod-each-other-to-move-unions-toward-change.html | A.F.L.-C.I.O. Candidates Prod Each Other to Move Unions Toward Change | False | By Louis Uchitelle | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/l-why-applaud-an-increase-in-unemployment-464895.html | Why Applaud an Increase in Unemployment? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/books/books-of-the-times-the-race-for-an-even-bigger-bomb.html | BOOKS OF THE TIMES; The Race for an Even Bigger Bomb | False | By Christopher Lehmann-Haupt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/media-magazines-ambitious-survey-conde-nast-traveler-zeros-wallets-readers.html | MEDIA: MAGAZINES; An ambitious survey by Conde Nast Traveler zeros in on the wallets of readers. | False | By Deirdre Carmody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/capitol-sketchbook-soft-spoken-republican-disarms-the-democrats.html | CAPITOL SKETCHBOOK; Soft-Spoken Republican Disarms the Democrats | False | By Francis X. Clines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/rivals-criticize-bill-on-welfare-offered-by-dole.html | Rivals Criticize Bill on Welfare Offered by Dole | False | By John H. Cushman Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/sports-of-the-times-us-finds-fresh-young-legs-in-overtime.html | Sports of The Times; U.S. Finds Fresh, Young Legs in Overtime | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/worldbusiness/IHT-north-american-region-leads-gains-in-trib-index.html | North American Region Leads Gains in Trib Index: Tracking Global Stock Markets | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/mayor-defends-way-rides-are-inspected.html | Mayor Defends Way Rides Are Inspected | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/baseball-yanks-can-also-lose-together.html | BASEBALL; Yanks Can Also Lose Together | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/music-review-an-unfinished-cantata-evoking-eleanor-roosevelt.html | MUSIC REVIEW; An Unfinished Cantata Evoking Eleanor Roosevelt | False | By Anthony Tommasini | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/economic-calendar.html | Economic Calendar | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/baseball-mets-trade-bad-memories-for-a-victory.html | BASEBALL; Mets Trade Bad Memories for a Victory | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/long-awaited-cool-front-lifts-spirits-of-new-yorkers.html | Long-Awaited Cool Front Lifts Spirits of New Yorkers | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/lesser-charges-seen-for-friend-of-suspect-in-oklahoma-blast.html | Lesser Charges Seen for Friend Of Suspect in Oklahoma Blast | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/review-ruskin-at-full-cry-in-a-new-form.html | REVIEW; Ruskin, at Full Cry in a New Form | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/what-goes-on-keep-those-e-mails-coming-folks.html | What Goes On?; Keep Those E-Mails Coming, Folks | False | By Tim Race | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/IHT-books-angus-wilson.html | BOOKS; Angus Wilson | False | By Katherine Knorr, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/media-business-advertising-dallas-cowboys-stadium-ousts-coke-despite-nfl-deal.html | THE MEDIA BUSINESS: ADVERTISING; Dallas Cowboys' stadium ousts Coke, despite N.F.L. deal, and gives Pepsi 'pouring rights.' | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/selling-virtual-reality-in-indiana.html | Selling Virtual Reality, in Indiana | False | By Barnaby J. Feder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/pro-football-giants-discover-new-player-in-brown.html | PRO FOOTBALL; Giants Discover New Player In Brown | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/bridge-032595.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/immigrants-fight-residency-rules-blocking-children-in-li-schools.html | Immigrants Fight Residency Rules Blocking Children in L.I. Schools | False | By Doreen Carvajal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/business-digest-664695.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/animal-advocates-protest-plans-for-a-primate-lab.html | Animal Advocates Protest Plans for a Primate Lab | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/IHT-a-fast-new-champion-redeems-canada.html | A Fast, New Champion Redeems Canada | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-collision-leaves-a-man-dead.html | NEW JERSEY DAILY BRIEFING; Collision Leaves a Man Dead | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/auto-racing-earnhardt-is-perfect-even-with-no-practice.html | AUTO RACING; Earnhardt Is Perfect, Even With No Practice | False | By Joseph Siano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/for-florence-s-glories-bomb-repairs-go-on.html | For Florence's Glories, Bomb Repairs Go On | False | By Celestine Bohlen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/soccer-new-jersey-brings-out-stoichkov-s-best-play.html | SOCCER; New Jersey Brings Out Stoichkov's Best Play | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/taking-in-the-sites-number-please-3-routes-to-phone-listings.html | Taking In the Sites; Number, Please? 3 Routes to Phone Listings | False | By Walter R. Baranger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-the-black-bear-rebounds.html | NEW JERSEY DAILY BRIEFING; The Black Bear Rebounds | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/l-credit-mexico-for-drug-war-successes-swept-under-the-rug-375895.html | Credit Mexico for Drug War Successes; Swept Under the Rug | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/a-moderate-republican-walks-the-tightrope.html | A Moderate Republican Walks the Tightrope | False | By Kevin Sack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/house-of-environmental-horrors.html | House of Environmental Horrors | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/l-credit-mexico-for-drug-war-successes-480095.html | Credit Mexico for Drug War Successes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/patents-electronic-device-could-measure-animals-labor-contractions-bringing-help.html | Patents; An electronic device could measure animals' labor contractions, bringing help when it is needed. | False | By Teresa Riordan | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/worldbusiness/IHT-quicker-cartoons-draw-in-profits.html | Quicker Cartoons Draw In Profits | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/style/chronicle-988295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/two-studies-see-a-bull-market-ahead-for-book-industry.html | Two Studies See a Bull Market Ahead for Book Industry | False | By Mary B. W. Tabor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/ibm-expected-today-to-name-chief-for-new-worldwide-unit.html | I.B.M. Expected Today To Name Chief for New Worldwide Unit | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/pop-review-with-a-clank-a-thunk-and-a-boom-chunk.html | POP REVIEW; With a Clank, a Thunk And a Boom-Chunk | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/pro-football-esiason-and-jets-unveil-a-conservative-offense.html | PRO FOOTBALL; Esiason and Jets Unveil A Conservative Offense | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/transactions-110095.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/ibm-gives-2-million-for-preschool-tv-series.html | I.B.M. Gives $2 Million For Preschool TV Series | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-money-sought-to-buy-camp.html | NEW JERSEY DAILY BRIEFING; Money Sought to Buy Camp | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/quarterly-treasury-refunding-this-week.html | Quarterly Treasury Refunding This Week | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/new-jersey-daily-briefing-football-parking-price-to-rise.html | NEW JERSEY DAILY BRIEFING; Football Parking Price to Rise | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/kokura-japan-bypassed-by-a-bomb.html | Kokura, Japan: Bypassed by A-Bomb | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/affirmative-action-on-the-merit-system.html | Affirmative Action, on the Merit System | False | By Orlando Patterson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/white-house-sees-gop-moderates-as-budget-allies.html | WHITE HOUSE SEES G.O.P. MODERATES AS BUDGET ALLIES | False | By Alison Mitchell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/china-kind-words-little-effect.html | China: Kind Words, Little Effect | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/dividend-meetings-041495.html | Dividend Meetings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/conflict-balkans-balkan-refugees-serbs-become-latest-victims-changing-fortunes.html | CONFLICT IN THE BALKANS: THE SERBIAN REFUGEES; Serbs Become Latest Victims In Changing Fortunes of War | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/it-s-a-small-world-after-all-mr-eisner.html | It's a Small World After All, Mr. Eisner | False | By Bernard Weinraub | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/1-minivans-could-be-the-new-checker-cabs-462195.html | Minivans Could Be the New Checker Cabs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/an-accuser-recants.html | An Accuser Recants | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/news-summary-679495.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/a-new-role-for-the-go-between-at-capital-cities.html | A New Role for the Go-Between at Capital Cities | False | By Steve Lohr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/inside-747295.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/obituaries/robin-clark-reporter-40.html | Robin Clark, Reporter, 40 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/sports/triathlon-jensen-puts-skills-to-work-for-victory.html | TRIATHLON; Jensen Puts Skills To Work For Victory | False | By Vincent M. Mallozzi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/abroad-at-home-the-new-priorities.html | Abroad at Home; The New Priorities | False | By Anthony Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/conflict-in-the-balkans-the-overview-croatia-declares-victory-in-rebel-area.html | CONFLICT IN THE BALKANS: THE OVERVIEW; Croatia Declares Victory in Rebel Area | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/shadows-world-trade-center-plot-investigators-tracking-global-threads-evidence.html | Out of the Shadows of the World Trade Center Plot; Investigators Tracking Global Threads of Evidence Go After Motives and Methods | False | By Robert D. McFadden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/no-headline-797995.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/windows-95-s-big-value-may-be-as-a-lure-to-network-system.html | Windows 95's Big Value May Be as a Lure to Network System | False | By Lawrence M. Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/pulse-amusement-park-rides.html | PULSE; Amusement Park Rides | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/plan-links-child-support-to-licenses.html | Plan Links Child Support To Licenses | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/conflict-in-the-bosnian-serbs-power-struggle-of-2-top-leaders-grows.html | CONFLICT IN THE BALKANS; THE BOSNIAN SERBS; Power Struggle of 2 Top Leaders Grows | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/world/new-jersey-daily-briefing-marine-research-center-planned.html | NEW JERSEY DAILY BRIEFING; Marine Research Center Planned | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/arts/lottery-s-art-grants-stir-furor-in-britain.html | Lottery's Art Grants Stir Furor in Britain | False | By Alan Riding | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/l-student-transit-passes-allow-school-choice-469995.html | Student Transit Passes Allow School Choice | False | | 1995-10-05 | | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/the-beat-goes-on-for-soul-train-conductor.html | The Beat Goes On for 'Soul Train' Conductor | False | By Andy Meisler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/business/technology-digital-commerce-2-plans-for-watermarks-which-can-bind-proof.html | TECHNOLOGY: DIGITAL COMMERCE; 2 plans for watermarks, which can bind proof of authorship to electronic works. | False | By Denise Caruso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/writer-burglar-fugitive-oh-the-melodrama.html | Writer, Burglar, Fugitive: Oh, the Melodrama! | False | By Doreen Carvajal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/opinion/in-america-a-lesson-in-blood.html | In America; A Lesson In Blood | False | By Bob Herbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/c-corrections-798795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/nyregion/metro-matters-from-a-coffee-shop-s-favorite-customers-the-blue-wall-of-boycott.html | METRO MATTERS; From a Coffee Shop's Favorite Customers, the Blue Wall of Boycott | False | By Joyce Purnick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-07 | 1995-08-07 | https://www.nytimes.com/1995/08/07/us/parenthood-plus-special-report-planned-parenthood-travels-rocky-path-into-future.html | Parenthood Plus: A special report.; Planned Parenthood Travels A Rocky Path Into the Future | False | By Tamar Lewin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/insurance-auto-auctions-iaainnm-reports-earnings-for-2d-qtr-to-jun-30.html | Insurance Auto Auctions (IAAI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/foster-lb-co-reports-earnings-for-2d-qtr-to-jun-30.html | Foster (L.B.) Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/clayton-homes-inc-cmhn-reports-earnings-for-4th-qtr-to-jun-30.html | Clayton Homes Inc.(CMH,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/vlsi-technology-inc-vlsinnm-reports-earnings-for-2d-qtr-to-jun-30.html | VLSI Technology Inc. (VLSI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/russian-emigres-are-among-25-named-in-tax-fraud-in-newark.html | Russian Emigres Are Among 25 Named in Tax Fraud in Newark | False | By Clifford J. Levy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/mercury-general-corp-mrcynnm-reports-earnings-for-2d-qtr-to-jun-30.html | Mercury General Corp. (MRCY,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/pro-football-giants-want-to-be-deeper-at-cornerback.html | PRO FOOTBALL; Giants Want to Be Deeper at Cornerback | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/a-romp-relived-86-ballets-later.html | A Romp Relived, 86 Ballets Later | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/mafco-consolidated-group-inc-mfon-reports-earnings-for-2d-qtr-to-jul-2.html | Mafco Consolidated Group Inc. (MFO,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/books/books-of-the-times-where-truth-is-fluid-and-cyber-pets-charm.html | BOOKS OF THE TIMES; Where Truth Is Fluid, And Cyber-Pets Charm | False | By Michiko Kakutani | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/world/conflict-in-the-balkans-the-implications-balkan-opening-to-peace-or-more-war.html | CONFLICT IN THE BALKANS; THE IMPLICATIONS; Balkan Opening: To Peace or More War? | False | By Stephen Engelberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/consoltex-group-reports-earnings-for-2d-qtr-to-jun-30.html | Consoltex Group reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/schultz-sav-o-stores-inc-savonnm-reports-earnings-for-2d-qtr-to-jul-15.html | Schultz Sav-O Stores Inc. (SAVO,NNM) reports earnings for 2d qtr to Jul 15 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-cable-tv-channels-choose-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cable TV Channels Choose Agencies | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/sports-people-tennis-graf-s-top-sponsor-still-in-her-corner.html | SPORTS PEOPLE: TENNIS; Graf's Top Sponsor Still in Her Corner | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/as-demonstrators-gather-gingrich-delays-a-speech.html | As Demonstrators Gather, Gingrich Delays a Speech | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-goldsmith-jeffrey-gets-an-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goldsmith/Jeffrey Gets an Account | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/house-panel-opens-a-new-front-in-the-whitewater-investigations.html | House Panel Opens a New Front In the Whitewater Investigations | False | By Jeff Gerth | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/katz-media-group-ktza-reports-earnings-for-2d-qtr-to-jun-30.html | Katz Media Group (KTZ,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/business-digest-406195.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/ibp-inc-ibpn-reports-earnings-for-2d-qtr-to-jul-1.html | IBP Inc.(IBP,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/ingles-markets-inc-reports-earnings-for-3d-qtr-to-jun-24.html | Ingles Markets Inc. reports earnings for 3d qtr to Jun 24 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/sports-of-the-times-the-streak-is-boring-but-not-ordinary.html | Sports of The Times; The Streak Is Boring, but Not Ordinary | False | By Ira Berkow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/atlanta-gas-light-co-atgn-reports-earnings-for-3d-qtr-to-jun-30.html | Atlanta Gas Light Co.(ATG,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/reinsurance-group-of-america-inc-rgan-reports-earnings-for-2d-qtr-to-jun-30.html | Reinsurance Group of America Inc.(RGA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/donaldson-lufkin-is-said-to-weigh-a-public-offering.html | Donaldson, Lufkin Is Said To Weigh a Public Offering | False | By Peter Truell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/norma-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Norma Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/showboat-inc-sbon-reports-earnings-for-2d-qtr-to-jun-30.html | Showboat Inc. (SBO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/nowsco-well-service-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Nowsco Well Service Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/fidelity-national-financial-inc-fnfn-reports-earnings-for-2d-qtr-to-jun-30.html | Fidelity National Financial Inc.(FNF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/thorn-apple-valley-inc-tavinnm-reports-earnings-for-year-to-may-26.html | Thorn Apple Valley Inc. (TAVI,NNM) reports earnings for Year to May 26 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/northwestern-public-service-co-npsn-reports-earnings-for-12mos-to-jun-30.html | Northwestern Public Service Co. (NPS,N) reports earnings for 12mos to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/scientific-atlanta-inc-sfan-reports-earnings-for-4th-qtr-to-jun-30.html | Scientific-Atlanta Inc.(SFA,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/timberwest-forest-reports-earnings-for-4th-qtr-to-jun-30.html | Timberwest Forest reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/science/q-a-979995.html | Q&A | False | By C. Claiborne Ray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/clinton-is-expected-to-get-tough-on-tobacco-regulation.html | Clinton Is Expected to Get Tough on Tobacco Regulation | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/repap-new-brunswick-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Repap New Brunswick Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/transtar-holdings-lp-reports-earnings-for-2d-qtr-to-jun-30.html | Transtar Holdings L.P. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/bank-united-of-texas-fsb-reports-earnings-for-3d-qtr-to-jun-30.html | Bank United of Texas FSB reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/l-giant-labor-lobby-might-do-the-job-834295.html | Giant Labor Lobby Might Do the Job | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/no-headline-546795.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/a-manatee-off-manhattan.html | A Manatee Off Manhattan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/key-rates-901295.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/international-business-an-american-tempest-at-fund-created-for-russia.html | INTERNATIONAL BUSINESS; An American Tempest at Fund Created for Russia | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/teva-pharmaceutical-industries-tevitnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Teva Pharmaceutical Industries(TEVIT,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/100000-new-yorkers-may-be-cut-off-welfare-in-crackdown.html | 100,000 New Yorkers May Be Cut Off Welfare in Crackdown | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/style/chronicle-144095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/tommy-hilfiger-corp-tomn-reports-earnings-for-1st-qtr-to-jun-30.html | Tommy Hilfiger Corp.(TOM,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/rightchoice-managed-care-inc-ritn-reports-earnings-for-2d-qtr-to-jun-30.html | Rightchoice Managed Care Inc. (RIT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/world/retired-people-are-struggling-in-the-new-russia.html | Retired People Are Struggling in the New Russia | False | By Steven Erlanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/the-croatian-offensive.html | The Croatian Offensive | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-lab-funds-at-issue-in-congress.html | NEW JERSEY DAILY BRIEFING; Lab Funds at Issue in Congress | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-man-charged-in-dog-punching.html | NEW JERSEY DAILY BRIEFING; Man Charged in Dog-Punching | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/six-are-found-guilty-of-mob-related-crimes.html | Six Are Found Guilty Of Mob-Related Crimes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/company-news-us-homecare-discussing-credit-revamping.html | COMPANY NEWS; U.S. HOMECARE DISCUSSING CREDIT REVAMPING | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-bradley-opponent-raises-heat.html | NEW JERSEY DAILY BRIEFING; Bradley Opponent Raises Heat | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/style/chronicle-142495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/the-next-chancellors-big-chance.html | The Next Chancellor's Big Chance | False | By Nathan Glazer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/florida-insurers-still-face-a-gap-in-disaster-coverage.html | Florida Insurers Still Face A Gap in Disaster Coverage | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/pro-football-giants-keep-eye-on-brown.html | PRO FOOTBALL; Giants Keep Eye on Brown | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/fortis-inc-reports-earnings-for-3d-qtr-to-jun-30.html | Fortis Inc. reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/pop-review-rooting-for-the-dark-side-and-shattering-the-past.html | POP REVIEW; Rooting for the Dark Side And Shattering the Past | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/gm-planning-to-split-off-eds-in-shareholder-deal.html | G.M. Planning to Split Off E.D.S. in Shareholder Deal | False | By James Bennet | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/tennis-on-a-steamy-carolina-day-sends-dinkins-to-the-hospital.html | Tennis on a Steamy Carolina Day Sends Dinkins to the Hospital | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/spx-corp-spwn-reports-earnings-for-2d-qtr-to-jun-30.html | SPX Corp.(SPW,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/world/conflict-in-the-balkans-the-refugees-tide-of-fleeing-serbs-put-at-120000.html | CONFLICT IN THE BALKANS: THE REFUGEES; Tide of Fleeing Serbs Put at 120,000 | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/credit-markets-treasury-securities-up-japan-buying-is-watched.html | CREDIT MARKETS; Treasury Securities Up; Japan Buying Is Watched | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/novacare-inc-novn-reports-earnings-for-4th-qtr-to-jun-30.html | Novacare Inc.(NOV,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/style/gloves-hip-or-classic.html | Gloves, Hip or Classic | False | By Anne-Marie Schiro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/madison-gas-electric-co-mdsnnnm-reports-earnings-for-12mos-to-jun-30.html | Madison Gas & Electric Co. (MDSN,NNM) reports earnings for 12mos to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/uniroyal-chemical-corp-uchmnnm-reports-earnings-for-3d-qtr-to-jul-2.html | Uniroyal Chemical Corp. (UCHM,NNM) reports earnings for 3d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/IHT-1895request-denied-in-our-pages100-75-and-50-years-ago.html | 1895:Request Denied : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/first-marathon-reports-earnings-for-2d-qtr-to-jun-30.html | First Marathon reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/capitol-sketchbook-the-sounds-and-the-fury-of-the-whitewater-hearings.html | CAPITOL SKETCHBOOK; The Sounds and the Fury of the Whitewater Hearings | False | By Francis X. Clines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/science/animal-studies-hint-at-ways-to-treat-spinal-cord-injuries.html | Animal Studies Hint at Ways To Treat Spinal Cord Injuries | False | By Warren E. Leary | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/metro-digest-559995.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/sports-people-hockey-flyers-renew-contract-with-antoski.html | SPORTS PEOPLE: HOCKEY; Flyers Renew Contract With Antoski | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/slocan-forest-products-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Slocan Forest Products Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/florida-east-coast-industries-flan-reports-earnings-for-2d-qtr-to-jul-31.html | Florida East Coast Industries(FLA,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/IHT-1920-dual-citizens-in-our-pages100-75-and-50-years-ago.html | 1920: Dual Citizens : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/cbi-industries-cbin-reports-earnings-for-2d-qtr-to-jun-30.html | CBI Industries (CBI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/on-the-trail-of-a-vagabond-manatee.html | On the Trail of a Vagabond Manatee | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/moog-inc-mogua-reports-earnings-for-3d-qtr-to-jun-30.html | Moog Inc(MOG.A,A) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/mercantile-stores-co-mstn-reports-earnings-for-2d-qtr-to-jul-29.html | Mercantile Stores Co(MST,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/l-loans-for-microentrepreneurs-make-sense-824595.html | Loans for Microentrepreneurs Make Sense | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/on-my-mind-a-return-to-hiroshima.html | On My Mind; A Return to Hiroshima | False | By A. M. Rosenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/us-joins-effort-to-transfer-retarded-into-group-homes.html | U.S. Joins Effort to Transfer Retarded Into Group Homes | False | By Jonathan Rabinovitz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/midland-walwyn-reports-earnings-for-2d-qtr-to-jun-30.html | Midland Walwyn reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/media-business-advertising-agency-makes-progress-roughing-it-field-with-few.html | THE MEDIA BUSINESS: ADVERTISING; An agency makes progress by roughing it in a field with few competitors: environmental issues. | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-accounts-622695.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/lsb-industries-lsbn-reports-earnings-for-2d-qtr-to-jun-30.html | LSB Industries (LSB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/transtar-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Transtar Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/home-beneficial-corp-hbenbnm-reports-earnings-for-2d-qtr-to-jun-30.html | Home Beneficial Corp. (HBENB,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/hees-international-bancorp-reports-earnings-for-2d-qtr-to-jun-30.html | Hees International Bancorp reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/worldbusiness/IHT-international-stocks-nyse-is-going-more-global.html | International Stocks : NYSE Is Going More Global | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/partnerre-ltd-ptrefnnm-reports-earnings-for-2d-qtr-to-jun-30.html | PartnerRe Ltd.(PTREF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/international-briefs-whitbread-to-purchase-a-marriott-franchise.html | International Briefs; Whitbread to Purchase A Marriott Franchise | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/genesis-health-ventures-inc-ghvn-reports-earnings-for-3d-qtr-to-jun-30.html | Genesis Health Ventures Inc. (GHV,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-25-charged-in-fuel-tax-fraud | NEW JERSEY DAILY BRIEFING; 25 Charged in Fuel Tax Fraud | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/international-briefs-conditions-are-sought-in-sas-lufthansa-pact.html | International Briefs; Conditions Are Sought In S.A.S.-Lufthansa Pact | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/new-york-s-surliest.html | New York's Surliest | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/sports/pro-basketball-nba-battling-deadline.html | PRO BASKETBALL; N.B.A. Battling Deadline | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/pool-energy-services-co-pescnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Pool Energy Services Co. (PESC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/science/new-survey-of-sky-finds-most-quasars-are-equally-ancient.html | New Survey of Sky Finds Most Quasars Are Equally Ancient | False | By John Noble Wilford | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/arts/chess-086095.html | Chess | False | By Robert Byrne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/may-department-stores-co-man-reports-earnings-for-2d-qtr-to-jul-29.html | May Department Stores Co. (MA,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/market-place-a-bell-atlantic-nynex-cellular-venture-has-spinoff-prospects.html | Market Place; A Bell Atlantic-Nynex cellular venture has spinoff prospects. | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/state-auto-financial-corp-reports-earnings-for-2d-qtr-to-jun-30.html | State Auto Financial Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/sports/williams-loses-quickly.html | Williams Loses Quickly | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/opinion/IHT-too-fat-letters-to-the-editor.html | Too Fat: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/opinion/l-priestly-celibacy-833495.html | Priestly Celibacy | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/style/patterns-parsons-to-close-auditorium.html | Patterns; Parsons to Close Auditorium | False | By Constance C. R. White | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/kulicke-soffa-industries-klicnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Kulicke & Soffa Industries (KLIC,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/us/fbi-s-search-for-serial-bomber-is-unsettling-for-radicals-in-the-bay-area.html | F.B.I.'s Search for Serial Bomber Is Unsettling for Radicals in the Bay Area | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/trimin-enterprises-reports-earnings-for-2d-qtr-to-jun-30.html | Trimin Enterprises reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/equity-residential-properties-trust-sbi-eqrn-reports-earnings-for-2d-qtr-to-jun-30.html | Equity Residential Properties Trust SBI (EQR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/oceaneering-intl-oin-reports-earnings-for-1st-qtr-to-jun-30.html | Oceaneering Int'l (OII,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/opinion/what-i-did-and-why-i-did-it.html | What I Did and Why I Did It | False | By Bernard W. Nussbaum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/speedy-muffler-king-reports-earnings-for-2d-qtr-to-jul-1.html | Speedy Muffler King reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/perkins-family-restaurants-lp-pfrn-reports-earnings-for-2d-qtr-to-jun-30.html | Perkins Family Restaurants L.P. (PFR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/sports/sports-people-football-hearing-set-for-nebraska-receiver.html | SPORTS PEOPLE: FOOTBALL; Hearing Set for Nebraska Receiver | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/arts/music-review-reckless-against-delicate-brooding-against-bright.html | MUSIC REVIEW; Reckless Against Delicate, Brooding Against Bright | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/science/restoring-wetlands-could-ease-threat-of-mississippi-floods.html | Restoring Wetlands Could Ease Threat of Mississippi Floods | False | By William K. Stevens | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/world/japan-s-a-bomb-project-one-of-war-s-what-ifs.html | Japan's A-Bomb Project: One of War's 'What Ifs' | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/malette-inc-reports-earnings-for-3d-qtr-to-jun-30.html | Malette Inc. reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/us/unidentified-leg-found-in-bomb-rubble.html | Unidentified Leg Found in Bomb Rubble | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/opinion/l-singapore-certainly-isn-t-anti-american-folly-to-return-133595.html | Singapore Certainly Isn't Anti-American; Folly to Return | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/sports/golf-happer-leaves-usta-post.html | GOLF; Happer Leaves U.S.T.A. Post | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/obituaries/harry-jenkins-68-navy-pilot-imprisoned-for-7-years-in-hanoi.html | Harry Jenkins, 68, Navy Pilot Imprisoned for 7 Years in Hanoi | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/harper-group-inc-hargnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Harper Group Inc. (HARG,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/science/brain-may-tag-all-perceptions-with-a-value.html | Brain May Tag All Perceptions With a Value | False | By Daniel Goleman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/business/cascades-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Cascades Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/on-affirmative-action-wilson-s-moderate-path-veered-quickly-to-right.html | On Affirmative Action, Wilson's Moderate Path Veered Quickly to Right | False | By B. Drummond Ayres Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/snc-lavalin-group-inc-reports-earnings-for-2d-qtr-to-jun-30.html | SNC-Lavalin Group Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/international-briefs-new-toshiba-camera-can-transmit-images.html | International Briefs; New Toshiba Camera Can Transmit Images | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/obituaries/j-h-marshall-90-an-oil-executive.html | J. H. Marshall, 90, An Oil Executive | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/geico-corp-gecn-reports-earnings-for-2d-qtr-to-jun-30.html | Geico Corp.(GEC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/a-modest-step-to-save-the-fish.html | A Modest Step to Save the Fish | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/worldbusiness/IHT-a-break-for-german-shoppers.html | A Break for German Shoppers? | False | By Brandon Mitchener, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/IHT-no-victorian-letters-to-the-editor.html | No Victorian: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/creative-technology-ltd-creafnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Creative Technology Ltd. (CREAF,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/theater/theater-review-a-metaphysical-takeoff-in-marat-sade-style.html | THEATER REVIEW; A Metaphysical Takeoff In 'Marat/Sade' Style | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/international-briefs-dresdner-gets-shares.html | International Briefs; Dresdner Gets Shares | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/mackenzie-financial-reports-earnings-for-1st-qtr-to-jun-30.html | MacKenzie Financial reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/man-seriously-injured-in-subway-accident.html | Man Seriously Injured in Subway Accident | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/stocks-move-higher-in-price-with-dow-climbing-9.86.html | Stocks Move Higher in Price, With Dow Climbing 9.86 | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/great-dane-holdings-reports-earnings-for-2d-qtr-to-jun-30.html | Great Dane Holdings reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/knockout-bridge-title-is-won-again-by-team.html | Knockout Bridge Title Is Won Again by Team | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/pickens-foes-declare-truce-over-mesa.html | Pickens Foes Declare Truce Over Mesa | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/horse-racing-notebook-bacharach-serenades-hall-inductees.html | HORSE RACING: NOTEBOOK; Bacharach Serenades Hall Inductees | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/science/personal-computers-os-2-no-longer-at-home-at-home.html | PERSONAL COMPUTERS; OS/2 No Longer at Home at Home | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/sports-people-hockey-henning-named-as-blackhawk-assistant.html | SPORTS PEOPLE: HOCKEY; Henning Named as Blackhawk Assistant | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-bantam-doubleday-unit-gets-a-name-and-titles.html | THE MEDIA BUSINESS; Bantam Doubleday Unit Gets a Name, and Titles | False | By Mary B. W. Tabor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/IHT-racial-problems-letters-to-the-editor.html | Racial Problems: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/IHT-not-welcome-letters-to-the-editor.html | Not Welcome: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/american-travellers-corp-atvcnnm-reports-earnings-for-2d-qtr-to-jun-30.html | American Travellers Corp. (ATVC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/rival-co-rivlnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Rival Co.(RIVL,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/talisman-energy-reports-earnings-for-2d-qtr-to-jun-30.html | Talisman Energy reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/health-o-meter-products-inc-scalnnm-reports-earnings-for-2d-qtr-to-jul-2.html | Health o meter Products Inc. (SCAL,NNM) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/sffed-corp-sffdnnm-reports-earnings-for-2d-qtr-to-jun-30.html | SFFed Corp.(SFFD,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/art-in-the-hamptons-more-is-clearly-more.html | Art in the Hamptons: More Is Clearly More | False | By Carol Vogel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/publisher-arraigned-after-wife-s-drug-death.html | Publisher Arraigned After Wife's Drug Death | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/obituaries/robert-p-hulburd-educator-74.html | Robert P. Hulburd, Educator, 74 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/memc-electronic-materials-inc-reports-earnings-for-2d-qtr-to-jun-30.html | MEMC Electronic Materials Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/canada-malting-co-reports-earnings-for-2d-qtr-to-jun-30.html | Canada Malting Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/cedar-fair-lp-fun-reports-earnings-for-2d-qtr-to-jun-25.html | Cedar Fair L.P. (FUN,N) reports earnings for 2d qtr to Jun 25 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/telecom-argentina-stet-france-telecom-sa-reports-earnings-for-3d-qtr-to-jun-30.html | Telecom Argentina Stet-France Telecom SA reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/style/chronicle-143295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/arts/pop-reviews-of-african-meditation-vs-american-bluster.html | POP REVIEWS; Of African Meditation Vs. American Bluster | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/inside-548395.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/national-re-corp-nren-reports-earnings-for-2d-qtr-to-jun-30.html | National Re Corp.(NRE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/citation-corp-castnnm-reports-earnings-for-3d-qtr-to-jul-2.html | Citation Corp.(CAST,NNM) reports earnings for 3d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/ucar-intl-reports-earnings-for-2d-qtr-to-jun-30.html | UCAR Intl. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/universal-corp-uvvn-reports-earnings-for-year-to-jun-30.html | Universal Corp.(UVV,N) reports earnings for Year to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/international-briefs-profit-up-at-british-air.html | International Briefs; Profit Up at British Air | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/world/ex-airline-chief-says-8-million-went-to-mexican-party.html | Ex-Airline Chief Says $8 Million Went to Mexican Party | False | By Sam Dillon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/western-pacifics-low-fare-alternative-for-denver.html | Western Pacific's Low-Fare Alternative for Denver | False | By Jane L. Levere | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/united-stationers-inc-ustrnnm-reports-earnings-for-2d-qtr-to-jun-30.html | United Stationers Inc. (USTR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/l-caesarean-delivery-can-mark-a-child-s-psyche-130095.html | Caesarean Delivery Can Mark a Child's Psyche | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/us-pilot-rescued-in-bosnia-is-leaving-active-air-force-duty.html | U.S. Pilot Rescued in Bosnia Is Leaving Active Air Force Duty | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/obituaries/lord-lever-millionaire-adviser-to-british-laborites-dies-at-81.html | Lord Lever, Millionaire Adviser To British Laborites, Dies at 81 | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/healthsource-inc-hsn-reports-earnings-for-2d-qtr-to-jun-30.html | Healthsource Inc.(HS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/donnelly-corp-dona-reports-earnings-for-4th-qtr-to-jul-1.html | Donnelly Corp.(DON,A) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/science/hopes-for-predicting-earthquakes-once-so-bright-are-growing-dim.html | Hopes for Predicting Earthquakes, Once So Bright, Are Growing Dim | False | By Sandra Blakeslee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/thomas-nelson-inc-tnmn-reports-earnings-for-1st-qtr-to-jun-30.html | Thomas Nelson Inc.(TNM,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/IHT-1945-new-argentina-in-our-pages100-75-and-50-years-ago.html | 1945: New Argentina : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-jobs-fair-for-newark-schools.html | NEW JERSEY DAILY BRIEFING; Jobs Fair for Newark Schools | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/theater/finally-the-role-marian-seldes-was-born-for.html | Finally, the Role Marian Seldes Was Born For | False | By Dinitia Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/world/conflict-balkans-battleground-croats-celebrate-capturing-capital-serbian-rebels.html | CONFLICT IN THE BALKANS: THE BATTLEGROUND; CROATS CELEBRATE CAPTURING CAPITAL OF SERBIAN REBELS | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-6-hurt-in-chain-collision.html | NEW JERSEY DAILY BRIEFING; 6 Hurt in Chain Collision | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/adventure-elec-reports-earnings-for-2d-qtr-to-jun-30.html | Adventure Elec. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/figgie-intl-figiannm-reports-earnings-for-2d-qtr-to-jun-30.html | Figgie Intl.(FIGIA,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/gs-technologies-corp-reports-earnings-for-2d-qtr-to-jun-30.html | GS Technologies Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/observer-ready-for-the-last-war.html | Observer; Ready For the Last War | False | By Russell Baker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/vishay-intertechnology-inc-vshn-reports-earnings-for-2d-qtr-to-jun-30.html | Vishay Intertechnology Inc. (VSH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/l-singapore-certainly-isn-t-anti-american-132795.html | Singapore Certainly Isn't Anti-American | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/irs-pays-25000-for-disclosing-data.html | I.R.S. Pays $25,000 for Disclosing Data | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/kraft-selling-baking-lines-to-cpc-for-865-million.html | Kraft Selling Baking Lines To CPC for $865 Million | False | By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/science/peripherals-home-run-among-100-oddball-notions.html | PERIPHERALS; Home Run Among 100 Oddball Notions | False | By L. R. Shannon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/teleglobe-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Teleglobe Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/kloster-cruise-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Kloster Cruise Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/kcs-energy-inc-kcsn-reports-earnings-for-3d-qtr-to-jun-30.html | KCS Energy Inc.(KCS,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/oneida-ltd-ocqn-reports-earnings-for-2d-qtr-to-jul-29.html | Oneida Ltd.(OCQ,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/avnet-inc-avtn-reports-earnings-for-4th-qtr-to-jun-30.html | Avnet Inc.(AVT,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/baseball-orsulak-s-power-in-a-pinch-lifts-mets.html | BASEBALL; Orsulak's Power In a Pinch Lifts Mets | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/t-r-financial-reports-earnings-for-2d-qtr-to-jun-30.html | T R Financial reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/national-western-life-insurance-co-reports-earnings-for-2d-qtr-to-jun-30.html | National Western Life Insurance Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/l-caesarean-delivery-can-mark-a-child-s-psyche-cancer-and-light-131995.html | Caesarean Delivery Can Mark a Child's Psyche; Cancer and Light | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/black-journalist-granted-stay-of-execution-by-the-judge-who-sentenced-him.html | Black Journalist Granted Stay of Execution by the Judge Who Sentenced Him | False | By Don Terry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/on-baseball-those-are-pinstripes-not-prison-stripes.html | ON BASEBALL; Those Are Pinstripes, Not Prison Stripes | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/applebee-s-intl-appbnnm-reports-earnings-for-2d-qtr-to-jun-25.html | Applebee's Intl.(APPB,NNM) reports earnings for 2d qtr to Jun 25 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/merisel-inc-mselnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Merisel Inc.(MSEL,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/new-jersey-daily-briefing-women-hit-hardest-by-layoffs.html | NEW JERSEY DAILY BRIEFING; Women Hit Hardest by Layoffs | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/world/world-news-briefs-us-moving-to-extradite-man-wanted-by-israel.html | World News Briefs; U.S. Moving to Extradite Man Wanted by Israel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/golf-pavin-is-the-favorite-son-in-the-pga.html | GOLF; Pavin Is the Favorite Son in the P.G.A. | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/our-towns-hoboken-s-class-tussle-for-a-king-of-the-road.html | OUR TOWNS; Hoboken's Class Tussle For a King of the Road | False | By Evelyn Nieves | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-bellsouth-unit-to-merkley-newman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BellSouth Unit To Merkley Newman | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/american-medical-response-inc-emtn-reports-earnings-for-2d-qtr-to-jun-30.html | American Medical Response Inc.(EMT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/soros-raises-geotek-stake.html | Soros Raises Geotek Stake | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/movies/television-review-a-painful-portrait-of-three-addicts.html | TELEVISION REVIEW; A Painful Portrait of Three Addicts | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/davco-restaurants-dvconnm-reports-earnings-for-3d-qtr-to-jul-1.html | DavCo Restaurants (DVCO,NNM) reports earnings for 3d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/dole-rejects-democrats-effort-at-compromise-on-bill-to-curb-regulation.html | Dole Rejects Democrats' Effort at Compromise on Bill to Curb Regulation | False | By John H. Cushman Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/world/france-takes-lead-in-worldwide-arms-sales.html | France Takes Lead in Worldwide Arms Sales | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/penncorp-financial-group-inc-pfgn-reports-earnings-for-2d-qtr-to-jun-30.html | PennCorp Financial Group Inc. (PFG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/intranet-inc-intranet-reports-earnings-for-2d-qtr-to-jun.html | Intranet Inc.(INET,NSC) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/international-business-eastern-europe-s-next-round.html | INTERNATIONAL BUSINESS; Eastern Europe's Next Round | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/senators-start-debate-on-changes-in-welfare.html | Senators Start Debate On Changes In Welfare | False | By Robert Pear | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/tower-automotive-inc-twermm-reports-earnings-for-2d-qtr-to-jun-30.html | Tower Automotive Inc. (TWER,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/results-plus-848295.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/wackenhut-corp-wakn-reports-earnings-for-2d-qtr-to-jul-2.html | Wackenhut Corp.(WAK,N) reports earnings for 2d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/simpson-witness-may-be-forced-to-testify.html | Simpson Witness May Be Forced to Testify | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/worldbusiness/IHT-black-sea-markets-hope-and-peril.html | Black Sea Markets: Hope and Peril | False | By Justin Keay, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/saving-salt-marsh-remotest-queens-2-women-lead-fight-for-preserve-persuading.html | Saving Salt Marsh Of Remotest Queens; 2 Women Lead Fight for Preserve, Persuading City and Landowners | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/world/mexican-claim-of-graft.html | Mexican Claim of Graft | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/obituaries/gay-wilson-allen-biographer-dies-at-92.html | Gay Wilson Allen, Biographer, Dies at 92 | False | By By Eric Pace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/company-briefs-109295.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/canam-manac-group-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Canam Manac Group Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/illegal-vans-move-closer-to-licensing.html | Illegal Vans Move Closer To Licensing | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/opinion/l-let-all-under-18-s-ride-free-on-public-transit-830095.html | Let All Under-18's Ride Free on Public Transit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/hahn-automotive-warehouse-inc-hahnnnm-reports-earnings-for-3d-qtr-to-jun-30.html | Hahn Automotive Warehouse Inc.(HAHN,NNM) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/worldbusiness/IHT-gm-will-sell-eds-to-return-to-auto-basics.html | GM Will Sell EDS to Return To Auto Basics | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/general-re-corp-grnn-reports-earnings-for-2d-qtr-to-jun-30.html | General Re Corp.(GRN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/prudential-told-to-pay-broker-in-fraud-case.html | Prudential Told To Pay Broker In Fraud Case | False | By Kenneth N. Gilpin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/transactions-832695.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/accuser-tells-of-sex-acts-by-lawmaker.html | Accuser Tells Of Sex Acts By Lawmaker | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/style/they-called-for-talent-they-got-it.html | They Called for Talent. They Got It. | False | By Amy M. Spindler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/aquila-gas-pipeline-corp-aqpn-reports-earnings-for-2d-qtr-to-jun-30.html | Aquila Gas Pipeline Corp. (AQP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/track-and-field-torrence-is-fastest-if-not-most-popular.html | TRACK AND FIELD; Torrence Is Fastest, If Not Most Popular | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/xl-foods-reports-earnings-for-3d-qtr-to-jun-30.html | XL Foods reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/company-news-tracinda-gets-bank-credit-to-raise-chrysler-stake.html | COMPANY NEWS; TRACINDA GETS BANK CREDIT TO RAISE CHRYSLER STAKE | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/baseball-bulldog-days-it-s-all-mcdowell-as-yanks-triumph.html | BASEBALL; Bulldog Days: It's All McDowell as Yanks Triumph | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/ibm-and-toshiba-expected-to-announce-a-1-billion-plant.html | I.B.M. and Toshiba Expected To Announce a $1 Billion Plant | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/tejas-gas-corp-tejn-reports-earnings-for-2d-qtr-to-jun-30.html | Tejas Gas Corp.(TEJ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/sports-people-golf-stadler-and-cypress-tree-go-way-back.html | SPORTS PEOPLE: GOLF; Stadler and Cypress Tree Go Way Back | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/c-corrections-462295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/at-end-of-fatal-abortion-trial-two-portraits-of-a-doctor.html | At End of Fatal Abortion Trial, Two Portraits of a Doctor | False | By Lynette Holloway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/track-and-field-edwards-s-rare-double-comes-in-triple-jump.html | TRACK AND FIELD; Edwards's Rare Double Comes in Triple Jump | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/smith-barney-to-end-up-front-payments.html | Smith Barney to End Up-Front Payments | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/world/cam-ranh-journal-at-a-vietnam-port-the-us-navy-is-sadly-missed.html | Cam Ranh Journal; At a Vietnam Port, the U.S. Navy Is Sadly Missed | False | By Tim Larimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/bally-s-grand-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Bally's Grand Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/mta-panel-backs-rises-in-subway-and-bus-fares.html | M.T.A. Panel Backs Rises In Subway and Bus Fares | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/unitor-group-reports-earnings-for-2d-qtr-to-jun-30.html | Unitor Group reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/independent-insurance-group-inc-indhknnm-reports-earnings-for-2d-qtr-to-jun-30.html | Independent Insurance Group Inc.(INDHK,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/citizens-financial-group-reports-earnings-for-3d-qtr-to-jun-30.html | Citizens Financial Group reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/sports/pro-football-fitting-in-is-a-snap-for-jets-alexander.html | PRO FOOTBALL; Fitting In Is a Snap For Jets' Alexander | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/news-summary-544095.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/nyregion/avon-office-is-expected-to-remain-in-midtown.html | Avon Office Is Expected To Remain In Midtown | False | By Thomas J. Lueck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/obituaries/don-patinkin-israeli-economist-and-university-president-73.html | Don Patinkin, Israeli Economist and University President, 73 | False | By Peter Passell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/business/the-media-business-advertising-addenda-2-oil-companies-name-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Oil Companies Name Agencies | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-08 | 1995-08-08 | https://www.nytimes.com/1995/08/08/us/olympics-for-1.27-billion-nbc-accomplishes-an-olympic-sweep.html | OLYMPICS; For $1.27 Billion, NBC Accomplishes An Olympic Sweep | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/a-little-known-candidate-with-a-big-issue.html | A Little-Known Candidate With a Big Issue | False | By Elizabeth Kolbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/IHT-balkan-recognition-letters-to-the-editor.html | Balkan Recognition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/food-notes-290695.html | Food Notes | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/journal-who-lost-the-arts.html | Journal; Who Lost The Arts? | False | By Frank Rich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/test-driven-by-trainers.html | Test-Driven by Trainers | False | By Jennifer Steinhauer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-news-bally-gaming-rejects-alliance-s-bid.html | COMPANY NEWS; BALLY GAMING REJECTS ALLIANCE'S BID | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/general-nutrition-gncinnm-reports-earnings-for-2d-qtr-to-jul-22.html | General Nutrition (GNCI,NNM) reports earnings for 2d qtr to Jul 22 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/IHT-croats-and-muslims-must-unite-us-aides-say-the-new-reality-in-bosnia.html | Croats and Muslims Must Unite, U.S. Aides Say : The 'New Reality' in Bosnia | False | By Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/after-long-siege-bosnians-relish-first-day-of-freedom.html | After Long Siege, Bosnians Relish 'First Day of Freedom' | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/columbia-gas-system-cgn-reports-earnings-for-2d-qtr-to-jun-30.html | Columbia Gas System (CG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/bolt-beranek-newman-inc-bbn-reports-earnings-for-4th-qtr-to-jun-30.html | Bolt Beranek & Newman Inc. (BBN,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/1-windows-95-shows-apple-s-miscalculation-007595.html | Windows 95 Shows Apple's Miscalculation | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/anderson-exploration-reports-earnings-for-2d-qtr-to-jun-30.html | Anderson Exploration reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/inside-453495.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/tennis-after-early-exit-it-s-time-to-get-back-to-books.html | TENNIS; After Early Exit, It's Time to Get Back to Books | False | By Tom Friend | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/results-plus-522095.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/style/IHT-short-cuts-91535665879.html | SHORT CUTS | False | By Michael Zwerin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/l-packwood-vote-conflict-028895.html | Packwood Vote Conflict | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/wine-talk-306695.html | Wine Talk | False | By Frank J. Prial | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-reports-ann-taylor-stores-corp-annn.html | COMPANY REPORTS; ANN TAYLOR STORES CORP. (ANN,N) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/IHT-1895-mission-raids-in-our-pages100-75-and-50-years-ago.html | 1895: Mission Raids : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/overture-on-balkans.html | Overture on Balkans | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/in-supermarkets-a-new-kind-of-tomato-surprise.html | In Supermarkets, a New Kind of Tomato Surprise | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/on-line-the-war-viewed-from-japan.html | On Line: The War, Viewed From Japan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/allou-health-beauty-care-inc-alua-reports-earnings-for-1st-qtr-to-jun-30.html | Allou Health & Beauty Care Inc. (ALU,A) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/david-begelman-73-headed-columbia-pictures.html | David Begelman, 73; Headed Columbia Pictures | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/IHT-not-proud-letters-to-the-editor.html | Not Proud : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/america-prolongs-the-war-in-bosnia.html | America Prolongs The War In Bosnia | False | By Charles G. Boyd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/style/IHT-short-cuts-92181591753.html | SHORT CUTS | False | By Michael Zwerin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/dow-corning-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Dow Corning Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/commercial-federal-corp-reports-earnings-for-4th-qtr-to-jun-30.html | Commercial Federal Corp. reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/arts/pop-review-the-ramones-20-years-later-and-still-the-same.html | POP REVIEW; The Ramones, 20 Years Later and Still the Same | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/IHT-oddest-favorite-wins-mens-800.html | Oddest Favorite Wins Men's 800 | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/block-drug-co-blocanmm-reports-earnings-for-1st-qtr-to-jun-30.html | Block Drug Co.(BLOCA,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/dollar-general-corp-dgn-reports-earnings-for-2d-qtr-to-jul-31.html | Dollar General Corp.(DG,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/daniel-kearns-theatrical-manager-39.html | Daniel Kearns; Theatrical Manager, 39 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-news-disgruntled-shareholders-sue-mesa-and-pickens.html | COMPANY NEWS; DISGRUNTLED SHAREHOLDERS SUE MESA AND PICKENS | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/call-renewed-for-packwood-hearings-as-more-details-emerge.html | Call Renewed for Packwood Hearings as More Details Emerge | False | By Katharine Q. Seelye | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/global-directmail-corp-gmln-reports-earnings-for-2d-qtr-to-jun-30.html | Global DirectMail Corp. (GML,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/former-black-radical-of-60-s-is-held-in-an-atlanta-shooting.html | Former Black Radical of 60's Is Held in an Atlanta Shooting | False | By Ronald Smothers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/books/books-of-the-times-bad-cops-bureaucrats-and-a-natural-schlemiel.html | BOOKS OF THE TIMES; Bad Cops, Bureaucrats And a Natural Schlemiel | False | By Richard Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/fearing-attack-by-hutu-exiles-in-zaire-rwanda-bolsters-its-defenses.html | Fearing Attack by Hutu Exiles in Zaire, Rwanda Bolsters Its Defenses | False | By Donatella Lorch | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/brigid-brophy-is-dead-at-66-novelist-critic-and-crusader.html | Brigid Brophy Is Dead at 66; Novelist, Critic and Crusader | False | By Sarah Lyall | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-reports-chiron-corp-chirnnm.html | COMPANY REPORTS; CHIRON CORP. (CHIR,NNM) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/business-travel-hertz-wants-to-make-sure-drivers-can-find-their-way.html | Business Travel; Hertz wants to make sure drivers can find their way around. | False | By Paul Burnham Finney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/sports-people-hockey-ex-union-chief-s-hearing-is-adjourned.html | SPORTS PEOPLE: HOCKEY; Ex-Union Chief's Hearing Is Adjourned | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/atkinson-co-of-california-reports-earnings-for-2d-qtr-to-jun-30.html | Atkinson Co. of California reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/style/do-you-speak-tofu-or-miso-yet.html | Do You Speak Tofu or Miso Yet? | False | By Suzanne Hamlin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/summer-camp-parent-s-weekend-hello-mother-hello-father-hello-father-visiting-day-raquette.html | A Summer At Camp: Parent's Weekend Hello Mother, Hello Father; On Visiting Day at Raquette Lake, Emotions Run Rampant | False | By Emily M. Bernstein | | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/transactions-973595.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-football-wheatley-signs-5-years-and-5.2-million.html | PRO FOOTBALL; Wheatley Signs: 5 Years and $5.2 Million | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/international-business-borscht-and-blini-to-go.html | INTERNATIONAL BUSINESS; Borscht and Blini to Go | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/greenwich-air-services-inc-reports-earnings-for-3d-qtr-to-jun-30.html | Greenwich Air Services Inc. reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/bosnian-muslims-just-don-t-trust-croats.html | Bosnian Muslims Just Don't Trust Croats | False | By Mike O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-plea-of-not-guilty-in-a-killing.html | NEW JERSEY DAILY BRIEFING; Plea of Not Guilty in a Killing | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/bear-stearns-appointment.html | Bear, Stearns Appointment | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/senator-dole-s-welfare-defeat.html | Senator Dole's Welfare Defeat | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/justice-and-treasury-officials-hindered-whitewater-inquiry-investigator-says.html | Justice and Treasury Officials Hindered Whitewater Inquiry, Investigator Says | False | By Neil A. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/international-briefs-bp-profit-rises-55.html | International Briefs; B.P. Profit Rises 55% | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/metropolitan-diary-326095.html | Metropolitan Diary | False | By Ron Alexander | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/IHT-toshibas-turn-to-america-sets-a-new-strategy.html | Toshiba's Turn To America Sets A New Strategy | False | By Steven Brull, International Herald Tribune | 1995-10-05 | | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/arts/museums-the-sluggers-of-the-culture-lineup.html | Museums: The Sluggers of the Culture Lineup | False | By Anne Cronin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/sports-of-the-times-beginning-of-a-new-nba-battle.html | Sports of The Times; Beginning Of a New N.B.A. Battle | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-megan-s-law-case-grows.html | NEW JERSEY DAILY BRIEFING; Megan's Law' Case Grows | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/officer-shot-but-bulletproof-vest-shields-him.html | Officer Shot, but Bulletproof Vest Shields Him | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/president-issues-executive-order-to-buttress-toxic-emission-rules.html | President Issues Executive Order To Buttress Toxic Emission Rules | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/plain-and-simple-supper-in-a-sandwich-grilled-indoors-or-out.html | PLAIN AND SIMPLE; Supper in a Sandwich, Grilled Indoors or Out | False | By Marian Burros | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/style/IHT-berklee-the-brand-name-of-music-schools.html | Berklee, the Brand Name of Music Schools | False | By Mike Zwerin, International Herald Tribune | 1995-10-05 | | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/abortion-doctor-guilty-of-murder.html | ABORTION DOCTOR GUILTY OF MURDER | False | By Lynette Holloway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/moscow-journal-to-the-business-risks-in-russia-add-poisoning.html | Moscow Journal; To the Business Risks in Russia, Add Poisoning | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/simpson-defense-lawyers-decide-for-now-not-to-present-testimony-by-dna-expert.html | Simpson Defense Lawyers Decide, for Now, Not to Present Testimony by DNA Expert | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/esther-muir-92-character-actress.html | Esther Muir, 92, Character Actress | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/cox-communications-inc-cox-n-reports-earnings-for-2d-qtr-to-jun-30.html | Cox Communications Inc. (COX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/claire-s-stores-clen-reports-earnings-for-2d-qtr-to-jul-29.html | Claire's Stores (CLE,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-new-jersey-transit-is-fined.html | NEW JERSEY DAILY BRIEFING; New Jersey Transit Is Fined | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/IHT-these-men-lived-on-to-tell-a-ghastly-tale.html | These Men Lived On to Tell a Ghastly Tale | False | By Denis Warner, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/through-survivors-tales-nagasaki-joins-japan-s-timeless-folklore.html | Through Survivors' Tales, Nagasaki Joins Japan's Timeless Folklore | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/capitol-sketchbook-whitewater-lion-lamb-hearing-it-s-all-eye-beholder.html | CAPITOL SKETCHBOOK; Whitewater Lion or Lamb? At Hearing, It's All in Eye of Beholder | False | By Francis X. Clines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/dinkins-due-for-surgery-for-artery.html | Dinkins Due For Surgery For Artery | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/IHT-1945-russia-joins-in-in-our-pages100-75-and-50-years-ago.html | 1945: Russia Joins In : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/IHT-war-and-soccer-make-for-strange-bedfellows.html | War and Soccer Make for Strange Bedfellows | False | By Rob Hughes, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/l-territories-take-colonialism-seriously-008395.html | Territories Take Colonialism Seriously | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/baseball-everett-s-slugging-keeps-mets-on-a-roll.html | BASEBALL; Everett's Slugging Keeps Mets On a Roll | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/a-fire-at-erasmus-high.html | A Fire at Erasmus High | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/chronicle-516695.html | CHRONICLE | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/dole-postpones-further-debate-on-welfare-bill.html | DOLE POSTPONES FURTHER DEBATE ON WELFARE BILL | False | By Robert Pear | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/eating-well-no-italian-plums-you-can-still-make-a-great-torte.html | Eating Well; No Italian plums: You can still make a great torte. | False | By Marian Burros | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/alliance-entertainment-corp-cdsn-reports-earnings-for-2d-qtr-to-jun-30.html | Alliance Entertainment Corp. (CDS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/arts/critic-s-notebook-tv-violence-a-solution-with-risks.html | CRITIC'S NOTEBOOK; TV Violence: A Solution With Risks | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/2-new-treatments-for-erectile-ills.html | 2 New Treatments For Erectile Ills | False | By Sandra Blakeslee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/us-won-t-challenge-microsoft-network-before-its-debut.html | U.S. Won't Challenge Microsoft Network Before Its Debut | False | By John Markoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/credit-markets-poorly-bid-note-auction-proves-drag-on-us-bonds.html | CREDIT MARKETS; Poorly Bid Note Auction Proves Drag on U.S. Bonds | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/mallinckrodt-group-inc-mkgn-reports-earnings-for-4th-qtr-to-jun-30.html | Mallinckrodt Group Inc. (MKG,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/movies/film-review-of-youth-heart-and-a-bit-of-the-blarney.html | FILM REVIEW; Of Youth, Heart and a Bit of the Blarney | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/c-corrections-523995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/chronicle-517495.html | CHRONICLE | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/IHT-birdmans-way.html | Birdman's Way | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/IHT-out-of-tune-letters-to-the-editor.html | Out of Tune : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/friend-of-suspect-in-bombing-appears-ready-to-cooperate.html | Friend of Suspect in Bombing Appears Ready to Cooperate | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-reports-turner-discussing-the-purchase-of-time-warner-s-18-stake.html | COMPANY REPORTS; Turner Discussing the Purchase Of Time Warner's 18% Stake | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/senate-backs-moratorium-in-species-act.html | Senate Backs Moratorium In Species Act | False | By Jerry Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/don-t-tax-the-school-kids.html | Don't Tax the School Kids | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/questions-linger-in-del-harassment-case.html | Questions Linger in Del Harassment Case | False | By Diana B. Henriques | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/chief-investigator-in-bombing-is-named-to-no-2-fbi-post.html | Chief Investigator in Bombing Is Named to No. 2 F.B.I. Post | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/style/health-letters-scratch-out-a-niche.html | Health Letters Scratch Out a Niche | False | By Suzanne Hamlin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-news-itt-sells-unit-as-part-of-a-revamping-plan.html | COMPANY NEWS; ITT SELLS UNIT AS PART OF A REVAMPING PLAN | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/less-practice-but-better-music-students.html | Less Practice, but Better Music Students | False | By Kate Schuler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/after-58-years-more-taxis.html | After 58 Years, More Taxis | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/faa-to-study-its-handling-of-plane-parts.html | F.A.A. to Study Its Handling of Plane Parts | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/track-and-field-johnson-seems-a-lock-to-win-at-400-meters.html | TRACK AND FIELD; Johnson Seems a Lock To Win at 400 Meters | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/sports-people-football-king-s-career-at-army-appears-finished.html | SPORTS PEOPLE: FOOTBALL; King's Career at Army Appears Finished | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/l-unabomber-s-works-036695.html | Unabomber's Works | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/l-new-york-city-s-park-and-hospital-chiefs-deserve-our-praise-035095.html | New York City's Park and Hospital Chiefs Deserve Our Praise | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/metro-digest-705895.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/personal-health-impotence-more-options-more-experts-more-success.html | Personal Health; Impotence: more options, more experts, more success. | False | By Jane E. Brody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/sports-people-auto-racing-judge-dismisses-allison-copter-crash-suit.html | SPORTS PEOPLE: AUTO RACING; Judge Dismisses Allison Copter-Crash Suit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-basketball-nba-and-union-in-agreement-at-midnight-hour.html | PRO BASKETBALL; N.B.A. and Union in Agreement at Midnight Hour | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/elron-electronic-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Elron Electronic Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/the-condos-are-eating-our-history.html | The Condos Are Eating Our History | False | By Geraldine Brooks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/l-consumers-can-end-child-exploitation-022995.html | Consumers Can End Child Exploitation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/l-disney-is-big-but-is-it-so-bad-the-mouse-as-shark-533695.html | Disney Is Big, but Is It So Bad?; The Mouse as Shark | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/golf-captain-wadkins-is-making-a-list.html | GOLF; Captain Wadkins Is Making A List | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/cost-of-gop-s-medicare-plan-draws-criticism.html | Cost of G.O.P.'s Medicare Plan Draws Criticism | False | By Alison Mitchell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/bankamerica-successor-is-a-surprise.html | BankAmerica Successor Is A Surprise | False | By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/surgery-for-dinkins.html | Surgery for Dinkins | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/market-place-linking-the-cost-of-an-acquisition-to-the-acquiring-chief-s-vanity.html | Market Place; Linking the cost of an acquisition to the acquiring chief's vanity. | False | By Judith H. Dobrzynski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/for-huge-recreation-complex-it-s-time-to-start-playing-all.html | For Huge Recreation Complex, It's Time to Start Playing All | False | By Bruce Weber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/the-media-business-advertising-addenda-accounts-888795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/no-win-choices-on-health-care.html | No-Win Choices on Health Care | False | By Seth Mydans | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/faa-tells-airlines-to-tighten-security.html | F.A.A. Tells Airlines To Tighten Security | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/rwanda-repays-good-samaritan.html | Rwanda Repays Good Samaritan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/goldman-partner-leaves-seat-on-rockefeller-center-reit-board.html | Goldman Partner Leaves Seat on Rockefeller Center REIT Board | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/relatives-of-ex-cooper-official-to-pay-2.5-million-settlement.html | Relatives of Ex-Cooper Official To Pay $2.5 Million Settlement | False | By Diana B. Henriques | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/clinton-sending-2-foreign-policy-advisers-europe-with-new-proposals-balkans.html | Clinton Sending 2 Foreign Policy Advisers to Europe With New Proposals on Balkans | False | By R. W. Apple Jr. | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/welfare-rules-created-for-cities-cause-trouble-in-the-countryside.html | Welfare Rules Created for Cities Cause Trouble in the Countryside | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/at-work-with-the-art-guys-in-performance-life-imitates-art-imitating-life.html | AT WORK WITH: The Art Guys; In Performance: Life Imitates Art Imitating Life | False | By Sam Howe Verhovek | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/style/IHT-short-cuts-905243232336.html | SHORT CUTS | False | By Michael Zwerin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/no-headline-579995.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/i-disney-is-big-but-is-it-so-bad-011695.html | Disney Is Big, but Is It So Bad? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/ibm-said-to-reveal-plans-for-lotus-notes.html | I.B.M. Said to Reveal Plans for Lotus Notes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/business-digest-492095.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/style/IHT-short-cuts.html | SHORT CUTS | False | By Michael Zwerin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/parolees-keep-aides-on-edge.html | Parolees Keep Aides On Edge | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-football-giants-concerned-about-brown-are-happy-to-have-wheatley.html | PRO FOOTBALL; Giants, Concerned About Brown, Are Happy to Have Wheatley | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/worldbusiness/IHT-make-crisis-an-opportunity-taiwans-bank-chief-says.html | Make Crisis an 'Opportunity,' Taiwan's Bank Chief Says | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/company-briefs-512395.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/asia-pacific-resources-international-holdings-arhn-reports-earnings-for-2d-qtr.html | Asia Pacific Resources International Holdings (ARH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/real-estate-cs-first-boston-arranges-for-a-500-million-20-year-lease.html | Real Estate; CS First Boston arranges for a $500 million, 20-year lease in Manhattan with Metropolitan Life. | False | By Peter Slatin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/general-growth-properties-inc-ggpn-reports-earnings-for-2d-qtr-to-jun-30.html | General Growth Properties Inc. (GGP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/us-charges-a-palestinian-in-terror-case.html | U.S. Charges A Palestinian In Terror Case | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/IHT-china-the-mainland-not-taiwan-is-the-colossus.html | China: The Mainland, Not Taiwan, Is the Colossus | False | By Robert Elegant, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/limited-inc-ltdn-reports-earnings-for-2d-qtr-to-jul-29.html | Limited Inc.(LTD,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/kenetech-corp-kwndnnm-reports-earnings-for-2d-qtr-to-jul-1.html | Kenetech Corp.(KWND,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/sports-people-basketball-kentucky-s-rhodes-is-heading-to-usc.html | SPORTS PEOPLE: BASKETBALL; Kentucky's Rhodes Is Heading to U.S.C. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/theater/theater-review-present-laughter-sinfully-charming-noel-coward-s-me-requires.html | THEATER REVIEW: PRESENT LAUGHTER; Sinfully Charming, Noel Coward's 'Me' Requires Charisma | False | By Ben Brantley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-guilty-plea-in-fatal-jewel-theft.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Fatal Jewel Theft | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/sara-lee-corp-slen-reports-earnings-for-4th-qtr-to-jul-1.html | Sara Lee Corp.(SLE,N) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/track-and-field-a-bad-day-for-the-kenyans.html | TRACK AND FIELD; A Bad Day for the Kenyans | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/father-faces-us-charges-over-support.html | Father Faces U.S. Charges Over Support | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/international-business-brazil-looks-north-from-trade-zone-in-amazon.html | INTERNATIONAL BUSINESS; Brazil Looks North From Trade Zone in Amazon | False | By James Brooke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/books/book-notes-215995.html | Book Notes | False | By Mary B. W. Tabor | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-plane-lands-hastily-on-i-287.html | NEW JERSEY DAILY BRIEFING; Plane Lands Hastily on I-287 | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/battle-mountain-gold-bmgn-reports-earnings-for-2d-qtr-to-jun-30.html | Battle Mountain Gold (BMGN) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/hugh-borton-92-expert-on-japan-and-ex-college-president-dies.html | Hugh Borton, 92, Expert on Japan and Ex-College President, Dies | False | By Eric Pace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/thousands-of-serbian-civilians-are-caught-in-soldiers-gunfire.html | Thousands of Serbian Civilians Are Caught in Soldiers' Gunfire | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/international-briefs-takeover-of-insurer-by-axa-is-approved.html | International Briefs; Takeover of Insurer By Axa Is Approved | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/edward-thompson-82-judge-and-former-fire-commissioner.html | Edward Thompson, 82, Judge And Former Fire Commissioner | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/us/mayor-sees-a-truce-on-student-transit.html | Mayor Sees a Truce On Student Transit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-no-rezoning-for-retail-complex.html | NEW JERSEY DAILY BRIEFING; No Rezoning for Retail Complex | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/IHT-1920-immigrants-in-our-pages100-75-and-50-years-ago.html | 1920; Immigrants : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/archives/yale-program-is-reaching-out-to-new-haven.html | Yale Program Is Reaching Out to New Haven | True | By Noah Kotch | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/mci-and-news-corporation-seen-in-an-on-line-venture.html | MCI and News Corporation Seen in an On-line Venture | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/seles-to-return-next-week.html | Seles to Return Next Week | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/chronicle-218395.html | CHRONICLE | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/baseball-add-sierra-is-name-to-the-growing-list-of-yankee-heroes.html | BASEBALL; Add Sierra's Name to the Growing List of Yankee Heroes | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-football-walsh-likes-to-mingle-with-a-former-rival.html | PRO FOOTBALL; Walsh Likes to Mingle With a Former Rival | False | By Richard Weiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/international-briefs-cordiant-reports-a-loss-and-sees-more-problems.html | International Briefs; Cordiant Reports a Loss and Sees More Problems | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/the-media-business-advertising-addenda-kobs-draft-agrees-to-buyback-plan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kobs & Draft Agrees To Buyback Plan | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/olympics-tv-sports-hello-sydney-this-is-going-to-be-big-really-big.html | OLYMPICS: TV SPORTS; Hello, Sydney? This Is Going to Be Big, Really Big | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/cablevision-systems-corp-cvca-reports-earnings-for-2d-qtr-to-jun-30.html | Cablevision Systems Corp. (CVC.A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/fisher-scientific-international-inc-fshn-reports-earnings-for-2d-qtr-to-jun-30.html | Fisher Scientific International Inc.(FSH.N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/east-side-barbeque.html | East Side Barbeque | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/chinese-couple-held-13-days-in-international-ransom-plot.html | Chinese Couple Held 13 Days In International Ransom Plot | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/news-summary-456995.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/garden/cooking-schools-change-hands.html | Cooking Schools Change Hands | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/inphynet-medical-management-imminm-reports-earnings-for-2d-qtr-to-jun-30.html | Inphynet Medical Management (IMMI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/style/IHT-short-cuts-90530496841.html | SHORT CUTS | False | ByMichael Zwerin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/obituaries/frank-massi-head-of-hearst-dies-at-85.html | Frank Massi, Head Of Hearst, Dies at 85 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/e-z-serve-corp-ezsa-reports-earnings-for-2d-qtr-to-jun-25.html | E-Z Serve Corp.(EZS.A) reports earnings for 2d qtr to Jun 25 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/pro-football-green-s-star-on-the-rise-on-kotite-s-depth-chart.html | PRO FOOTBALL; Green's Star on the Rise On Kotite's Depth Chart | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/dynacare-inc-reports-earnings-for-2nd-qtr-to-jun-30.html | Dynacare Inc. reports earnings for 2nd qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/lackluster-treasury-refunding-takes-spark-out-of-stocks.html | Lackluster Treasury Refunding Takes Spark Out of Stocks | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/new-jersey-daily-briefing-jail-alternative-is-faulted.html | NEW JERSEY DAILY BRIEFING; Jail Alternative Is Faulted | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/arts/a-wilson-waits-premiere-to-open-new-wave.html | A Wilson-Waits Premiere to Open New Wave | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/media-business-advertising-pond-s-gives-its-campaign-face-lift-vaults-into-top.html | THE MEDIA BUSINESS: ADVERTISING; Pond's gives its campaign a face lift and vaults into the top ranks of skin-care products. | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/congoleum-corp-cgm-reports-earnings-for-2d-qtr-to-jun-30.html | Congoleum Corp.(CGM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/world/vietnam-s-budding-market-what-role-for-us.html | Vietnam's Budding Market: What Role for U.S.? | False | By David E. Sanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/key-rates-133095.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/the-media-business-writers-groups-criticize-times-on-freelancer-policy.html | THE MEDIA BUSINESS; Writers' Groups Criticize Times on Freelancer Policy | False | By William Glaberson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/opinion/journey-to-hanoi.html | Journey to Hanoi | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/arts/dancers-benefit.html | Dancers' Benefit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/mayor-says-deal-is-near-to-save-transit-passes.html | Mayor Says Deal Is Near to Save Transit Passes | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/finance-briefs-020295.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/the-media-business-advertising-addenda-merkley-abandons-diet-center-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merkley Abandons Diet-Center Review | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/c-corrections-524795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/deaths-of-children-in-troubled-families-at-a-low-panel-reports.html | Deaths of Children in Troubled Families at a Low, Panel Reports | False | By Kimberly J. McLarin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/bar-owner-may-serve-up-a-lawsuit-to-a-youthful-drinker.html | Bar Owner May Serve Up a Lawsuit to a Youthful Drinker | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/paramedics-can-practice-life-saving-process-on-cats.html | Paramedics Can Practice Life-Saving Process on Cats | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/business/british-petroleum-co-bpn-reports-earnings-for-2d-qtr-to-jun-30.html | British Petroleum Co.(BP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-09 | 1995-08-09 | https://www.nytimes.com/1995/08/09/nyregion/thorn-to-union-s-leader-is-awarded-damages.html | Thorn to Union's Leader Is Awarded Damages | False | By Selwyn Raab | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/one-city-subsidy-we-dont-need.html | One City Subsidy We Don't Need | False | By Joel Millman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/of-modern-bondage-a-special-report-brazilians-chained-to-job-and-desperate.html | Of Modern Bondage -- A special report.; Brazilians Chained to Job, and Desperate | False | By Diana Jean Schemo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/international-business-post-marxist-hungarian-bus-maker-takes-to-capitalist-road.html | INTERNATIONAL BUSINESS; Post-Marxist Hungarian Bus Maker Takes to Capitalist Road | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/timber-industry-ally-wields-power-in-senate.html | Timber Industry Ally Wields Power in Senate | False | By Jane Fritsch | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/officemax-inc-omx-reports-earnings-for-2d-qtr-to-jul-22.html | Officemax Inc.(OMX,N) reports earnings for 2d qtr to Jul 22 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/sports-people-boxing-head-trainer-picked-for-tyson.html | SPORTS PEOPLE: BOXING; Head Trainer Picked for Tyson | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/warehouse-caught-fire-when-gloves-combusted.html | Warehouse Caught Fire When Gloves Combusted | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/inside-770395.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/nussbaum-appears-before-whitewater-panel-and-defends-handling-of-foster-s-files.html | Nussbaum Appears Before Whitewater Panel and Defends Handling of Foster's Files | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/oklahoma-city-bomb-case-is-built-on-onetime-friends.html | Oklahoma City Bomb Case Is Built on Onetime Friends | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/flight-system-fails-in-san-francisco-area.html | Flight System Fails In San Francisco Area | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/spy-photos-indicate-mass-grave-at-serb-held-town-us-says.html | Spy Photos Indicate Mass Grave At Serb-Held Town, U.S. Says | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/sports-people-basketball-pacers-smits-treated-and-released.html | SPORTS PEOPLE: BASKETBALL; Pacers' Smits Treated and Released | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/stater-brothers-holdings-inc-reports-earnings-for-3d-qtr-to-jun-25.html | Stater Brothers Holdings Inc. reports earnings for 3d qtr to Jun 25 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/oxford-health-plans-inc-oxhpnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Oxford Health Plans Inc. (OXHP,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/metro-digest-154995.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/politics-this-is-art-art-this-is-politics.html | Politics, This Is Art. Art, This Is Politics | False | By Alan Riding | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/compusa-inc-cpun-reports-earnings-for-4th-qtr-to-jun-24.html | CompUSA Inc.(CPU,N) reports earnings for 4th qtr to Jun 24 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/ruling-on-blood-is-a-setback-for-simpson.html | Ruling on Blood Is a Setback for Simpson | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/movies/hong-kong-films-fast-not-subtle.html | Hong Kong Films: Fast, Not Subtle | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/dinkins-now-faces-surgery-for-bypasses.html | Dinkins Now Faces Surgery for Bypasses | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/no-headline-775495.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/vermont-official-is-picked-as-state-education-chief-for-new-york.html | Vermont Official Is Picked as State Education Chief for New York | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/horse-racing-notebook-pataki-addresses-gambling-issue.html | HORSE RACING: NOTEBOOK; Pataki Addresses Gambling Issue | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/trilon-financial-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Trilon Financial Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/l-joy-of-an-alternative-196495.html | Joy of an Alternative | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/snyder-oil-corp-snyn-reports-earnings-for-2d-qtr-to-jun-30.html | Snyder Oil Corp.(SNY,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/banner-aerospace-inc-barn-reports-earnings-for-1st-qtr-to-jun-30.html | Banner Aerospace Inc.(BAR,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/parker-parsley-petroleum-co-pdpn-reports-earnings-for-2d-qtr-to-jun-30.html | Parker & Parsley Petroleum Co. (PDP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-yellow-pages-in-spanish-too.html | NEW JERSEY DAILY BRIEFING; Yellow Pages in Spanish, Too | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/monarch-development-reports-earnings-for-2d-qtr-to-jun-30.html | Monarch Development reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/gulf-canada-resources-ltd-goua-reports-earnings-for-2d-qtr-to-jun-30.html | Gulf Canada Resources Ltd. (GOU,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/nordstrom-inc-nobennm-reports-earnings-for-2d-qtr-to-jul-31.html | Nordstrom Inc.(NOBE,NNM) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/style/chronicle-187595.html | CHRONICLE | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/penalize-the-unwed-dad-fat-chance.html | Penalize the Unwed Dad? Fat Chance. | False | By Lisa Schiffren | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/panamerican-beverages-inc-pbn-reports-earnings-for-2d-qtr-to-jun-30.html | Panamerican Beverages Inc. (PB,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-bobsled-on-the-boardwalk.html | NEW JERSEY DAILY BRIEFING; Bobsled on the Boardwalk | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/track-and-field-johnson-wins-400-but-can-t-catch-history.html | TRACK AND FIELD; Johnson Wins 400, but Can't Catch History | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/albany-decides-new-york-city-s-water-tests-for-bacteria-were-thorough.html | Albany Decides New York City's Water Tests for Bacteria Were Thorough | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/market-place-tobacco-road-still-beckons-on-wall-st.html | Market Place; Tobacco Road Still Beckons On Wall St. | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/clarice-blackburn-actress-dies-at-74.html | Clarice Blackburn, Actress, Dies at 74 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/swimming-athletes-and-atlanta-test-pre-olympic-mettle.html | SWIMMING; Athletes (and Atlanta) Test Pre-Olympic Mettle | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/baseball-mantle-worsens-as-his-cancer-spreads.html | BASEBALL; Mantle Worsens as His Cancer Spreads | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/cinemark-usa-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Cinemark USA Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/caldor-corp-cldn-reports-earnings-for-2d-qtr-to-jul-29.html | Caldor Corp.(CLD,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-state-prisoners-in-local-jails.html | NEW JERSEY DAILY BRIEFING; State Prisoners in Local Jails | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/r-b-rubber-co-reports-earnings-for-2d-qtr-to-jun-30.html | R-B Rubber Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/news-summary-661895.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/budget-boost-for-arts.html | Budget Boost for Arts | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/l-us-enlisted-stalin-s-aid-for-war-end-game-cities-of-shrines-191395.html | U.S. Enlisted Stalin's Aid for War End Game; Cities of Shrines | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/atmos-energy-corp-aton-reports-earnings-for-3d-qtr-to-jun-30.html | Atmos Energy Corp.(ATO,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/l-gift-to-tv-networks-950195.html | Gift to TV Networks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/calendar-exhibitions-tours-and-crafts-sales.html | Calendar: Exhibitions, Tours And Crafts Sales | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/more-in-us-are-in-prisons-report-says.html | More in U.S. Are in Prisons, Report Says | False | By Fox Butterfield | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/international-business-mexican-peso-fall-leads-to-auto-sales-standstill.html | INTERNATIONAL BUSINESS; Mexican Peso Fall Leads To Auto-Sales Standstill | False | By Julia Preston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/larizza-industries-lila-reports-earnings-for-2d-qtr-to-jun-30.html | Larizza Industries (LILA) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/dole-courts-conservatives-with-changes-on-welfare.html | Dole Courts Conservatives With Changes On Welfare | False | By Robert Pear | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/frank-maya-45-performance-artist-and-solo-comic.html | Frank Maya, 45, Performance Artist and Solo Comic | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-sisal-the-next-generation.html | CURRENTS; Sisal: The Next Generation | False | By Mitchell Owens | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/senior-class-humanizing-the-law-s-forbidding-face.html | SENIOR CLASS; Humanizing the Law's Forbidding Face | False | By Robert W. Stock | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/scientists-find-human-gene-linked-to-adult-diabetes.html | Scientists Find Human Gene Linked to Adult Diabetes | False | By Gina Kolata | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/chs-electronics-inc-chsenmm-reports-earnings-for-2d-qtr-to-jun-30.html | CHS Electronics Inc. (CHSE,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/results-plus-208195.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/time-warner-seeks-to-sell-stake-in-gangsta-rap-label.html | Time Warner Seeks to Sell Stake in Gangsta Rap Label | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/ethan-allen-interiors-inc-ethn-reports-earnings-for-4th-qtr-to-jun-30.html | Ethan Allen Interiors Inc. (ETH,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/may-it-please-the-audience-kunstler-does-comedy.html | May It Please the Audience: Kunstler Does Comedy | False | By Bruce Weber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/soon-even-e-t-will-wear-a-pager.html | Soon, Even E. T. Will Wear a Pager | False | By David J. Elrich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/dinkins-surgery-common-but-major-with-a-3-death-risk.html | Dinkins Surgery: Common, but Major, With a 3% Death Risk | False | By Lawrence K. Altman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/madrid-journal-save-the-city-dump-home-sweet-home-to-birds.html | Madrid Journal; Save the City Dump! Home Sweet Home to Birds | False | By Marlise Simons | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/security-industrial-for-sale.html | Security Industrial for Sale | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/IHT-big-players-on-wall-street-snap-up-new-issue-of-upstart-software-firm.html | Big Players on Wall Street Snap Up New Issue of Upstart Software Firm : Siren Call of Internet Sends a Stock Soaring | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/the-casualties-of-chechnya.html | The Casualties of Chechnya | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/l-new-york-needs-to-enforce-the-tobacco-act-975795.html | New York Needs to Enforce the Tobacco Act | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-a-folk-art-defense-fund-built-of-paper.html | CURRENTS; A Folk Art Defense Fund, Built of Paper | False | By Mitchell Owens | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/pro-football-barber-eyes-more-than-job-security.html | PRO FOOTBALL; Barber Eyes More Than Job Security | False | By Vincent M. Mallozzi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/senate-increases-arts-money-but-also-imposes-strict-limits.html | Senate Increases Arts Money, But Also Imposes Strict Limits | False | By Jerry Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/st-michaels-journal-in-an-old-town-a-bell-ringing-event.html | St. Michaels Journal; In an Old Town, a Bell-Ringing Event | False | By Michael Janofsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/c-corrections-167095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/l-a-mother-s-fear-195695.html | A Mother's Fear | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-investigating-a-stabbing-death.html | NEW JERSEY DAILY BRIEFING; Investigating a Stabbing Death | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/clinton-to-seek-new-restrictions-on-young-smokers.html | CLINTON TO SEEK NEW RESTRICTIONS ON YOUNG SMOKERS | False | By Philip J. Hilts | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/l-us-enlisted-stalin-s-aid-for-war-end-game-188395.html | U.S. Enlisted Stalin's Aid for War End Game | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-testing-embryos-before-implant.html | NEW JERSEY DAILY BRIEFING; Testing Embryos Before Implant | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/head-of-craft-museum.html | Head of Craft Museum | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-westinghouse-chief-visits-cbs-but-is-vague-on-plans.html | THE MEDIA BUSINESS; Westinghouse Chief Visits CBS but Is Vague on Plans | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/changes-for-the-santa-fe-opera.html | Changes for the Santa Fe Opera | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/worldbusiness/IHT-consortium-tries-to-transform-czech-phone-monopoly.html | Consortium Tries to Transform Czech Phone Monopoly : Dutch-Swiss Group's Test in Prague | False | By Robert D. Gray, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/four-season-hotels-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Four Season Hotels Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/brockway-standard-holdings-corp-bwaynnm-reports-earnings-for-3d-qtr-to-jul-2.html | Brockway Standard Holdings Corp (BWAY,NNM) reports earnings for 3d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/theater/theater-review-flying-nuns-chili-fields-and-fire-ants.html | THEATER REVIEW; Flying Nuns, Chili Fields And Fire Ants | False | By D. J. R. Bruckner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/frightened-and-jeered-at-serbs-flee-from-croatia.html | Frightened and Jeered At, Serbs Flee From Croatia | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/sins-clinton-confesses-a-couple.html | Sins? Clinton Confesses a Couple | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/IHT-not-antiforeign-letters-to-the-editor.html | Not Anti-Foreign : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/careline-inc-crlnnnm-reports-earnings-for-2d-qtr-to-jun-30.html | CareLine Inc (CRLN,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/sports-people-volley-ball-ethics-committee-rules-against-coach.html | SPORTS PEOPLE: VOLLEYBALL; Ethics Committee Rules Against Coach | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/mta-expected-to-retreat-only-a-little-on-service-cuts.html | M.T.A. Expected to Retreat Only a Little on Service Cuts | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-detroit-paper-is-ready-to-replace-strikers.html | THE MEDIA BUSINESS; Detroit Paper Is Ready to Replace Strikers | False | By James Bennet | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/despite-rain-pataki-broadens-a-drought-watch.html | Despite Rain, Pataki Broadens a Drought Watch | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/IHT-1895roumania-allied-in-our-pages100-75-and-50-years-ago.html | 1895:Roumania Allied : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/IHT-fund-the-arts-letters-to-the-editor.html | Fund the Arts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/carrols-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Carrols Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/pep-boys-manny-moe-jack-pby-n-reports-earnings-for-2d-qtr-to-jul-29.html | Pep Boys-Manny, Moe & Jack (PBY,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/chimp-research-laboratory-is-taken-over-by-foundation.html | Chimp Research Laboratory Is Taken Over by Foundation | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-york-officers-incur-wrath-of-southampton-officials.html | New York Officers Incur Wrath of Southampton Officials | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/pro-basketball-chaney-joins-knicks-staff.html | PRO BASKETBALL; Chaney Joins Knicks' Staff | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/golf-things-invisible-to-see-a-nick-price-victory.html | GOLF; Things Invisible to See: A Nick Price Victory | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/boston-banks-lend-more-to-minorities-study-finds.html | Boston Banks Lend More To Minorities, Study Finds | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/bridge-081095.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/IHT-never-on-sunday-no-longer-as-germans-start-working-weekends.html | Never on Sunday? No Longer, as Germans Start Working Weekends | False | By Brandon Mitchener, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/books/books-of-the-times-going-beyond-bugs-and-getting-down-to-germs.html | BOOKS OF THE TIMES; Going Beyond Bugs, and Getting Down to Germs | False | By Christopher Lehmann-Haupt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/mr-gingrich-s-broken-promise.html | Mr. Gingrich's Broken Promise | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/financial-guaranty-insuranceco-reports-earnings-for-2d-qtr-to-jun-30.html | Financial Guaranty InsuranceCo. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/us-leather-inc-reports-earnings-for-2d-qtr-to-jun-30.html | U.S. Leather Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/finance-briefs-601495.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/liberties-the-2-mrs-clintons.html | Liberties; The 2 Mrs. Clintons | False | By Maureen Dowd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/pro-football-a-painfully-slow-start-for-wheatley-with-giants.html | PRO FOOTBALL; A Painfully Slow Start For Wheatley With Giants | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/watts-industries-wattannm-reports-earnings-for-4th-qtr-to-jun-30.html | Watts Industries(WATTA,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/credit-markets-treasuries-off-despite-better-auction-of-10-year-notes.html | CREDIT MARKETS; Treasuries Off Despite Better Auction of 10-Year Notes | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/baseball-yankees-stung-by-left-handed-dealing.html | BASEBALL; Yankees Stung by Left-Handed Dealing | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/kn-energy-knen-reports-earnings-for-2d-qtr-to-jun-30.html | KN Energy (KNE,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/l-don-t-expect-the-french-to-be-like-us-953695.html | Don't Expect the French to Be Like Us | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/rugby-going-pro-but-will-the-english-like-it.html | Rugby Going Pro, but Will the English Like It? | False | By Alan Cowell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/media-business-advertising-lexus-puts-new-spin-rundown-image-used-cars-giving.html | THE MEDIA BUSINESS; ADVERTISING; Lexus puts a new spin on the rundown image of used cars, giving leased cars a second life. | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/IHT-nato-expansion-wasnt-ruled-out.html | NATO Expansion Wasn't Ruled Out | False | By Philip Zelikow, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/worldbusiness/IHT-international-manager-us-mba-programs-go.html | International Manager : U.S. MBA Programs Go International | False | By Tom Buerkle, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/steinberg-had-mild-stroke.html | Steinberg Had Mild Stroke | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/the-pop-life-059395.html | The Pop Life | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/business-digest-565495.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/rogers-cantel-mobile-communications-rcmfnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Rogers Cantel Mobile Communications Inc. (RCMF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/communing-after-all-these-years.html | Communing After All These Years | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/company-briefs-185995.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/company-news-woodward-lothrop-workers-get-pension-guarantee.html | COMPANY NEWS; WOODWARD & LOTHROP WORKERS GET PENSION GUARANTEE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-law-closes-loophole-in-school-board-elections.html | New Law Closes Loophole In School Board Elections | False | By Ian Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/key-rates-036495.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/mexican-party-denies-charges-by-aeromexico-s-former-chief.html | Mexican Party Denies Charges by Aeromexico's Former Chief | False | By Sam Dillon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/united-retail-group-urginnm-reports-earnings-for-2d-qtr-to-jul-29.html | United Retail Group (URG),NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/elan-energy-reports-earnings-for-2d-qtr-to-jun-30.html | Elan Energy reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/panel-denounces-council-over-deal-with-pathmark.html | Panel Denounces Council Over Deal With Pathmark | False | By Vivian S. Toy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/nu-kote-holding-inc-nkotnnm-reports-earnings-for-1st-qtr-to-jun-30.html | Nu-Kote Holding Inc. (NKOT,NNM) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/sports-people-baseball-giants-extend-general-manager-s-contract.html | SPORTS PEOPLE: BASEBALL; Giants Extend General Manager's Contract | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/l-soy-protein-can-cause-an-allergic-reaction-946395.html | Soy Protein Can Cause An Allergic Reaction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/sports-people-baseball-griffey-is-progressing-well-from-injury.html | SPORTS PEOPLE: BASEBALL; Griffey Is Progressing Well From Injury | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/clorox-co-cbn-reports-earnings-for-4th-qtr-to-jun-30.html | Clorox Co.(CLX,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/crown-life-insurance-co-reports-earnings-for-2d-qtr-to-jun-30.html | Crown Life Insurance Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/national-convenience-stores-inc-ncsn-reports-earnings-for-4th-qtr-to-jun-30.html | National Convenience Stores Inc.(NCS,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/serb-first-lady-plays-powerful-political-role.html | Serb First Lady Plays Powerful Political Role | False | By Stephen Kinzer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/loewen-group-lwngfnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Loewen Group (LWNGF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/sports-people-basketball-attorneys-want-counseling-for-rider.html | SPORTS PEOPLE: BASKETBALL; Attorneys Want Counseling for Rider | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/richfood-holdings-inc-rchfnnm-reports-earnings-for-1st-qtr-to-jul-22.html | Richfood Holdings Inc. (RCHF,NNM) reports earnings for 1st qtr to Jul 22 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/article-576095-no-title.html | Article 576095 -- No Title | False | By Leslie Eaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/berlitz-international-btzn-reports-earnings-for-2d-qtr-to-jun-30.html | Berlitz International (BTZ,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-advertising-addenda-lowe-awarded-virgin-islands-job.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Awarded Virgin Islands Job | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/zurich-reinsurance-centre-holdings-zrcn-reports-earnings-for-2d-qtr-jun-30.html | Zurich Reinsurance Centre Holdings Inc.(ZRC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/transactions-207395.html | TRANSACTIONS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/at-kkr-the-glory-days-are-past.html | At K.K.R., the Glory Days Are Past | False | By Peter Truell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/true-north-communications-inc-tnon-reports-earnings-for-2d-qtr-to-jun-30.html | True North Communications Inc.(TNO,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/baseball-the-mets-blessed-by-rookie-magic.html | BASEBALL; The Mets Blessed By Rookie Magic | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/alan-l-weiner-53-the-owner-of-store-selling-old-books-dies.html | Alan L. Weiner, 53, the Owner Of Store Selling Old Books, Dies | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/scitex-corp-scixfnnm-reports-earnings-for-2d-qtr-to-jun-30 | Scitex Corp.(SCIXF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/IHT-a-fashionable-target-letters-to-the-editor.html | A Fashionable Target : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/IHT-1920-zeppelin-raid-in-our-pages100-75-and-50-years-ago.html | 1920: Zeppelin 'Raid' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/with-internet-cachet-not-profit-a-new-stock-is-wall-st-s-darling.html | With Internet Cachet, Not Profit, A New Stock Is Wall St.'s Darling | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/arts/rock-review-singing-of-spaces-with-technological-help.html | ROCK REVIEW; Singing of Spaces, With Technological Help | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/uneasy-riders-in-battle-over-transit-passes-students-wait-and-worry.html | Uneasy Riders; In Battle Over Transit Passes, Students Wait, and Worry | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/at-home-with-eudora-welty-only-the-typewriter-is-silent.html | AT HOME WITH: Eudora Welty; Only the Typewriter Is Silent | False | By Nicholas Dawidoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/tributes-in-concert-and-by-candlelight.html | Tributes in Concert and by Candlelight | False | By John Markoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/c-corrections-166295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/track-and-field-godina-ignores-injury-to-win-shot-put-title.html | TRACK AND FIELD; Godina Ignores Injury To Win Shot-Put Title | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/jorgensen-earle-m-reports-earnings-for-1st-qtr-to-jun-30.html | Jorgensen (Earle M.) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/severe-water-crisis-ahead-for-poorest-nations-in-next-2-decades.html | Severe Water Crisis Ahead for Poorest Nations in Next 2 Decades | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/revival-of-economic-growth-is-scant-so-far-the-fed-reports.html | Revival of Economic Growth Is Scant So Far, the Fed Reports | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/world-news-briefs-un-team-says-iraq-filed-incomplete-report.html | World News Briefs; U.N. Team Says Iraq Filed Incomplete Report | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/reliance-group-holdings-reln-reports-earnings-for-2d-qtr-to-jun-30.html | Reliance Group Holdings (REL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-advertising-addenda-midas-picks-finalists-in-agency-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midas Picks Finalists In Agency Review | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/decades-old-us-bombs-still-killing-laotians.html | Decades-Old U.S. Bombs Still Killing Laotians | False | By Henry Kamm | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/western-star-trucks-holdings-ltd-reports-earnings-for-4th-qtr-to-jun-30.html | Western Star Trucks Holdings Ltd. reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/sheik-on-trial-in-conspiracy-is-in-hospital.html | Sheik on Trial In Conspiracy Is in Hospital | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/us/security-is-tightened-at-nations-airports.html | Security Is Tightened at Nation's Airports | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/tandycrafts-inc-tacn-reports-earnings-for-4th-qtr-to-jun-30.html | Tandycrafts Inc.(TAC,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/international-business-bundesbank-allows-a-rate-to-decline.html | INTERNATIONAL BUSINESS; Bundesbank Allows a Rate To Decline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/george-n-lindsay-75-lawyer-active-in-human-rights-groups.html | George N. Lindsay, 75, Lawyer Active in Human Rights Groups | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/america-s-crumbling-parkitecture.html | America's Crumbling 'Parkitecture' | False | By Patricia Leigh Brown | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/toward-a-people-s-park-public-buildings-private-enterprise.html | Toward a People's Park: Public Buildings, Private Enterprise | False | By Patricia Leigh Brown | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-aloha-circa-1968.html | CURRENTS; Aloha, Circa 1968 | False | By Mitchell Owens | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/IHT-1945-nagasaki-hit-in-our-pages100-75-and-50-years-ago.html | 1945: Nagasaki Hit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/samuel-manu-tech-reports-earnings-for-2d-qtr-to-jun-30.html | Samuel Manu-Tech reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/revving-up-computers-with-new-cd-drives.html | Revving Up Computers With New CD Drives | False | By Joshua Mills | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/c-corrections-168995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/maxim-integrated-products-inc-mximnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Maxim Integrated Products Inc. (MXIM,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/world/china-s-anti-graft-drive-grows-so-does-graft.html | China's Anti-Graft Drive Grows; So Does Graft | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/lam-research-corp-lrcxnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Lam Research Corp. (LRCX,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/stocks-end-day-mixed-with-dow-retreating-by-21.83.html | Stocks End Day Mixed, With Dow Retreating by 21.83 | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/birmingham-steel-birn-reports-earnings-for-4th-qtr-to-jun-30.html | Birmingham Steel (BIR,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/l-us-enlisted-stalin-s-aid-for-war-end-game-we-who-were-saved-190595.html | U.S. Enlisted Stalin's Aid for War End Game; We Who Were Saved | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/man-in-the-news-plain-spoken-innovator-richard-paul-mills.html | Man in the News; Plain-Spoken Innovator: Richard Paul Mills | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/sports-of-the-times-pinstriped-perspectives-of-mantle.html | Sports of The Times; Pinstriped Perspectives Of Mantle | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/investment-group-buys-twa-vouchers.html | Investment Group Buys T.W.A. Vouchers | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/security-connecticut-corp-srcn-reports-earnings-for-2d-qtr-to-jun-30.html | Security-Connecticut Corp. (SRC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-governor-hangs-on-to-vouchers.html | NEW JERSEY DAILY BRIEFING; Governor Hangs On to Vouchers | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-auctioning-off-the-lauren-look.html | CURRENTS; Auctioning Off the Lauren Look | False | By Mitchell Owens | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/economic-scene-selling-family-silver-cheaply-just-pay-for-tonight-s-dinner.html | Economic Scene; Selling the family silver cheaply just to pay for tonight's dinner. | False | By Peter Passell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/gay-men-s-group-to-start-hiv-testing-program.html | Gay Men's Group to Start H.I.V. Testing Program | False | By David W. Dunlap | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/starrett-ls-scxn-reports-earnings-for-4th-qtr-to-jun-30.html | Starrett (L.S.) (SCX,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/russel-metals-reports-earnings-for-2d-qtr-to-jun-30.html | Russel Metals reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/l-white-house-counsel-acted-within-law-964195.html | White House Counsel Acted Within Law | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/jolie-hammer-kinsolving-government-affairs-adviser-62.html | Jolie Hammer Kinsolving, Government Affairs Adviser, 62 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/opinion/leaving-children-with-their-abusers.html | Leaving Children With Their Abusers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/gail-beckenstein-sovern-investment-analyst-39.html | Gail Beckenstein Sovern, Investment Analyst, 39 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/jerry-garcia-of-grateful-dead-icon-of-60-s-spirit-dies-at-53.html | Jerry Garcia of Grateful Dead, Icon of 60's Spirit, Dies at 53 | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-advertising-addenda-accounts-666995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/sports-authority-inc-tsan-reports-earnings-for-2d-qtr-to-jul-23.html | Sports Authority Inc.(TSA,N) reports earnings for 2d qtr to Jul 23 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/the-media-business-advertising-addenda-ally-gargano-loses-bmw-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ally & Gargano Loses BMW Work | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/handy-harman-hnhn-reports-earnings-for-2d-qtr-to-jun-30.html | Handy & Harman (HNH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/style/chronicle-087995.html | CHRONICLE | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/new-jersey-daily-briefing-guilty-plea-in-heroin-smuggling.html | NEW JERSEY DAILY BRIEFING; Guilty Plea in Heroin Smuggling | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/david-dinkins-to-undergo-triple-bypass.html | David Dinkins To Undergo Triple Bypass | False | By Kevin Sack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/combustible-gloves.html | Combustible Gloves | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/business/pomeroy-computer-resources-inc-reports-earnings-for-2d-qtr-to-jul-5.html | Pomeroy Computer Resources Inc. reports earnings for 2d qtr to Jul 5 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/garden/currents-macroorganisms-for-windows.html | CURRENTS; Microorganisms For Windows? | False | By Mitchell Owens | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/nyregion/3-harness-drivers-at-yonkers-accused-of-throwing-races.html | 3 Harness Drivers at Yonkers Accused of Throwing Races | False | By Debra West | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/obituaries/marcia-cayne-57-head-of-association-of-reform-zionists.html | Marcia Cayne, 57, Head of Association Of Reform Zionists | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-10 | 1995-08-10 | https://www.nytimes.com/1995/08/10/sports/pro-basketball-nba-owners-settled-rather-than-risk-more.html | PRO BASKETBALL; N.B.A. Owners Settled Rather Than Risk More | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/officer-snatches-gun-from-a-robber.html | Officer Snatches Gun From a Robber | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/obituaries/carol-sulzberger-68-volunteer-and-wife-of-times-chairman.html | Carol Sulzberger, 68, Volunteer And Wife of Times Chairman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/on-my-mind-what-is-china-up-to.html | On My Mind; What Is China Up To? | False | By A. M. Rosenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/thermo-electron-corp-tmon-reports-earnings-for-2d-qtr-to-jul-1.html | Thermo Electron Corp. (TMO,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/judge-wood-stays-calm-and-silent-under-media-s-glare.html | Judge Wood Stays Calm (and Silent) Under Media's Glare | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/world-news-briefs-china-plans-war-games-off-coast-near-taiwan.html | World News Briefs; China Plans War Games Off Coast Near Taiwan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/t-teachers-can-t-make-it-up-as-they-go-921395.html | Teachers Can't Make It Up as They Go | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-review-portraits-that-beckon-to-the-cross-examiner.html | ART REVIEW; Portraits That Beckon To the Cross-Examiner | False | By John Russell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-dog-is-sentenced-to-death.html | NEW JERSEY DAILY BRIEFING; Dog Is Sentenced to Death | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/newark-lures-new-teachers-by-hundreds.html | Newark Lures New Teachers By Hundreds | False | By Neil MacFarquhar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/l-croatia-takes-its-brutal-turn-in-a-brutal-war-956695.html | Croatia Takes Its Brutal Turn in a Brutal War | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/huairou-journal-dressing-up-for-an-unconventional-convention.html | Huairou Journal; Dressing Up for an Unconventional Convention | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/film-review-keanu-reeves-in-a-vineyard-and-a-postwar-love-story.html | FILM REVIEW; Keanu Reeves in a Vineyard and a Postwar Love Story | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/lands-end-inc-len-reports-earnings-for-2d-qtr-to-jul-28.html | Lands' End Inc.(LE,N) reports earnings for 2d qtr to Jul 28 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/griffin-gaming-entertainment-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Griffin Gaming & Entertainment Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/teen-agers-tobacco-overview-clinton-proposes-broad-plan-curb-teen-age-smoking.html | TEEN-AGERS AND TOBACCO: THE OVERVIEW; Clinton Proposes Broad Plan To Curb Teen-Age Smoking | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/the-latest-big-boom-citizenship.html | The Latest Big Boom: Citizenship | False | By Seth Mydans | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/men-s-wearhouse-reports-earnings-for-2d-qtr-to-jul-30.html | Men's Wearhouse reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/farm-credit-system-reports-earnings-for-2d-qtr-to-jun-30.html | Farm Credit System reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-review-marginal-areas-of-new-york-city-s-landscape.html | ART REVIEW; Marginal Areas of New York City's Landscape | False | By Pepe Karmel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/molson-breweries-reports-earnings-for-1st-qtr-to-jul-1.html | Molson Breweries reports earnings for 1st qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-advertising-addenda-young-a-rubicam-drops-slim-fast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Drops Slim-Fast | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/IHT-a-moral-issue-letters-to-the-editor.html | A Moral Issue : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/abroad-at-home-cruel-and-reckless.html | Abroad at Home; Cruel And Reckless | False | By Anthony Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/cagle-s-inc-cgla-a-reports-earnings-for-1st-qtr-to-jul-1.html | Cagle's Inc.(CGL.A,A) reports earnings for 1st qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/charges-dropped-michigan-farmer-worries-about-reputation.html | Charges Dropped, Michigan Farmer Worries About Reputation | False | By James Bennet | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/golf-a-bradley-leads-assault-on-riviera.html | GOLF; A Bradley Leads Assault On Riviera | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/company-briefs-672495.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/IHT-1945japan-gives-up-in-our-pages100-75-and-50-years-ago.html | 1945:Japan Gives Up : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/leon-s-furniture-reports-earnings-for-2d-qtr-to-jun-30.html | Leon's Furniture reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/style/chronicle-673295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/nymex-formally-offers-merger-to-coffee-exchange.html | Nymex Formally Offers Merger to Coffee Exchange | False | By Kenneth N. Gilpin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/little-inflation-seen-as-producer-prices-are-flat.html | Little Inflation Seen as Producer Prices Are Flat | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/elco-industries-elcnnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Elco Industries(ELCN,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/brooklyn-man-is-charged-with-abuse-of-four-boys.html | Brooklyn Man Is Charged With Abuse of Four Boys | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/c-corrections-680595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/bill-is-signed-to-subsidize-neutering-and-spaying.html | Bill Is Signed To Subsidize Neutering And Spaying | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/sports-people-college-athletics-alabama-fan-says-he-did-players-favors.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Alabama Fan Says He Did Players Favors | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/america-online-inc-amernnm-reports-earnings-for-4th-qtr-to-jun-30.html | America Online Inc. (AMER,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/knape-vogt-manufacturing-co-knapnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Knape & Vogt Manufacturing Co. (KNAP,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/IHT-nofrills-european-airline-finds-a-niche.html | No-Frills European Airline Finds a Niche | False | By Tom Buerkle, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/humana-agrees-to-purchase-emphesys-a-health-insurer.html | Humana Agrees to Purchase Emphesys, a Health Insurer | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/ge-will-pay-7.18-million-to-settle-whistle-blower-s-suit.html | G.E. Will Pay $7.18 Million to Settle Whistle-Blower's Suit | False | By Douglas Frantz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/us-indicts-2-in-bomb-blast-in-oklahoma.html | U.S. Indicts 2 In Bomb Blast In Oklahoma | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/join-the-women-in-beijing.html | Join the Women in Beijing | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/l-artist-in-the-hamptons-933795.html | Artist in the Hamptons | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-mercury-found-in-rainwater.html | NEW JERSEY DAILY BRIEFING; Mercury Found in Rainwater | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/international-business-toyota-names-president-outside-founding-family.html | INTERNATIONAL BUSINESS; Toyota Names President Outside Founding Family | False | By Andrew Pollack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/international-briefs-sabena-to-buy-new-aircraft.html | International Briefs; Sabena to Buy New Aircraft | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-teen-agers-killed-in-car-crash.html | NEW JERSEY DAILY BRIEFING; Teen-Agers Killed in Car Crash | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/c-corrections-678395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/savannah-foods-industries-sfin-reports-earnings-for-3d-qtr-to-jul-2.html | Savannah Foods & Industries (SFI,N) reports earnings for 3d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/obituaries/mary-p-oenslager-philanthropist-98.html | Mary P. Oenslager, Philanthropist, 98 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/bar-after-researching-book-about-dna-evidence-lawyer-has-new-respect-for-police.html | At the Bar; After researching a book about DNA evidence, a lawyer has new respect for the police. | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/victims-put-up-long-fight-a-witness-for-simpson-says.html | Victims Put Up Long Fight, A Witness for Simpson Says | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/international-briefs-bayer-profit-jumps.html | International Briefs; Bayer Profit Jumps | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/where-legal-help-comes-complete-with-guarantee.html | Where Legal Help Comes Complete With Guarantee | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/film-review-one-face-for-the-sinister-and-benign.html | FILM REVIEW; One Face for the Sinister and Benign | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/us-to-protect-jordan-from-iraq-clinton-says.html | U.S to Protect Jordan From Iraq, Clinton Says | False | By Alison Mitchell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/article-291595-no-title.html | Article 291595 -- No Title | False | By Eric Asimov | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/provident-life-accident-insurance-america-pvan-reports-earnings-for-2d-qtr-jun.html | Provident Life & Accident Insurance Co. of America (PVA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/l-pennsylvania-tunes-out-936195.html | Pennsylvania Tunes Out | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/dole-helms-bill-asks-100-million-in-arms-aid-for-bosnia.html | Dole-Helms Bill Asks $100 Million in Arms Aid for Bosnia | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/obituaries/milton-katz-teacher-dies-at-87-was-law-expert-and-us-envoy.html | Milton Katz, Teacher, Dies at 87; Was Law Expert and U.S. Envoy | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/halliburton-picks-cheney-to-be-chief.html | Halliburton Picks Cheney To Be Chief | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/debartolo-realty-corp-ejdn-reports-earnings-for-2d-qtr-to-jun-30.html | DeBartolo Realty Corp.(EJD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-abc-executive-dismissed-for-transmission.html | THE MEDIA BUSINESS; ABC Executive Dismissed for Transmission | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/theater/last-chance.html | Last Chance | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/critic-s-choice-film-the-low-budget-panache-of-3-sundance-winners.html | Critic's Choice/Film; The Low-Budget Panache Of 3 Sundance Winners | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/semiconductor-order-index-hit-a-high-in-july.html | Semiconductor Order Index Hit a High in July | False | By Lawrence M. Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/IHT-multinational-effort-letters-to-the-editor.html | Multinational Effort : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/grateful.html | Grateful | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/inside-630095.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/the-attack-on-teen-age-smoking.html | The Attack on Teen-Age Smoking | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/critic-s-notebook-the-days-when-spies-were-chic-not-sleazy.html | CRITIC'S NOTEBOOK; The Days When Spies Were Chic, Not Sleazy | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/style/IHT-the-movie-guide-flamenco.html | THE MOVIE GUIDE : Flamenco | False | By Al Goodman, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/fruehauf-trailer-ftcn-reports-earnings-for-2d-qtr-to-jun-30.html | Fruehauf Trailer (FTC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/sounds-around-town-292395.html | Sounds Around Town | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/IHT-clinton-lauds-courage-of-jordans-king.html | Clinton Lauds 'Courage' of Jordan's King | False | By Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/executive-changes-850095.html | Executive Changes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/sony-corp-snen-reports-earnings-for-1st-qtr-to-jun-30.html | Sony Corp.(SNE,N) reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/news-summary-608295.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/frontier-insurance-group-inc-frin-reports-earnings-for-2d-qtr-to-jun-30.html | Frontier Insurance Group Inc. (FTR,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/photography-review-defying-labels-in-the-messy-1910-s.html | PHOTOGRAPHY REVIEW; Defying Labels in the Messy 1910's | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/baseball-indians-hand-yankees-a-double-dose-of-futility.html | BASEBALL; Indians Hand Yankees a Double Dose of Futility | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/c-corrections-682195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/film-review-if-teacher-is-pfeiffer-can-youths-be-all-bad.html | FILM REVIEW; If Teacher Is Pfeiffer, Can Youths Be All Bad? | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/style/chronicle-568095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/florsheim-shoe-co-reports-earnings-for-2d-qtr-to-jul-1.html | Florsheim Shoe Co. reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/international-briefs-veba-profit-up-41.html | International Briefs; Veba Profit Up 41% | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/france-to-back-ban-after-its-atom-tests.html | France to Back Ban After Its Atom Tests | False | By Craig R. Whitney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/theater/theater-review-romantic-adventures-of-3-urban-couples.html | THEATER REVIEW; Romantic Adventures Of 3 Urban Couples | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/electrochem-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Electrochem Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/marvel-entertainment-group-inc-mrvn-reports-earnings-for-2d-qtr-to-jun-30.html | Marvel Entertainment Group Inc.(MRVN) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/obituaries/alan-s-bridge-50-conceptual-artist.html | Alan S. Bridge, 50, Conceptual Artist | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-manhunt-ends-in-disney-world.html | NEW JERSEY DAILY BRIEFING; Manhunt Ends in Disney World | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-westinghouse-tries-to-soothe-cbs-staff.html | THE MEDIA BUSINESS; Westinghouse Tries to Soothe CBS Staff | False | By Bill Carter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/IHT-1920-british-sword-in-our-pages100-75-and-50-years-ago.html | 1920: British Sword : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/mta-board-keeps-students-passes-for-mass-transit.html | M.T.A. BOARD KEEPS STUDENTS' PASSES FOR MASS TRANSIT | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/sports-people-soccer-us-player-is-charged-in-burglary.html | SPORTS PEOPLE: SOCCER; U.S. Player Is Charged in Burglary | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/senate-votes-to-cut-1.6-billion-in-transportation-programs.html | Senate Votes to Cut $1.6 Billion in Transportation Programs | False | By Jerry Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/l-job-safety-to-face-congressional-ax-next-946995.html | Job Safety to Face Congressional Ax Next | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-review-eclectic-group-new-to-the-limelight.html | ART REVIEW; Eclectic Group New to the Limelight | False | By Holland Cotter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/croatian-serbs-blame-belgrade-for-their-rout.html | Croatian Serbs Blame Belgrade For Their Rout | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/IHT-notion-shattered-letters-to-the-editor.html | Notion Shattered : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/c-corrections-677595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/cineplex-odeon-cpxn-reports-earnings-for-2d-qtr-to-jun-30.html | Cineplex Odeon (CPX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/international-briefs-reed-elsevier-s-profit-rises-11.4.html | International Briefs; Reed Elsevier's Profit Rises 11.4% | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/perini-corp-pcra-reports-earnings-for-2d-qtr-to-jun-30.html | Perini Corp.(PCR,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/IHT-henry-james-letter-letters-to-the-editor.html | Henry James Letter : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/company-news-purepac-to-buy-3-operations-from-australian-company.html | COMPANY NEWS; PUREPAC TO BUY 3 OPERATIONS FROM AUSTRALIAN COMPANY | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/ships-old-inns-and-seafood-a-family-explores-mystic.html | Ships, Old Inns and Seafood: A Family Explores Mystic | False | By Ralph Blumenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/extendicare-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Extendicare Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-in-review-345895.html | Art in Review | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/hartford-drops-stringent-auto-emissions-test-saying-a-simpler-one-suffices.html | Hartford Drops Stringent Auto Emissions Test, Saying a Simpler One Suffices | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/cubic-corp-cuba-reports-earnings-for-3d-qtr-to-jun-30.html | Cubic Corp.(CUB,A) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/central-reserve-life-crlcnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Central Reserve Life (CRLC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/more-charges-of-bribery-for-a-judge.html | More Charges Of Bribery For a Judge | False | By George James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/kingpin-of-the-big-time-loan.html | Kingpin of the Big-Time Loan | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/yeltsin-calls-for-talks.html | Yeltsin Calls for Talks | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/horses-miss-man-on-track.html | Horses Miss Man on Track | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-advertising-addenda-3-restaurant-chains-name-new-agencies.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 3 Restaurant Chains Name New Agencies | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/in-lawyers-duel-on-whitewater-no-one-emerges-the-wiser.html | In Lawyers' Duel on Whitewater, No One Emerges the Wiser | False | By Francis X. Clines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/paramedic-who-received-wrong-blood-dies.html | Paramedic Who Received Wrong Blood Dies | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/gap-inc-gpsn-reports-earnings-for-2d-qtr-to-jul-29.html | Gap Inc.(GPS,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/track-and-field-disqualification-in-200-stings-torrence.html | TRACK AND FIELD; Disqualification in 200 Stings Torrence | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/fossil-find-shifts-view-of-humans-in-europe.html | Fossil Find Shifts View Of Humans In Europe | False | By John Noble Wilford | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/teen-agers-tobacco-young-smokers-teen-agers-scoff-ban-tobacco-for-youths.html | TEEN-AGERS AND TOBACCO: YOUNG SMOKERS; Teen-Agers Scoff at Ban On Tobacco For Youths | False | By Sarah Kershaw | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/new-witness-comes-forward-saying-journalist-is-not-killer.html | New Witness Comes Forward, Saying Journalist Is Not Killer | False | By Don Terry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By John Brunton, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/media-business-advertising-showtime-pushing-for-image-that-bold-innovative-edgy.html | THE MEDIA BUSINESS; ADVERTISING; Showtime is pushing for an image that is bold, innovative and edgy. | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/at-the-met-and-the-modern-with-richard-serra-one-provocateur-inspired-by-another.html | AT THE MET AND THE MODERN WITH: Richard Serra; One Provocateur Inspired by Another | False | By Michael Kimmelman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/film-review-big-macs-in-camelot-but-first-mickey.html | FILM REVIEW; Big Macs in Camelot (but First, Mickey) | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/archives/a-program-for-deathrow-appeals-is-facing-elimination.html | A Program for Death-Row Appeals Is Facing Elimination | True | LIS WIEHL | 1995-10-05 | | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/company-reports-procter-gamble-co-pgn.html | COMPANY REPORTS; PROCTER & GAMBLE CO. (PG,N) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/two-officers-ordered-evicted-from-rented-vacation-house.html | Two Officers Ordered Evicted From Rented Vacation House | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-in-review-689995.html | Art in Review | False | By Holland Cotter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/teen-age-son-is-shot-in-a-fight-with-father.html | Teen-Age Son Is Shot in a Fight With Father | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/swimming-stewart-to-scratch-surface-after-his-underwater-flop.html | SWIMMING; Stewart to Scratch Surface After His Underwater Flop | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/IHT-torrence-fouls-ottey-wins-200.html | Torrence Fouls, Ottey Wins 200 | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/carson-pirie-scott-co-crpn-reports-earnings-for-2d-qtr-to-jul-29.html | Carson Pirie Scott & Co.(CRP,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-holdup-suspect-is-arrested.html | NEW JERSEY DAILY BRIEFING; Holdup Suspect Is Arrested | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/company-reports-equitable-cos-eqn.html | COMPANY REPORTS; EQUITABLE COS. (EQ,N) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/baseball-vizcaino-s-timely-hits-lift-mets-over-phils.html | BASEBALL; Vizcaino's Timely Hits Lift Mets Over Phils | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/fugitive-novelist-gets-prison-term.html | Fugitive Novelist Gets Prison Term | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/an-officer-s-son-shoots-himself.html | An Officer's Son Shoots Himself | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/body-and-jet-ski-found.html | Body and Jet Ski Found | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/pro-football-hampton-is-still-the-man-for-giants.html | PRO FOOTBALL; Hampton Is Still The Man For Giants | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/canadian-natural-resources-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Canadian Natural Resources Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/business-digest-390895.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/sports-people-auto-racing-fox-leaves-hospital-10-weeks-after-crash.html | SPORTS PEOPLE: AUTO RACING; Fox Leaves Hospital 10 Weeks After Crash | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-viacom-to-put-spelling-stake-up-for-sale.html | THE MEDIA BUSINESS; Viacom to Put Spelling Stake Up for Sale | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/bullet-claims-a-role-model-leaving-pain-in-coney-island.html | Bullet Claims a Role Model, Leaving Pain in Coney Island | False | By Charisse Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/inside-art.html | 'Inside Art' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/onex-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Onex Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/company-news-merrill-lynch-reaching-out-to-smaller-companies.html | COMPANY NEWS; MERRILL LYNCH REACHING OUT TO SMALLER COMPANIES | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/IHT-1895-engels-dead-in-our-pages100-75-and-50-years-ago.html | 1895: Engels Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/about-real-estate-first-time-buyers-lift-sagging-market.html | About Real Estate; First-Time Buyers Lift Sagging Market | False | By Tracie Rozhon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/premdor-inc-pin-reports-earnings-for-2d-qtr-to-jun-30.html | Premdor Inc.(PI,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/our-towns-a-big-little-way-to-improve-migrant-lives.html | OUR TOWNS; A Big Little Way to Improve Migrant Lives | False | By Evelyn Nieves | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/us-seeks-to-prove-mass-killings.html | U.S. Seeks to Prove Mass Killings | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/teen-agers-tobacco-reaction-companies-sue-prevent-control-cigarette-sales.html | TEEN-AGERS AND TOBACCO: THE REACTION; Companies Sue to Prevent Control of Cigarette Sales | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/jane-roe-joins-anti-abortion-group.html | 'Jane Roe' Joins Anti-Abortion Group | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/the-media-business-advertising-addenda-accounts-855195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/business-as-usual-tactics-on-mta-typical-of-mayor.html | Business As Usual; Tactics on M.T.A. Typical of Mayor | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/no-headline-624495.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-managed-care-for-auto-bodies.html | NEW JERSEY DAILY BRIEFING; Managed Care for Auto Bodies? | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/books/the-spoken-word.html | The Spoken Word | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/tv-weekend-boy-s-short-life-blends-with-a-fantasy-he-wrote.html | TV WEEKEND; Boy's Short Life Blends With a Fantasy He Wrote | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/teen-agers-and-tobacco-the-noninhaler-clinton-refuses-pledge-on-cigars.html | TEEN-AGERS AND TOBACCO: THE NONINHALER; Clinton Refuses Pledge on Cigars | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/senator-seeks-fee-disclosure-by-reporters.html | Senator Seeks Fee Disclosure By Reporters | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/movies/home-video-453595.html | Home Video | False | By Peter M. Nichols | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/market-place-a-judge-awards-legal-immunity-to-a-commodities-exchange.html | Market Place; A judge awards legal immunity to a commodities exchange. | False | By Susan Antilla | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-in-review-691095.html | Art in Review | False | By Pepe Karmel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/sounds-around-town-687295.html | Sounds Around Town | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/results-plus-596595.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/books/books-of-the-times-a-conservative-who-s-outgrown-his-pigeonhole.html | BOOKS OF THE TIMES; A Conservative Who's Outgrown His Pigeonhole | False | By Richard Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/world/senior-army-aides-to-iraq-president-defect-to-jordan.html | SENIOR ARMY AIDES TO IRAQ PRESIDENT DEFECT TO JORDAN | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/new-jersey-daily-briefing-refund-for-impotence-pill-buyers.html | NEW JERSEY DAILY BRIEFING; Refund for Impotence Pill Buyers | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/dinkins-s-doctors-hopeful-at-end-of-heart-surgery.html | Dinkins's Doctors Hopeful At End of Heart Surgery | False | By Kevin Sack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/restaurants-315695.html | Restaurants | False | By Ruth Reichl | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/style/IHT-from-health-cure-to-hot-tub-luxembourg-spatries-out-a-newimage.html | From Health Cure to Hot Tub, Luxembourg SpaTries Out a NewImage | False | By Brigid Grauman, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/c-corrections-681395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/transactions-970195.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/IHT-put-india-and-pakistan-on-the-oslo-track-to-peace.html | Put India and Pakistan on the Oslo Track to Peace | False | By Ahmed Rashid and Ramesh Thakur, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/poet-without-honor-his-own-county-queens-s-answer-whitman-never-attained.html | A Poet Without Honor in His Own County; Queens's Answer to Whitman Never Attained the Eminence of Brooklyn's Bard | False | By William Grimes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/credit-markets-bond-prices-rally-briefly-data-on-inflation-awaited.html | CREDIT MARKETS; Bond Prices Rally Briefly; Data on Inflation Awaited | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/sports-of-the-times-judge-stars-by-the-way-they-perform.html | Sports of The Times; Judge Stars By the Way They Perform | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/speaking-of-ethics.html | Speaking of Ethics | False | By Gilbert Cranberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/l-affirmative-action-was-handy-scapegoat-949395.html | Affirmative Action Was Handy Scapegoat | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/horse-racing.html | HORSE RACING; | False | By Julia Campbell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/top-justice-official-testifies-of-limits-on-foster-inquiry.html | Top Justice Official Testifies of Limits On Foster Inquiry | False | By Neil A. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/on-baseball-indians-are-fielding-a-complete-package.html | ON BASEBALL; Indians Are Fielding A Complete Package | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/IHT-carls-world-is-aok.html | Carl's World Is A-O.K. | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/first-brands-corp-fbrn-reports-earnings-for-4th-qtr-to-jun-30.html | First Brands Corp.(FBR,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/stock-market-trades-lower-in-wake-of-bonds-decline.html | Stock Market Trades Lower In Wake of Bonds' Decline | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/dance-review-students-display-skills-for-an-emergency-fund.html | DANCE REVIEW; Students Display Skills For an Emergency Fund | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/sports/pro-football-the-name-is-carter-the-purpose-is-danger.html | PRO FOOTBALL; The Name Is Carter. The Purpose Is Danger. | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/c-corrections-679195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/safety-board-cites-robot-pilot-that-went-unchecked-in-grounding-of-cruise-liner.html | Safety Board Cites Robot Pilot That Went Unchecked in Grounding of Cruise Liner | False | By Matthew L. Wald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/l-croatia-takes-its-brutal-turn-in-a-brutal-war-relief-for-bihac-688095.html | Croatia Takes Its Brutal Turn in a Brutal War; Relief for Bihac | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/senate-vote-furthers-plan-to-overhaul-penn-station.html | Senate Vote Furthers Plan To Overhaul Penn Station | False | By Thomas J. Lueck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/company-news-initial-offering-proposed-for-american-life-group.html | COMPANY NEWS; INITIAL OFFERING PROPOSED FOR AMERICAN LIFE GROUP | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/clinton-renews-pledge-overhauling-welfare-urges-senators-seek-consensus-bill.html | Clinton Renews Pledge on Overhauling Welfare and Urges Senators to Seek Consensus Bill | False | By Robin Toner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/l-let-s-get-serious-and-create-manhattan-la-guardia-rail-link-927295.html | Let's Get Serious and Create Manhattan-La Guardia Rail Link | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/cambridge-shopping-centres-ltd-reports-earnings-for-1st-qtr-to-jun-30.html | Cambridge Shopping Centres Ltd. reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/key-rates-973695.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/great-lakes-power-reports-earnings-for-2d-qtr-to-jun-30 | Great Lakes Power reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/as-perot-group-gathers-for-dallas-convention-not-everyone-stands-united.html | As Perot Group Gathers for Dallas Convention, Not Everyone Stands United | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/nyregion/metro-digest-587695.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/company-news-ucar-international-raises-more-than-400-million.html | COMPANY NEWS; UCAR INTERNATIONAL RAISES MORE THAN $400 MILLION | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/us/buchanan-hardens-packwood-stand.html | Buchanan Hardens Packwood Stand | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/business/american-israeli-paper-aipa-reports-earnings-for-2d-qtr-to-jun-30.html | American Israeli Paper (AIP,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/opinion/in-america-good-news-for-the-city.html | In America; Good News for The City | False | By Bob Herbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-11 | 1995-08-11 | https://www.nytimes.com/1995/08/11/arts/art-in-review-690295.html | Art in Review | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/style/IHT-seasons-sales-war-between-christies-and-sothebys-auction-house.html | Season's Sales War Between Christie's and Sotheby's : Auction House Reality Check | False | By Souren Melikian, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/international-business-germans-are-urged-to-let-shops-stay-open-at-night.html | INTERNATIONAL BUSINESS; Germans Are Urged to Let Shops Stay Open at Night | False | By Nathaniel C. Nash | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-2-views-on-bell-contract-talks.html | NEW JERSEY DAILY BRIEFING; 2 Views on Bell Contract Talks | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/no-headline-019595.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/peres-and-arafat-reach-pact-on-part-of-west-bank-control.html | Peres and Arafat Reach Pact On Part of West Bank Control | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/poll-shows-disenchantment-with-politicians-and-politics.html | Poll Shows Disenchantment With Politicians and Politics | False | By R. W. Apple Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/masons-renege-on-camp-offer-to-children-with-hiv.html | Masons Renege On Camp Offer To Children With H.I.V. | False | By Frank Bruni | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/track-and-field-johnson-adds-gold-in-200-to-his-collection.html | TRACK AND FIELD; Johnson Adds Gold in 200 to His Collection | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/executive-changes-355095.html | EXECUTIVE CHANGES | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/key-rates-191495.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/l-why-so-quick-to-doubt-police-587195.html | Why So Quick to Doubt Police? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/journal-was-newt-borked.html | Journal; Was Newt Borked? | False | By Frank Rich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/cooper-cameron-reports-earnings-for-2d-qtr-to-jun-30.html | Cooper Cameron reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/air-canada-reports-earnings-for-2d-qtr-to-jun-30.html | Air Canada reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/how-not-to-run-a-homeless-program.html | How Not to Run a Homeless Program | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-briefcase-buy-us-may-be-a-winning-strategy.html | BRIEFCASE : "Buy U.S." May Be A Winning Strategy | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/international-business-in-vietnam-a-venture-has-begun-to-flower.html | INTERNATIONAL BUSINESS; In Vietnam, A Venture Has Begun To Flower | False | By Edward A. Gargan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/grey-advertising-inc-greynnm-reports-earnings-for-2d-qtr-to-jun-30.html | Grey Advertising Inc. (GREY,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/united-industrial-corp-uicn-reports-earnings-for-2d-qtr-to-jun-30.html | United Industrial Corp (UIC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/transactions-540595.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/consumer-prices-rise-only-0.2-sales-off-a-bit.html | Consumer Prices Rise Only 0.2%; Sales Off a Bit | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/tennessee-valley-authority-tvan-reports-earnings-for-3d-qtr-to-jun-30.html | Tennessee Valley Authority (TVA,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-14-arrested-in-drug-sweep.html | NEW JERSEY DAILY BRIEFING; 14 Arrested in Drug Sweep | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/l-why-so-quick-to-doubt-police-more-parking-spots-965695.html | Why So Quick to Doubt Police?; More Parking Spots | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/international-briefs-2-british-utilities-end-takeover-talks.html | International Briefs; 2 British Utilities End Takeover Talks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/thermo-instrument-systems-inc-thia-reports-earnings-for-2d-qtr-to-jul-1.html | Thermo Instrument Systems Inc(THI,A) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/cracks-in-baghdad.html | Cracks in Baghdad | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-excess-revenue-of-14-million.html | NEW JERSEY DAILY BRIEFING; Excess Revenue of $14 Million | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/pataki-vetoes-twin-bills-barring-clinic-self-referrals-by-doctors.html | Pataki Vetoes Twin Bills Barring Clinic Self-Referrals by Doctors | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/IHT-dollar-gets-a-head-of-steam-from-central-banks.html | Dollar Gets a Head of Steam From Central Banks | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/the-flight-from-hussein-s-camp.html | The Flight From Hussein's Camp | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/politicians-of-every-stripe-troop-to-a-perot-convention-in-dallas.html | Politics of Every Stripe Troop To a Perot Convention in Dallas | False | By B. Drummond Ayres Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/c-corrections-945195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/despite-setbacks-a-boom-in-private-prison-business.html | Despite Setbacks, a Boom In Private Prison Business | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-marijuana-charge-in-fatal-crash.html | NEW JERSEY DAILY BRIEFING; Marijuana Charge in Fatal Crash | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/bmtc-group-reports-earnings-for-2d-qtr-to-jun-30.html | BMTC Group reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/results-plus-444195.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/music-review-courteous-robert-cray-and-a-friend-heartbreak.html | MUSIC REVIEW; Courteous Robert Cray And a Friend: Heartbreak | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-briefcase-new-adrs-signal-latin-recovery.html | BRIEFCASE : New ADRs Signal Latin Recovery | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/in-store-fight-mayor-got-tough.html | In Store Fight, Mayor Got Tough | False | By Brett Pulley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/c-corrections-062495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-poor-appetite-for-europe-food-firms.html | Poor Appetite for Europe Food Firms | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/while-others-sell-recyclables-new-york-pays-to-get-rid-of-them.html | While Others Sell Recyclables, New York Pays to Get Rid of Them | False | By John Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/c-corrections-944395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/harness-racing-herve-filion-arraigned-in-race-fixing-case.html | HARNESS RACING; Herve Filion Arraigned in Race-Fixing Case | False | By Raymond Hernandez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/l-the-epa-s-not-out-to-punish-business-650995.html | The E.P.A.'s Not Out to Punish Business | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/president-s-call-for-birth-control-is-dividing-peru.html | President's Call for Birth Control Is Dividing Peru | False | By Calvin Sims | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/clinton-s-balkan-envoy-finds-himself-shut-out.html | Clinton's Balkan Envoy Finds Himself Shut Out | False | By Tim Weiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/observer-the-cyber-soother.html | Observer; The Cyber Soother | False | By Russell Baker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-takeover-fever-sparks-uk-utilities.html | Takeover Fever Sparks U.K. Utilities | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/heads-clinton-wins-tails-congress-does.html | Heads, Clinton Wins. Tails, Congress Does. | False | By Gregory Thompson | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/tarrant-apparel-reports-earnings-for-2d-qtr-to-jun-30.html | Tarrant Apparel reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/hcc-insurance-holdings-hccn-reports-earnings-for-2d-qtr-to-jun-30.html | HCC Insurance Holdings (HCC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/ventra-group-reports-earnings-for-3d-qtr-to-jun-30.html | Ventra Group reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/chancellor-s-post-interests-ex-finalist.html | Chancellor's Post Interests Ex-Finalist | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/enter-mtv-and-a-new-idea.html | Enter MTV And a New Idea | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/IHT-a-peril-of-progresscivilization-can-be-tyrants-best-ally.html | A Peril of Progress:Civilization Can Be Tyrants' Best Ally | False | By Heinz-Dieter Meyer, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-committed-to-a-threatened-park.html | NEW JERSEY DAILY BRIEFING; Committed to a Threatened Park | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-you-are-what-you-shop-for.html | You Are What You Shop For | False | By A.b., International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/international-business-morgan-stanley-establishes-a-joint-venture-in-china.html | INTERNATIONAL BUSINESS; Morgan Stanley Establishes A Joint Venture in China | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/movies/an-identity-change-just-to-win-a-film-role.html | An Identity Change, Just to Win a Film Role | False | By Alan Riding | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/esco-electronics-esen-reports-earnings-for-3d-qtr-to-jun-30.html | Esco Electronics (ESE,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/metro-digest-135395.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/pro-football-giants-offensive-line-pays-dearly-for-preseason-victory.html | PRO FOOTBALL; Giants' Offensive Line Pays Dearly for Preseason Victory | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/billiards-a-top-player-survives-that-sinking-feeling.html | BILLIARDS; A Top Player Survives That Sinking Feeling | False | By Ira Berkow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/sports-of-the-times-longevity-and-the-flesh-market.html | Sports of The Times; Longevity And the Flesh Market | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-booksellers-turn-to-the-superstore.html | Booksellers Turn to the Superstore | False | By Aline Sullivan, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/inside-040395.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/news-summary-964295.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-looking-for-gold-on-retailers-shelves.html | Looking for Gold on Retailers' Shelves | False | By Rupert Bruce, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/giuliani-is-gauging-companies-interest-in-operating-jails.html | Giuliani Is Gauging Companies' Interest In Operating Jails | False | By Thomas J. Lueck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/sotheby-s-holdings-inc-bidn-reports-earnings-for-2d-qtr-to-jun-30.html | Sotheby's Holdings Inc.(BID,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/washington-talk-for-senate-it-s-august-angst-again.html | Washington Talk; For Senate, It's August Angst Again | False | By Robin Toner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/obituaries/helmut-gernsheim-82-historian-of-photography.html | Helmut Gernsheim, 82, Historian of Photography | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/transalta-corp-reports-earnings-for-2d-qtr-to-jun-30.html | TransAlta Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/bridge-777795.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/beliefs-908795.html | Beliefs | False | By Peter Steinfels | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/company-briefs-026395.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/l-beame-suffered-for-other-people-s-fiscal-sins-638095.html | Beame Suffered for Other People's Fiscal Sins | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/baseball-bullpen-closing-door-on-yankees-east-title-hopes.html | BASEBALL; Bullpen Closing Door on Yankees' East Title Hopes | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/arm-financial-group-inc-reports-earnings-for-2d-qtr-to-jun-30.html | ARM Financial Group Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/culp-inc-reports-earnings-for-1st-qtr-to-jul-30.html | Culp Inc. reports earnings for 1st qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/short-lived-freedom-after-a-prison-mix-up.html | Short-Lived Freedom After a Prison Mix-Up | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/noel-group-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Noel Group Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/ameridata-technologies-inc-adan-reports-earnings-for-2d-qtr-to-jun-30.html | Ameridata Technologies Inc. (ADA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/pathologist-for-simpson-stands-fast.html | Pathologist For Simpson Stands Fast | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/worldbusiness/IHT-chinas-moves-send-taiwan-markets-sliding.html | China's Moves Send Taiwan' Markets Sliding | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/the-in-iraqi-who-counted-himself-out.html | The 'In' Iraqi Who Counted Himself Out | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/croatian-soldiers-plunder-area-once-held-by-serbs.html | Croatian Soldiers Plunder Area Once Held by Serbs | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/fbi-suspends-4-as-inquiry-widens-into-idaho-siege.html | F.B.I. SUSPENDS 4 AS INQUIRY WIDENS INTO IDAHO SIEGE | False | By Neil A. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/uniroyal-technology-corp-reports-earnings-for-3d-qtr-to-jul-2.html | Uniroyal Technology Corp. reports earnings for 3d qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/l-israeli-west-bank-isn-t-another-selma-628295.html | Israeli West Bank Isn't Another Selma | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-briefcase-the-game-changes-for-bond-players.html | BRIEFCASE : The Game Changes For Bond Players | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/rock-review-old-time-hippie-dancing-watched-over-by-a-turtle.html | ROCK REVIEW; Old-Time Hippie Dancing, Watched Over by a Turtle | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/westinghouse-may-be-seeking-partner-for-cbs-deal.html | Westinghouse May Be Seeking Partner for CBS Deal | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/robertson-ceco-corp-rhhn-reports-earnings-for-2d-qtr-to-jun-30.html | Robertson-Ceco Corp.(RHH,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/IHT-1920victory-street-in-our-pages100-75-and-50-years-ago.html | 1920:Victory Street : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/okunoshima-journal-a-museum-to-remind-japanese-of-their-own-guilt.html | Okunoshima Journal; A Museum to Remind Japanese of Their Own Guilt | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/neoprobe-corp-neopnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Neoprobe Corp.(NEOP,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/l-between-us-and-iraq-kurds-only-lose-657695.html | Between U.S. and Iraq, Kurds Only Lose | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/maple-leaf-foods-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Maple Leaf Foods Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/aid-for-trapped-rebel-muslims-is-blocked-by-croats.html | Aid for Trapped Rebel Muslims Is Blocked by Croats | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/style/chronicle-966495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/workers-in-sweatshop-raid-start-leaving-detention-site.html | Workers in Sweatshop Raid Start Leaving Detention Site | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/after-months-of-punishment-the-dollar-is-behaving-better.html | After Months of Punishment, the Dollar Is Behaving Better | False | By Kenneth N. Gilpin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/engle-homes-inc-reports-earnings-for-3d-qtr-to-jul-31.html | Engle Homes Inc. reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/l-new-york-state-to-keep-sharp-eye-on-hospitals-636395.html | New York State to Keep Sharp Eye on Hospitals | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/obituaries/romuald-spasowski-74-dies-polish-envoy-defected-to-us.html | Romuald Spasowski, 74, Dies; Polish Envoy Defected to U.S. | False | By David Binder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/IHT-australia-must-rein-in-deficits-or-face-a-future-of-bad-jokes.html | Australia Must Rein in Deficits or Face a Future of Bad Jokes | False | By Philip Bowring, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/southeastern-michigan-gas-enterprises-smgsnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Southeastern Michigan Gas Enterprises Inc.(SMGS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/policy-management-systems-corp-pmsn-reports-earnings-for-2d-qtr-to-jun-30.html | Policy Management Systems Corp.(PMS,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/harness-racing-fourstars-allstar-triumphs.html | HARNESS RACING; Fourstars Allstar Triumphs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/l-caesarean-delivery-didn-t-hurt-my-babies-664995.html | Caesarean Delivery Didn't Hurt My Babies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/veto-on-bosnia-arms.html | Veto on Bosnia Arms | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/bargain-basement-main-deck-deals-ahoy-cruise-industry-fights-slowdown-bookings.html | Bargain Basement On the Main Deck; Deals Ahoy! Cruise Industry Fights Slowdown in Bookings | False | By Edwin McDowell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-consumerproducts-firms-aim-carefully-at-emerging-markets.html | Consumer-Products Firms Aim Carefully at Emerging Markets | False | By Aline Sullivan, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/dinkins-s-prognosis-is-good-doctors-say.html | Dinkins's Prognosis Is Good, Doctors Say | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-beverage-makers-need-a-global-mix.html | Beverage Makers Need a Global Mix | False | By Judith Rehak, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/us-delivery-systems-inc-dlvn-reports-earnings-for-2d-qtr-to-jun-30.html | U.S. Delivery Systems Inc. (DLV,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/IHT-1945emperor-stays-in-our-pages100-75-and-50-years-ago.html | 1945:Emperor Stays : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/business-digest-081095.html | Business Digest | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/style/IHT-bacon-freud-and-human-bodies.html | Bacon, Freud and Human Bodies | False | By Michael Gibson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/cambior-inc-cbja-reports-earnings-for-2d-qtr-to-jun-30.html | Cambior Inc.(CBJ,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/president-urges-a-permanent-ban-on-all-atom-tests.html | PRESIDENT URGES A PERMANENT BAN ON ALL ATOM TESTS | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/IHT-1895tsar-eclipsed-in-our-pages100-75-and-50-years-ago.html | 1895:Tsar Eclipsed?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/tobacco-growers-bemoan-clinton-smoking-proposal.html | Tobacco Growers Bemoan Clinton Smoking Proposal | False | By Michael Janofsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/douglas-lomason-co-dougnm-reports-earnings-for-2d-qtr-to-jun-30.html | Douglas & Lomason Co. (DOUG,NM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/time-for-a-new-token.html | Time for a New Token? | False | By Gerry Mullany | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/north-fork-village-eases-taxes-by-voting-judge-out-of-office.html | North Fork Village Eases Taxes by Voting Judge Out of Office | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/obituaries/dm-bullard-jr-66-led-psychiatric-unit.html | D.M. Bullard Jr., 66; Led Psychiatric Unit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/packwood-takes-exception-to-accusation.html | Packwood Takes Exception to Accusation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/slater-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Slater Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/the-serbs-show-their-knack-for-defeat.html | The Serbs Show Their Knack for Defeat | False | By Jack Miles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/southwest-gas-corp-swxn-reports-earnings-for-2d-qtr-to-jun-30.html | Southwest Gas Corp.(SWX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/c-corrections-946095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/golf-o-meara-and-els-twinkle-for-hollywood.html | GOLF; O'Meara and Els Twinkle For Hollywood | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/cambridge-shopping-centres-oei-ltd-reports-earnings-for-1st-qtr-to-jun-30.html | Cambridge Shopping Centres oei>Ltd. reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/rugged-seaworthy-and-lasting.html | Rugged, Seaworthy and Lasting | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/obituaries/n-m-gerstenzang-a-times-editor-87.html | N. M. Gerstenzang, A Times Editor, 87 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/terex-corp-texn-reports-earnings-for-2d-qtr-to-jun-30.html | Terex Corp.(TEX,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/milutinovic-chosen-as-mexico-s-coach.html | Milutinovic Chosen As Mexico's Coach | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/us-bond-prices-fall-on-new-data.html | U.S. Bond Prices Fall On New Data | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/an-ad-cashes-in-on-the-bronx-s-notoriety.html | An Ad Cashes In on the Bronx's Notoriety | False | By Adam Nossiter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/baseball-mantle-treated-only-for-pain.html | BASEBALL; Mantle Treated Only for Pain | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/bond-selloff-hurts-stocks-with-the-dow-off-25.36.html | Bond Selloff Hurts Stocks, With the Dow Off 25.36 | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/style/chronicle-728995.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-high-marks-for-oyster-creek.html | NEW JERSEY DAILY BRIEFING; High Marks for Oyster Creek | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/agent-calls-nba-deal-awful.html | Agent Calls N.B.A. Deal 'Awful' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/us/new-twist-for-a-landmark-case-roe-v-wade-becomes-roe-v-roe.html | New Twist for a Landmark Case: Roe v. Wade Becomes Roe v. Roe | False | By Sam Howe Verhovek | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/baseball-after-rocky-start-mets-are-smooth.html | BASEBALL; After Rocky Start, Mets Are Smooth | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/southern-electronics-corp-secxnm-reports-earnings-for-4th-qtr-to-jun-30.html | Southern Electronics Corp. (SECX,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/soul-and-substance-of-the-grateful-dead.html | Soul and Substance of the Grateful Dead | False | By Neal Karlen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/music-review-wo-mozarts-laid-back-and-full-speed-ahead.html | MUSIC REVIEW; wo Mozarts, Laid Back and Full Speed Ahead | False | By Anthony Tommasini | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/for-irish-youth-rite-summer-montauk-offers-sun-jobs-safe-haven-parents.html | For Irish Youth, a Rite of Summer; Montauk Offers Sun, Jobs and a Safe Haven From Parents | False | By Douglas Martin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/arts/dance-review-new-tharp-work-to-jazz-classics.html | DANCE REVIEW; New Tharp Work to Jazz Classics | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/your-money/IHT-briefcase-star-fund-manager-gets-new-vehicle.html | BRIEFCASE : Star Fund Manager Gets New Vehicle | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/IHT-johnson-wins-2-races-with-ease.html | Johnson Wins 2 Races With Ease | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/north-american-vaccine-inc-nvxa-reports-earnings-for-2d-qtr-to-jun-30.html | North American Vaccine Inc. (NVX,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/summers-is-sworn-in-as-treasury-deputy.html | Summers Is Sworn In as Treasury Deputy | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/world/clinton-vetoes-lifting-bosnia-arms-embargo.html | Clinton Vetoes Lifting Bosnia Arms Embargo | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/finally-a-fairer-security-test.html | Finally, a Fairer Security Test | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/business/k-iii-communications-corp-kccn-reports-earnings-for-2d-qtr-to-jun-30.html | K-III Communications Corp. (KCC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/the-oklahoma-indictments.html | The Oklahoma Indictments | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/man-is-accidentally-shot-by-police-officer.html | Man Is Accidentally Shot by Police Officer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/sports/pro-football-jets-notebook-kotite-is-keeping-emotions-in-check.html | PRO FOOTBALL; JETS NOTEBOOK; Kotite Is Keeping Emotions in Check | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/police-unit-to-help-solve-traffic-ills.html | Police Unit To Help Solve Traffic Ills | False | By Clifford Krauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/opinion/l-german-woman-rabbi-662295.html | German Woman Rabbi | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-12 | 1995-08-12 | https://www.nytimes.com/1995/08/12/nyregion/new-jersey-daily-briefing-b-minus-it-s-time-for-a-refund.html | NEW JERSEY DAILY BRIEFING; B-Minus? It's Time for a Refund | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/fyi-501096.html | F.Y.I. | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/music-in-pursuit-of-a-dream.html | MUSIC; In Pursuit of a Dream | False | By Robert Sherman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-brief-how-27-teachers-spent-summer-vacation-net-surfing.html | IN BRIEF; How 27 Teachers Spent Summer Vacation: Net-Surfing | False | By Abby Goodnough | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/obituaries/phil-harris-91-radio-sidekick-to-jack-benny.html | Phil Harris, 91, Radio Sidekick to Jack Benny | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/commercial-property-suburban-detroit-office-space-southfield.html | Commercial Property: Suburban Detroit Office Space; Southfield Rebounds From the Trough of Recession | False | By Paul Gargaro | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/dole-defending-middle-ground-in-gop-race.html | Dole Defending Middle Ground In G.O.P. Race | False | By R. W. Apple Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/playing-in-the-neighborhood-502995.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/music-festival-is-thriving-in-bridgehampton.html | Music Festival Is Thriving in Bridgehampton | False | By Mary Cummings | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/finding-every-noise-in-the-bronx-but-the-sound-of-silence.html | Finding Every Noise in the Bronx but the Sound of Silence | False | By Adam Nossiter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/anniversary-postmark-returned-to-sender.html | Anniversary Postmark Returned to Sender | False | By Kate Stone Lombardi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/dining-out-from-the-sea-with-a-splash-of-italian.html | DINING OUT; From the Sea, With a Splash of Italian | False | By Patricia Brooks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/northville-mirrors-growth-of-senior-pga.html | Northville Mirrors Growth of Senior P.G.A. | False | By Thomas Clavin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/fore.html | Fore! | False | By Holly Brubach | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/voices-viewpoint-managed-health-care-will-allow-market-forces-solve-problems.html | VOICES: VIEWPOINT; How Managed Health Care Will Allow Market Forces to Solve the Problems | False | By Lloyd M. Krieger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/no-headline-506095.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/theater/l-martha-clarke-a-third-party-198095.html | MARTHA CLARKE; A Third Party | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/in-the-region-connecticut-custom-modulars-are-luring-the-value-conscious.html | In the Region: Connecticut; Custom Modulars Are Luring the Value-Conscious | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/the-quarrel.html | The Quarrel | False | By Elizabeth Gleick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/not-just-a-comeback-a-reinvention.html | Not Just a Comeback. A Reinvention. | False | By Amy Linden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-richest-richest-poorest-blocks-queens-where-city-looks-more.html | NEIGHBORHOOD REPORT: THE RICHEST -- The Richest and Poorest Blocks in Queens; Where the City Looks More Like The Suburbs | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/one-source-many-ideas-in-foster-case.html | One Source, Many Ideas In Foster Case | False | By Tim Weiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-jersey-co-finally-a-suburban-cab-that-delivers-dinner.html | NEW JERSEY & CO.; Finally, a Suburban Cab That Delivers Dinner | False | By Abby Goodnough | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/home-clinic-preserve-furniture-by-keeping-it-clean-dusted-and.html | HOME CLINIC; Preserve Furniture by Keeping It Clean, Dusted and Polished | False | By Edward R. Lipinski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/new-notworthy-paperbacks.html | New & Notworthy Paperbacks | False | By Laurel Graeber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/if-youre-thinking-of-living-in-greenpoint-ethnic-and-artistic-in.html | If You're Thinking of Living In: Greenpoint; Ethnic and Artistic in North Brooklyn | False | By John Rather | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/the-night-the-crowds-the-weather-the-rudeness-of-them-all.html | THE NIGHT; The Crowds, the Weather: The Rudeness of Them All | False | By Bob Morris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-yorkers-co-new-yawkese-for-the-japanese.html | NEW YORKERS & CO.; New Yawkese for the Japanese | False | By Janet Allon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/news-summary-153795.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/protesters-demand-retrial-for-radio-reporter.html | Protesters Demand Retrial for Radio Reporter | False | By Don Terry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/art-urban-and-rural-from-an-earlier-time.html | ART; Urban and Rural, From an Earlier Time | False | By William Zimmer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-katherine-bijur-and-alain-renard.html | WEDDINGS; Katherine Bijur and Alain Renard | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-west-side-fast-food-and-high-rent-do-in-diner.html | NEIGHBORHOOD REPORT: WEST SIDE; Fast Food and High Rent Do In Diner | False | By Davidson Goldin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/c-corrections-499596.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-sunday-from-kovacs-to-letterman-loud-and-clear.html | On Sunday; From Kovacs To Letterman, Loud and Clear | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/amy-strassler-m-s-goldstein.html | Amy Strassler, M. S. Goldstein | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/pompeii-perilously-popular.html | Pompeii, Perilously Popular | False | By Paul Hofmann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/l-caution-in-russia-231695.html | Caution in Russia | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/classical-view-in-flux-berlin-remaps-reminds.html | CLASSICAL VIEW; In Flux, Berlin Remaps, Reminds | False | By Alex Ross | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/jersey-rescuing-main-street-no-more-pay-phones.html | JERSEY; Rescuing Main Street? No More Pay Phones | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/that-pink-hotel.html | That pink hotel | False | By Hilary De Vries | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-sunnyside-its-the-end-of-the-line-for-the-b30.html | NEIGHBORHOOD REPORT: SUNNYSIDE; It's the End of the Line for the B30 | False | By Mark Francis Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/s-l-seligman-marc-a-reimer.html | S. L. Seligman, Marc A. Reimer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/investing-it-munis-instead-of-treasuries-it-depends.html | INVESTING IT; Munis Instead of Treasuries? It Depends | False | By Nick Ravo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/dining-out-a-nautical-scene-in-family-area-on-fire-i.html | DINING OUT; A Nautical Scene in Family Area on Fire I. | False | By Joanne Starkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/l-doesn-t-anybody-out-there-like-metric-600295.html | Doesn't Anybody Out There Like Metric? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-southeast-queens-child-s-play-for-this-4-year-old-it-s.html | NEIGHBORHOOD REPORT: SOUTHEAST QUEENS; Child's Play? For This 4-Year-Old, It's Distinctly Hip-Hop | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/also-inside-489895.html | ALSO INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/soapbox-yeah-i-make-up-on-the-subway-so-what.html | SOAPBOX; Yeah, I Make Up on the Subway. So What? | False | By Barbara S. Goodwin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/from-hackwork-to-highbrow-horror.html | From Hackwork to Highbrow Horror | False | By Michael Barson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-the-towns-theater-explorations-of-angst-though-not-hamlet-s.html | ON THE TOWNS; THEATER; Explorations of Angst, Though Not Hamlet's | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/l-a-bomb-s-radiation-took-its-heaviest-toll-among-children-597995.html | A-Bomb's Radiation Took Its Heaviest Toll Among Children | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/baseball-astros-snap-mets-winning-streak.html | BASEBALL; Astros Snap Mets' Winning Streak | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-i-am-the-girl-in-the-picture-507095.html | REMEMBRANCES OF A WAR'S END; I AM THE GIRL IN THE PICTURE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/sunday-august-13-1995-a-question-for-trevor-weekes.html | SUNDAY, AUGUST 13, 1995; A QUESTION FOR: Trevor Weekes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/dance-view-like-summer-rain-a-steady-patter-of-toe-shoes.html | DANCE VIEW; Like Summer Rain, a Steady Patter of Toe Shoes | False | By Jack Anderson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-the-map-camp-necessities-air-conditioning-and-bed-check.html | ON THE MAP; Camp Necessities: Air-Conditioning and Bed Check | False | By Rosalie Stemer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/theater-dreamgirls-is-back.html | THEATER; 'Dreamgirls' Is Back | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/investing-it-investor-perks-more-than-froth.html | INVESTING IT; Investor Perks: More Than Froth | False | By Jane White | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/l-caution-in-russia-232495.html | Caution in Russia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/the-lonely-lifeguard-scarcer-than-ever.html | The Lonely Lifeguard, Scarcer Than Ever | False | By Jack Cavanaugh | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/l-wartime-music-a-song-then-was-a-song-199995.html | WARTIME MUSIC; 'A Song Then Was a Song' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-the-real-starlight-park-429395.html | REMEMBRANCES OF A WAR'S END; THE REAL STARLIGHT PARK | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-diane-sweet-lawrence-keane.html | WEDDINGS; Diane Sweet, Lawrence Keane | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/politicians-cozy-up-to-perot-in-quest-for-independent-vote.html | Politicians Cozy Up to Perot In Quest for Independent Vote | False | By B. Drummond Ayres Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/changes-in-county-legislators-pay.html | Changes in County Legislators' Pay | False | By Elsa Brenner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anndee Hochman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/baseball-notebook-the-reports-of-the-red-sox-collapsing-are-greatly-exaggerated.html | BASEBALL: NOTEBOOK; The Reports of the Red Sox Collapsing Are Greatly Exaggerated | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-exhibition-on-lenapes-extended-until-oct-15-158795.html | Exhibition on Lenapes Extended Until Oct. 15 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/russias-most-angry-man.html | Russia's Most Angry Man | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/suspect-confessions.html | SUSPECT CONFESSIONS | False | By Richard Jerome | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/lisa-labalme-michael-osterland.html | Lisa Labalme, Michael Osterland | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/jennifer-merlis-william-houston.html | Jennifer Merlis, William Houston | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/theater/l-broadway-theaters-a-battle-hard-won-195595.html | BROADWAY THEATERS; A Battle Hard Won | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/public-access-sought-to-freshwater-ponds.html | Public Access Sought To Fresh-Water Ponds | False | By Roger P. Ziegler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/l-soul-matters-707095.html | Soul Matters | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-world-kyushu-the-warending-invasion-that-wasnt.html | THE WORLD; Kyushu, the War-Ending Invasion That Wasn't | False | By James MacGregor Burns | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-crystal-100-years-in-austria.html | TRAVEL ADVISORY: CRYSTAL; 100 Years in Austria | False | By Joseph Siano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-valerie-fitch-william-thomas.html | WEDDINGS; Valerie Fitch, William Thomas | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/dna-the-test-of-choice-in-rape-cases.html | DNA: The Test of Choice in Rape Cases | False | By Clifford Krauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/pro-football-jets-stumble-in-first-meeting-with-kotite-s-former-team.html | PRO FOOTBALL; Jets Stumble in First Meeting With Kotite's Former Team | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/sanya-popovic-george-bogdanich.html | Sanya Popovic, George Bogdanich | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/tv/signoff-first-you-get-the-baby-pictures.html | SIGNOFF; First, You Get the Baby Pictures | False | By William Grimes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/automobiles/vette-gallery-the-art-and-the-agony.html | 'Vette Gallery: The Art and The Agony | False | By Dan Neil | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/topics-next-generation-for-some-teen-agers-cramming-for-future-starts-now.html | NEWS AND TOPICS: THE NEXT GENERATION; For Some Teen-Agers, Cramming for the Future Starts Now | False | By Abby Goodnough | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/c-correction-264295.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/world/new-watchdog-group-ranks-nations-in-corruption-index.html | New Watchdog Group Ranks Nations in 'Corruption Index' | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/theater-an-airy-and-sexy-two-gentlemen-of-verona.html | THEATER; An Airy and Sexy 'Two Gentlemen of Verona' | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/quick-bites-jersey-city-a-fragrant-and-tangy-egyptian-fish-stew.html | QUICK BITES/Jersey City; A Fragrant and Tangy Egyptian Fish Stew | False | By Andy Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-nonfiction-314995.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/sunday-august-13-1995-hardware-no-pain-no-cd-rom.html | SUNDAY, AUGUST 13, 1995; HARDWARE: No Pain, No CD-ROM | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-crime-pays-from-italy-s-prisons-its-answer-to-act-up.html | Aug. 6-12: Crime Pays; From Italy's Prisons, Its Answer to Act-Up | False | By Celestine Bohlen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-brief-2-officers-teach-chess-as-a-survival-skill.html | IN BRIEF; 2 Officers Teach Chess As a Survival Skill | False | By Abby Goodnough | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/good-eating-polished-elegance-on-the-east-side.html | GOOD EATING; Polished Elegance On the East Side | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-i-am-the-girl-in-the-picture-507096.html | REMEMBRANCES OF A WAR'S END; I AM THE GIRL IN THE PICTURE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/pro-football-notebook-need-running-backs-patriots-pencil-rookie-into-starting.html | PRO FOOTBALL: NOTEBOOK; In Need of Running Backs, Patriots Pencil a Rookie Into the Starting Lineup | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/l-satan-won-t-go-708995.html | Satan Won't Go | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/l-the-tax-obsession-378595.html | The Tax Obsession | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/l-one-man-s-word-622995.html | One Man's Word | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/habitats-60-east-eighth-street-the-long-journey-from-soho-to-greenwich-village.html | Habitats/60 East Eighth Street; The Long Journey From SoHo to Greenwich Village | False | By Tracie Rozhon | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/l-fact-or-fiction-623795.html | Fact or Fiction? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-jennifer-stonecliffe-stephen-gorham.html | WEDDINGS; Jennifer Stonecliffe, Stephen Gorham | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/stagnating-wages-as-a-political-issue.html | Stagnating Wages As a Political Issue | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/karen-e-steinig-jeffrey-j-stewart.html | Karen E. Steinig, Jeffrey J. Stewart | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/sunday-august-13-1995-pilots-the-romance-of-science.html | SUNDAY, AUGUST 13, 1995; PILOTS: The Romance of Science | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/world/israel-faces-the-limits-of-dissent.html | Israel Faces The Limits Of Dissent | False | By Joel Greenberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-a-governor-s-descendants-508895.html | REMEMBRANCES OF A WAR'S END; A GOVERNOR'S DESCENDANTS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/prime-time-at-li-camp-for-the-gifted.html | Prime Time At L.I. Camp For the Gifted | False | By Mary Cummings | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/a-challenge-to-credibility.html | A Challenge To Credibility | False | By Neil A. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/the-fresh-air-fund-in-fresh-air-a-special-bond-grows-between-2-girls.html | THE FRESH AIR FUND; In Fresh Air a Special Bond Grows Between 2 Girls | False | By Davidson Goldin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/world/slowly-survivors-sue-japan-for-war.html | Slowly, Survivors Sue Japan for War | False | By Sheryl Wudunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/recordings-view-a-us-debut-but-she-s-no-debutante.html | RECORDINGS VIEW; A U.S. Debut, but She's No Debutante | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-yorkers-co-500296.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/technology-view-as-big-follows-wide-the-numbers-tell-odd-tales.html | TECHNOLOGY VIEW; As Big Follows Wide, the Numbers Tell Odd Tales | False | By Lawrence B. Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-vows-kiersta-fricke-mark-gostnell.html | WEDDINGS; VOWS; Kiersta Fricke, Mark Gostnell | False | By Lois Smith Brady | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/judith-kronenberg-harvey-mars.html | Judith Kronenberg, Harvey Mars | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-toni-a-richards-peter-m-rowley.html | WEDDINGS; Toni A. Richards, Peter M. Rowley | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/children-s-books-373495.html | Children's Books | False | By Sean Kelly | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/voices-from-v-j-day.html | Voices From V-J Day | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-morrisania-young-women-gain-and-lose-safe-haven.html | NEIGHBORHOOD REPORT: MORRISANIA; Young Women Gain, and Lose, Safe Haven | False | By Chastity Pratt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/music-rising-stars-recital-and-offerings-of-bartok.html | MUSIC; 'Rising Stars' Recital and Offerings of Bartok | False | By Robert Sherman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/in-the-region-new-jersey-rezoning-mahwahs-route-17-corridor-hits-a-snag.html | In the Region: New Jersey; Rezoning Mahwah's Route 17 Corridor Hits a Snag | False | By Rachelle Garbarine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/baseball-boston-floats-to-top-on-wakefield-s-arm.html | BASEBALL; Boston Floats to Top On Wakefield's Arm | False | By Claire Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/if-its-beatlish-hes-probably-published-it.html | If It's Beatle-ish, He's Probably Published It | False | By Julie Begfin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/all-she-has-150000-is-going-to-a-university.html | All She Has, $150,000, Is Going to a University | False | By Rick Bragg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/l-soul-matters-706295.html | Soul Matters | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/inquiry-unit-is-dismantled-in-los-angeles.html | Inquiry Unit Is Dismantled In Los Angeles | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/playing-in-the-neighborhood-987195.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-harlem-latino-cultural-center-endangered-even-before-opening.html | NEIGHBORHOOD REPORT: HARLEM; Latino Cultural Center Endangered Even Before Opening | False | By Chastity Pratt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/notsolethal-weapons.html | NOT-SO-LETHAL WEAPONS | False | By Mike Grudowski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/obituaries/harry-lipsig-who-talked-juries-out-of-millions-is-dead-at-93.html | Harry Lipsig, Who Talked Juries Out of Millions, Is Dead at 93 | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-abortion-symbolism-jane-roe-switches-sides-is-anybody-thrilled.html | Aug. 6-12: Abortion Symbolism; 'Jane Roe' Switches Sides; Is Anybody Thrilled? | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/about-long-island-somewhere-between-disney-world-and-a-club-med.html | ABOUT LONG ISLAND; Somewhere Between Disney World and a Club Med | False | By Diane Ketcham | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/lisa-s-hersbeg-james-g-striar.html | Lisa S. Hersbeg, James G. Striar | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/beating-kills-woman-77.html | Beating Kills Woman, 77 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/a-vote-for-the-town-band-the-way-it-used-to-be-039595.html | A Vote for the Town Band, The Way It Used to Be | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/the-crafty-commuter-on-the-highways-trouble-to-avoid.html | THE CRAFTY COMMUTER; On the Highways: Trouble to Avoid | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/evening-hours-it-was-a-dark-and-stormy-night.html | EVENING HOURS; It Was a Dark And Stormy Night | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/erica-e-heard-brian-j-reilly.html | Erica E. Heard, Brian J. Reilly | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/hiphop-and-a-hope-for-wider-recognition.html | Hip-Hop and a Hope for Wider Recognition | False | By Valerie Gladstone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/extra-security-ordered-at-new-york-airports.html | Extra Security Ordered at New York Airports | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-death-on-the-cnn-curve-695395.html | DEATH ON THE CNN CURVE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/endpaper-the-road-less-traveled.html | ENDPAPER; The Road Less Traveled | False | By Tracy Young | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/pop-music-a-cool-apostle-of-the-far-north-does-it-his-way.html | POP MUSIC; A Cool Apostle of the Far North Does It His Way | False | By Joshua Rosenbaum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-how-to-cut-truck-traffic-improve-the-rail-system-037995.html | How to Cut Truck Traffic: Improve the Rail System | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-yorkers-co-500295.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/rena-m-cohen-joshua-kopelman.html | Rena M. Cohen, Joshua Kopelman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/girl-shot-at-block-party.html | Girl Shot at Block Party | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/l-caution-in-russia-233295.html | Caution in Russia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/voices-viewpoint-some-delicate-balancing.html | VOICES; VIEWPOINT; Some Delicate Balancing | False | By Henry Kaufman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/connecticut-guide-270795.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/blood-in-the-board-room-thrillers-of-the-capitalist-persuasion.html | Blood in the Board Room: Thrillers of the Capitalist Persuasion | False | By Colin Harrison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/l-how-to-buy-clothes-that-don-t-exploit-588095.html | How to Buy Clothes That Don't Exploit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/spending-it-retailing-s-new-strategy-i-can-get-it-for-you-personal.html | SPENDING IT; Retailing's New Strategy : I Can Get It for You Personal | False | By Amy Myers Jaffe | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/l-a-chilling-analogy-619995.html | A Chilling Analogy | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/ireland-in-search-of-europe.html | Ireland in Search of Europe | False | By Peter Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/l-white-moral-guardian-621095.html | White Moral Guardian | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-nonfiction-a-man-and-his-birds.html | IN SHORT: NONFICTION; A Man and His Birds | False | By Richard E. Nicholls | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/puzzle-unfinished-special-report-despite-oklahoma-charges-case-far-closed.html | A Puzzle Unfinished -- A special report.; Despite Oklahoma Charges, The Case Is Far From Closed | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/thing-in-the-water-a-shape-of-things-to-come.html | THING; In the Water, a Shape of Things to Come | False | By Paula Deitz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/world/iraqi-defector-says-he-will-work-to-topple-hussein.html | Iraqi Defector Says He Will Work to Topple Hussein | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-cynthia-kontulis-daniel-gacetta-jr.html | WEDDINGS; Cynthia Kontulis, Daniel Gacetta Jr. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/recordings-view-at-lifes-end-a-tribute-to-an-old-friend.html | RECORDINGS VIEW; At Life's End, a Tribute to an Old Friend | False | By Erik Entwistle | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/world/in-prosperous-singapore-even-the-elite-are-nervous-about-speaking-out.html | In Prosperous Singapore, Even the Elite Are Nervous About Speaking Out | False | By Henry Kamm | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-morrisania-safe-haven-gained-and-lost.html | NEIGHBORHOOD REPORT: MORRISANIA; Safe Haven Gained, and Lost | False | By Chastity Pratt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/the-capitalist-ruble-roulette.html | THE CAPITALIST; Ruble Roulette | False | By Michael Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/sticking-to-the-basics.html | Sticking to the Basics | False | By Marilyn Stasio | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/cultivating-disaster.html | Cultivating Disaster? | False | By John Tallmadge | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/fund-drive-for-arts-center.html | Fund Drive For Arts Center | False | By Roberta Hershenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/q-and-a-253695.html | Q and A | False | By Terrence Neilan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/anne-ebersman-and-dan-caligor.html | Anne Ebersman And Dan Caligor | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/three-men-under-a-tree.html | Three Men Under a Tree | False | By Robin Pogrebin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/architecture-view-a-public-work-that-ennobles-as-it-serves.html | ARCHITECTURE VIEW; A Public Work That Ennobles As It Serves | False | By Paul Goldberger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-lise-earle-and-gavin-beske.html | WEDDINGS; Lise Earle and Gavin Beske | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/bigger-than-the-family-smaller-than-the-state.html | Bigger Than the Family, Smaller Than the State | False | By Fareed Zakaria | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/wanna-buy-a-ghost-town-in-the-rockies-think-again.html | Wanna Buy a Ghost Town in the Rockies? Think Again | False | By Sam Howe Verhovek | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-cheryl-bildner-and-fred-nemeth.html | WEDDINGS; Cheryl Bildner And Fred Nemeth | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-a-favorite-509695.html | REMEMBRANCES OF A WAR'S END; A FAVORITE MAYOR | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-springfield-gardens-city-violates-homeless-law.html | NEIGHBORHOOD REPORT: SPRINGFIELD GARDENS; City Violates Homeless Law At Airport Hotel | False | By Mark Francis Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/tv/cover-story-call-them-classics-or-allegories-but-please-don-t-call-them-reruns.html | COVER STORY; Call Them Classics (or Allegories), But Please Don't Call Them Reruns | False | By Elizabeth Kolbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-whitney-shindler-michael-roban.html | WEDDINGS; Whitney Shindler, Michael Roban | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/the-unassuming-player-with-the-22-billion-bet.html | The Unassuming Player With the $22 Billion Bet | False | By Edward Wyatt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/food-with-figs-in-season-resistance-is-low.html | FOOD; With Figs in Season, Resistance Is Low | False | By Moira Hodgson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-far-rockaway-cold-war-relic-still-protective.html | NEIGHBORHOOD REPORT: FAR ROCKAWAY; Cold War Relic Still Protective | False | By Charlie le Duff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/intensivists-a-new-breed-in-caring-for-critically-ill-babies.html | Intensivists: A New Breed in Caring for Critically Ill Babies | False | By Rachel Kreier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-baby-pigeon-sighted-700395.html | BABY PIGEON SIGHTED! | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/atlantic-city-at-the-casinos-317295.html | ATLANTIC CITY; At the Casinos | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/l-just-call-missile-defense-america-s-money-pit-608895.html | Just Call Missile Defense America's Money Pit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/pop-view-darker-tones-under-the-day-glo-of-70s-pop.html | POP VIEW; Darker Tones Under the Day-Glo of 70s Pop | False | By Rob Tannenbaum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/connecticut-qa-anita-silberberg-75-years-of-making-the-vote-a-real.html | Connecticut Q&A; Anita Silberberg, 75 Years of Making the Vote a Real Vote | False | By Jacqueline Weaver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/woman-killed-in-abortion-leaves-family-missing-core.html | Woman Killed in Abortion Leaves Family Missing Core | False | By Lynette Holloway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/arts-artifacts-not-quite-on-a-spree-but-getting-acquisitive-again.html | ARTS/ARTIFACTS; Not Quite on a Spree, but Getting Acquisitive Again | False | By Rita Reif | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-elizabeth-lannik-m-j-branman.html | WEDDINGS; Elizabeth Lannik, M. J. Branman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-yorkers-co-163995.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-east-new-york-at-this-church-the-choir-s-got-a-grammy.html | NEIGHBORHOOD REPORT: EAST NEW YORK; At This Church, the Choir's Got a Grammy | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-baby-pigeon-sighted-699695.html | BABY PIGEON SIGHTED! | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-a-furor-over-chimps.html | Aug 6-12; A Furor Over Chimps | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-sheila-tuller-mitchell-keiter.html | WEDDINGS; Sheila Tuller, Mitchell Keiter | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/nina-marie-facas-lawrence-restieri.html | Nina Marie Facas, Lawrence Restieri | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/tv/movies-this-week-623796.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/no-headline-057395.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/ideas-trends-a-look-into-jerry-garcia-s-future.html | IDEAS & TRENDS; A Look Into Jerry Garcia's Future | False | By J. Peder Zane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/bigs-and-littles-on-the-personal-level.html | 'Bigs' and 'Littles' on the Personal Level | False | By Diane Sierpina | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-person-spreading-the-word.html | IN PERSON; Spreading the Word | False | By Barbara Stewart | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/taking-life-s-big-step-marriage-arranged.html | Taking Life's Big Step: Marriage (Arranged) | False | By Ramin P. Jaleshgari | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/priscilla-johnson-andreas-bender.html | Priscilla Johnson, Andreas Bender | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-world-the-serbs-caravan-of-fear.html | THE WORLD; The Serbs' Caravan of Fear | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-correspondent-s-report-mummies-back-view-but-not-without-debate.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Mummies Back on View, But Not Without Debate | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/golf-els-gives-the-pga-his-special-treatment.html | GOLF; Els Gives The P.G.A. His Special Treatment | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/inside-132495.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/giants-notebook-offensive-line-mix-match-and-hope.html | GIANTS NOTEBOOK; Offensive Line: Mix, Match and Hope | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/best-sellers-august-13-1995.html | BEST SELLERS: August 13, 1995 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/a-refuge-for-birds-first-people-second.html | A Refuge for Birds First, People Second | False | By Suzie Boss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/topics-next-generation-student-s-idea-becomes-reality-however-briefly.html | NEWS AND TOPICS; THE NEXT GENERATION; A Student's Idea Becomes a Reality, However Briefly | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/ideas-trends-the-case-that-brought-back-radical-chic.html | IDEAS & TRENDS; The Case That Brought Back Radical Chic | False | By Francis X. Clines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-flatbush-pakistanis-feud-over-fair.html | NEIGHBORHOOD REPORT: FLATBUSH; Pakistanis Feud Over Fair | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/l-change-bankruptcy-law-819095.html | Change Bankruptcy Law | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/l-hot-spots-234096.html | Hot Spots | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-american-indian-art-in-cooperstown-ny.html | TRAVEL ADVISORY; American Indian Art In Cooperstown, N.Y. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/l-caution-in-russia-512095.html | Caution in Russia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/perspectives-building-homes-in-the-bronx-with-no-subsidies.html | PERSPECTIVES; Building Homes in the Bronx With No Subsidies | False | By Alan S. Oser | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-chatter-is-lawn-care-too-loud-227395.html | CHATTER; Is Lawn Care Too Loud? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-brief-state-s-new-insurance-law-doesn-t-cover-all-mothers.html | IN BRIEF; State's New Insurance Law Doesn't Cover All Mothers | False | By Andy Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/the-view-from-bridgeport-stately-steeds-at-home-with-wilder-lot.html | The View From Bridgeport; Stately Steeds at Home With Wilder Lot | False | By Fred Musante | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/art-idyllic-nature-done-with-ebullience-on-exhibit-at-wave-hill.html | ART; Idyllic Nature, Done With Ebullience, on Exhibit at Wave Hill | False | By Vivien Raynor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/the-view-from-mamaroneck-plucking-lobsters-from-the-sounds-murky.html | The View From Mamaroneck; Plucking Lobsters From the Sound's Murky Depths | False | By Lynne Ames | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/l-whose-apology-620295.html | Whose Apology? | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/atlantic-city-the-ultimate-souvenir-shop.html | ATLANTIC CITY; The Ultimate Souvenir Shop | False | By Bill Kent | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/making-music-through-sleight-of-hand-and-eye.html | Making Music Through Sleight Of Hand And Eye | False | By Bernard Holland | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/westchester-guide-502795.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/sharon-wartel-and-keith-lurie.html | Sharon Wartel And Keith Lurie | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-a-favorite-mayor-431595.html | REMEMBRANCES OF A WAR'S END; A FAVORITE MAYOR | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/tracy-l-cole-richard-c-barker.html | Tracy L. Cole, Richard C. Barker | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/rip-in-la.html | R.I.P. in L.A. | False | By Sarah Ferrell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/lori-dematteo-and-marc-miller.html | Lori DeMatteo and Marc Miller | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/spending-it-bank-checking-fees-outpacing-inflation.html | SPENDING IT; Bank Checking Fees Outpacing Inflation | False | By Leah Beth Ward | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/television-view-the-m-in-mtv-loses-a-little-of-its-standing.html | TELEVISION VIEW; The 'M' in MTV Loses a Little Of Its Standing | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/perfect-place-make-good-cigar-trend-revitalizes-cigar-industry-way-life.html | The Perfect Place To Make a Good Cigar; A Trend Revitalizes the Cigar Industry and a Way of Life in Connecticut | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-ground-zero-clinton-endorses-a-ban-on-a-bomb-tests-and-that-means-none.html | Aug. 6-12; Ground Zero; Clinton Endorses A Ban on A-Bomb Tests -- And That Means None | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/hers-the-perfect-rally.html | HERS; The Perfect Rally | False | By Joyce Maynard | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-the-real-starlight-park-511896.html | REMEMBRANCES OF A WAR'S END; THE REAL STARLIGHT PARK | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/l-book-inflation-705495.html | Book Inflation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-harlem-doors-are-open-at-city-college-till-midnight.html | NEIGHBORHOOD REPORT: HARLEM; Doors Are Open at City College -- Till Midnight | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-the-towns-224995.html | ON THE TOWNS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/in-japan-the-future-as-prologue.html | In Japan, The Future As Prologue | False | By Miki Tanikawa | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/li-vines-218995.html | L.I. Vines | False | By Howard G. Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/dole-reversal-a-welfare-revolution-hits-home-but-quietly.html | Dole Reversal; A Welfare Revolution Hits Home, But Quietly | False | By Robert Pear | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/television-at-npr-all-things-reconsidered.html | TELEVISION; At NPR, All Things Reconsidered | False | By Marc Gunther | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/laurence-ehrhardt-rebecca-allen.html | Laurence Ehrhardt, Rebecca Allen | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-the-towns-art-review-a-fringe-benefit-for-the-gallery-s-faithful.html | ON THE TOWNS ART REVIEW; A Fringe Benefit for the Gallery's Faithful | False | By Vivien Raynor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-the-deadliest-da-703895.html | THE DEADLIEST D.A. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/on-pro-football-the-raider-faithful-have-reason-to-roar.html | ON PRO FOOTBALL; The Raider Faithful Have Reason to Roar | False | By Thomas George | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/how-to-lose-friends-and-alienate-people.html | How to Lose Friends and Alienate People | False | By Richard Lingeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/flat-wages-seen-as-issue-in-96-vote.html | Flat Wages Seen as Issue In '96 Vote | False | By Louis Uchitelle | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/anxiety-over-social-service-cuts.html | Anxiety Over Social Service Cuts | False | By Merri Rosenberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-my-guy-s-coming-home-430795.html | REMEMBRANCES OF A WAR'S END; MY GUY'S COMING HOME | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/jonathan-e-rose-gayle-l-delong.html | Jonathan E. Rose, Gayle L. DeLong | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/sports-of-the-times-the-violence-far-from-the-court.html | Sports of The Times; The Violence Far From the Court | False | BY George Vecsey | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/a-yank-at-oxford.html | A Yank at Oxford | False | By Judith Martin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/l-bank-abetted-nazis-475195.html | Bank Abetted Nazis | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/children-s-books-bookshelf-307695.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/earning-it-the-lure-of-the-coffee-bar-the-smell-of-the-grounds.html | EARNING IT; The Lure of the Coffee Bar, the Smell of the Grounds | False | By Kirk Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/for-the-mta-critics-abound-but-so-do-fiscal-successes.html | For the M.T.A., Critics Abound, but So Do Fiscal Successes | False | By Alan Finder and Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/earning-it-more-couples-are-taking-no-chance-on-love.html | EARNING IT; More Couples Are Taking No Chance on Love | False | By Claudia H. Deutsch | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-hertz-is-adding-cars-with-computer-maps.html | TRAVEL ADVISORY; Hertz Is Adding Cars With Computer Maps | False | By Betsy Wade | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-nonfiction-349195.html | IN SHORT: NONFICTION | False | By Peter S. Temes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-a-plan-to-buy-cheaper-electricity-122795.html | A Plan to Buy Cheaper Electricity | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/investing-it-stock-strategist-long-term-losers-may-not-be-long-shots.html | INVESTING IT; Stock Strategist: Long-Term Losers May Not Be Long Shots | False | By Reed Abelson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/ms-thornton-and-dr-grieco.html | Ms. Thornton And Dr. Grieco | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-upper-east-side-irish-society-s-hidden-treasure-books.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Irish Society's Hidden Treasure: Books | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/l-russia-is-shocked-304195.html | Russia Is Shocked | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/state-agencies-pressed-to-trim-spending.html | State Agencies Pressed to Trim Spending | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-rhonda-kinsler-and-marc-tescher.html | WEDDINGS; Rhonda Kinsler And Marc Tescher | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/soupspoon-s-blues.html | Soupspoon's Blues | False | By Gary Giddins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/on-the-street-twisted-beaded-braided.html | ON THE STREET; Twisted, Beaded, Braided | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/playing-in-the-neighborhood-502996.html | PLAYING IN THE NEIGHBORHOOD | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/mutual-funds-now-the-superhighway-leads-to-mutual-funds.html | MUTUAL FUNDS; Now, the Superhighway Leads to Mutual Funds | False | By Sana Siwolop | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/fyi-980495.html | F.Y.I. | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/fyi-501095.html | F.Y.I. | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/nadia-breuer-edward-sopher.html | Nadia Breuer, Edward Sopher | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/architecture-putting-a-dash-of-la-modernism-on-li.html | ARCHITECTURE; Putting a Dash of L.A. Modernism on L.I. | False | By Ellen K. Popper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/mutual-funds-how-to-squeeze-blood-from-a-benchmark.html | MUTUAL FUNDS; How to Squeeze Blood From a Benchmark | False | By Timothy Middleton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/ms-o-malley-and-mr-wilhelm.html | Ms. O'Malley And Mr. Wilhelm | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/c-corrections-499595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/whats-doing-in-cardiff.html | WHAT'S DOING IN; Cardiff | False | By Pamela J. Petro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-west-side-neighbors-give-2-cheers-for-cut-in-armory-plan.html | NEIGHBORHOOD REPORT: WEST SIDE; Neighbors Give 2 Cheers for Cut In Armory Plan | False | By Andrew Jacobs | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/travel-on-the-highways-trouble-to-avoid.html | TRAVEL; On the Highways: Trouble to Avoid | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/l-caution-in-russia-230895.html | Caution in Russia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/here-now-zen-and-the-art-of-stuff.html | HERE NOW; Zen and the Art of 'Stuff' | False | By Gia Kourlas | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-elaine-zhou-terrence-shen.html | WEDDINGS; Elaine Zhou, Terrence Shen | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/martha-j-clarke-robert-a-loer.html | Martha J. Clarke, Robert A. Loer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/investing-it-between-main-and-wall-when-it-s-your-word-against-your-broker-s.html | INVESTING IT: BETWEEN MAIN AND WALL; When It's Your Word Against Your Broker's | False | By Susan Antilla | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/long-island-journal-820995.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/track-and-field-comeback-completed.html | TRACK AND FIELD; Comeback Completed | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/a-woman-reports-for-duty-as-a-cadet-at-the-citadel.html | A Woman Reports for Duty As a Cadet at The Citadel | False | By Kevin Sack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-world-fortune-cookie-your-ignorance-clouds-asian-joy.html | THE WORLD; Fortune Cookie: Your Ignorance Clouds Asian Joy | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-bicycles-can-fly-free-on-some-us-airliners.html | TRAVEL ADVISORY; Bicycles Can Fly Free On Some U.S. Airliners | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-barney-a-day-with-a-dinosaur.html | TRAVEL ADVISORY: BARNEY; A Day With a Dinosaur | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/sports-of-the-times-wild-chips-on-line-for-yanks.html | Sports of The Times; Wild Chips On Line For Yanks | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-my-guy-s-coming-home-510095.html | REMEMBRANCES OF A WAR'S END; MY GUY'S COMING HOME | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/westchester-qa-sandford-l-wollman-crossing-the-channel-stroke-by.html | Westchester Q&A; Sandford L. Wollman; Crossing the Channel, Stroke by Stroke | False | By Donna Greene | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/on-language-of-nutsiness-and-madness.html | ON LANGUAGE; Of Nutsiness and Madness | False | By William Safire | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/sunday-august-13-1995-colors-paint-it-brown.html | SUNDAY, AUGUST 13, 1995; COLORS; Paint It Brown | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-world-one-cartel-dies-and-the-drugs-go-on.html | THE WORLD; One Cartel Dies and the Drugs Go On | False | By Clifford Krauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/in-the-region-long-island-a-965-acre-tract-for-sale-on-shelter-island.html | In the Region: Long Island; A 96.5-Acre Tract for Sale on Shelter Island | False | By Diana Shaman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/plan-for-ferry-at-montauk-irks-some-residents.html | Plan for Ferry at Montauk Irks Some Residents | False | By Roger P. Ziegler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-i-am-the-girl-in-the-picture-051995.html | REMEMBRANCES OF A WAR'S END; I AM THE GIRL IN THE PICTURE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/for-the-newly-bereaved-a-shoulder.html | For the Newly Bereaved, a Shoulder | False | By Darice Bailer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/housing-sales-up-but-buyers-are-wary.html | Housing Sales Up, but Buyers Are Wary | False | By Penny Singer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-what-teacher-tenure-really-means-123595.html | What Teacher Tenure Really Means | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/peering-inside-the-human-body-and-out-into-the-universe.html | Peering Inside the Human Body and Out Into the Universe | False | By Bess Liebenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/jane-moriarty-michael-fallon.html | Jane Moriarty, Michael Fallon | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-jewish-heritage-tour-in-eastern-europe.html | TRAVEL ADVISORY; Jewish Heritage Tour In Eastern Europe | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-brief-curfew-laws-called-ineffective-in-reducing-youth-crime.html | IN BRIEF; Curfew Laws Called Ineffective In Reducing Youth Crime | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-a-favorite-mayor-509696.html | REMEMBRANCES OF A WAR'S END; A FAVORITE MAYOR | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/horse-racing-42-1-shot-pretty-discreet-not-subtle-in-winning-alabama.html | HORSE RACING; 42-1 Shot Pretty Discreet Not Subtle in Winning Alabama | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-joanna-wahl-nicholas-feffer.html | WEDDINGS; Joanna Wahl, Nicholas Feffer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/the-no-1-summer-song-of-love.html | The No. 1 Summer Song of Love | False | By Stephan Talty | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/breaking-bread-with-stars.html | Breaking Bread With Stars | False | By Barbara Lazear Ascher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-the-real-starlight-park-511895.html | REMEMBRANCES OF A WAR'S END; THE REAL STARLIGHT PARK | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/outdated-strategic-stockpiling.html | Outdated Strategic Stockpiling | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/melissa-k-rose-m-t-mcclammy.html | Melissa K. Rose, M. T. McClammy | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/baseball-mantle-status-is-still-serious.html | BASEBALL; Mantle Status Is Still Serious | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/practical-traveler-us-scrutinizes-air-ticket-ads.html | PRACTICAL TRAVELER; U.S. Scrutinizes Air-Ticket Ads | False | By Betsy Wade | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/works-for-auctions-recycled-and-signed.html | Works for Auctions, Recycled, and Signed | False | By Barbara Delatiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/4-hurt-at-empire-state-building.html | 4 Hurt at Empire State Building | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/l-president-s-lawyer-must-serve-the-client-better-607095.html | President's Lawyer Must Serve the Client Better | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/frances-mccord-timothy-krongard.html | Frances McCord, Timothy Krongard | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/film-big-names-for-such-a-newcomer.html | FILM; Big Names for Such a Newcomer | False | By Bill Rodriguez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/heading-for-the-mall-why-not-try-third-ave.html | Heading for the Mall? Why Not Try Third Ave.? | False | By Claudia H. Deutsch | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/when-children-need-more-attention.html | When Children Need More Attention | False | By Diane Sentementes Sierpina | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/on-politics-whitman-s-popularity-a-gift-from-florio.html | ON POLITICS; Whitman's Popularity A Gift from Florio | False | By Joseph F. Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/gardening-a-summer-to-value-what-grows-naturally.html | GARDENING; A Summer to Value What Grows Naturally | False | By Joan Lee Faust | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/bonnie-feinsilver-michael-d-seidel.html | Bonnie Feinsilver, Michael D. Seidel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/world/colombia-in-crisis-as-drugs-tar-chief.html | Colombia in Crisis as Drugs Tar Chief | False | By Diana Jean Schemo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/hooked.html | Hooked | False | By Ian Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-the-kitchen-figs-in-season-resistance-is-low.html | IN THE KITCHEN; Figs in Season, Resistance Is Low | False | By Moira Hodgson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-the-poorest-the-richest-and-poorest-blocks-in.html | NEIGHBORHOOD REPORT: THE POOREST -- The Richest and Poorest Blocks in Queens; A Strip of Jamaica Has Clean Lawns, But Hard Lives | False | By Charlie le Duff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/sunday-august-13-1995-politics-unusual-the-alien-s-endorsement.html | SUNDAY, AUGUST 13, 1995; POLITICS UNUSUAL: The Alien's Endorsement | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/l-simple-rules-for-a-simple-island-322095.html | Simple Rules for a Simple Island | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/out-of-order-dont-turn-up-the-nose-on-the-north-fork.html | OUT OF ORDER; Don't Turn Up the Nose on the North Fork | False | By David Bouchier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/cuttings-the-thump-method-and-other-melon-wisdom.html | CUTTINGS; The Thump Method, and Other Melon Wisdom | False | By Cass Peterson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-one-new-hotel-and-one-coming-in-albania.html | TRAVEL ADVISORY; One New Hotel, and One Coming, in Albania | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-a-quieter-st-mark-s-basilica.html | TRAVEL ADVISORY; A Quieter St. Mark's Basilica | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/l-tainted-propert-bottom-feeders-244895.html | Tainted-Propert Bottom Feeders | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/sarah-vinnick-andrew-chamlin.html | Sarah Vinnick, Andrew Chamlin | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-my-guy-s-coming-home-510096.html | REMEMBRANCES OF A WAR'S END; MY GUY'S COMING HOME | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-a-governor-s-descendants-428595.html | REMEMBRANCES OF A WAR'S END; A GOVERNOR'S DESCENDANTS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/world/italians-seek-tougher-laws-against-rape.html | Italians Seek Tougher Laws Against Rape | False | By Celestine Bohlen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/market-watch-netscape-fever-will-it-spread.html | MARKET WATCH; Netscape Fever: Will It Spread? | False | By Leslie Eaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/playing-in-the-neighborhood-west-side-3-masted-visitor-from-argentina.html | PLAYING IN THE NEIGHBORHOOD: WEST SIDE; 3-Masted Visitor From Argentina | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/fern-s-hamer-michael-a-fergus.html | Fern S. Hamer, Michael A. Fergus | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/restaurant-highflying-standards.html | RESTAURANT; High-Flying Standards | False | By By Fran Schumer | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/residential-resales-311895.html | Residential Resales | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/postings-former-warehouse-41st-street-under-renovation-homeless-shelter-for.html | POSTINGS: Former Warehouse on 41st Street Under Renovation; A Homeless Shelter For Times Square | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-tribeca-pier-group-3-bring-sand-and-ideas.html | NEIGHBORHOOD REPORT: TRIBECA; Pier Group: 3 Bring Sand And Ideas | False | By Andrew Jacobs | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/baseball-mcdowell-s-seven-hitter-helps-yanks-catch-breath.html | BASEBALL; McDowell's Seven-Hitter Helps Yanks Catch Breath | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/backtalk-the-big-plunge-a-swim-around-the-city.html | BACKTALK; The Big Plunge: A Swim Around The City | False | By Andrea Kannapell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/dining-out-italian-cuisine-in-a-fresh-new-space.html | DINING OUT; Italian Cuisine in a Fresh New Space | False | By M. H. Reed | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/conversations-ellen-tm-laan-science-is-finding-out-what-women-really-want.html | Conversations/Ellen T.M. Laan; Science Is Finding Out What Women Really Want | False | By Natalie Angier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-yorkers-co-japanese-new-yawkese.html | NEW YORKERS & CO.; Japanese New Yawkese | False | By Janet Allon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/how-the-right-hijacked-the-magic-words.html | How the Right Hijacked the Magic Words | False | By Stanley Fish | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/mr-pierre-louis-ms-williams.html | Mr. Pierre-Louis, Ms. Williams | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-warning-clinton-may-stunt-tobacco-s-growth.html | Aug. 6-12; Warning: Clinton May Stunt Tobacco's Growth | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/tracy-korde-john-m-katz.html | Tracy Korde, John M. Katz | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/swimming-sanders-gets-feet-wet-on-the-comeback-trail.html | SWIMMING; Sanders Gets Feet Wet On the Comeback Trail | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/frugal-traveler-seattle-seafood-sea-kayaking-and-a-b-b-afloat.html | FRUGAL TRAVELER; Seattle: Seafood, Sea Kayaking And a B & B Afloat | False | By Susan Spano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-where-the-thrills-of-old-keep-coming-round-697095.html | WHERE THE THRILLS OF OLD KEEP COMING ROUND | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-greenwich-village-the-voice-to-stan-mack-it-s-been-real-but.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; The Voice to Stan Mack: 'It's Been Real, but . . .' | False | By Andrew Jacobs | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/mutual-funds-minding-your-business-setting-sail-for-around-the-world.html | MUTUAL FUNDS; MINDING YOUR BUSINESS; Setting Sail for Around-the-World Investing | False | By Laura Pedersen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/making-it-work-the-lonely-soldier-of-extermination.html | MAKING IT WORK; The Lonely Soldier of Extermination | False | By Steve Salazar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/robin-bowers-and-wayne-r-manos.html | Robin Bowers and Wayne R. Manos | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/the-nation-jurors-and-judge-ito-their-private-lives.html | THE NATION; Jurors and Judge Ito: Their Private Lives | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/world/conflict-in-the-balkans-the-refugees-ousted-serbs-said-to-oust-others-in-turn.html | CONFLICT IN THE BALKANS: THE REFUGEES; Ousted Serbs Said to Oust Others in Turn | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-spillane-also-writes-704695.html | SPILLANE ALSO WRITES | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/l-conscience-for-all-595295.html | Conscience for All | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/a-la-carte-where-soft-shell-crab-is-well-worth-trying.html | A LA CARTE; Where Soft-Shell Crab Is Well Worth Trying | False | By Richard Jay Scholem | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-death-on-the-cnn-curve-696195.html | DEATH ON THE CNN CURVE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-midtown-terrorism-parking-and-angry-merchants.html | NEIGHBORHOOD REPORT: MIDTOWN; Terrorism, Parking and Angry Merchants | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/paperback-best-sellers-august-13-1995.html | PAPERBACK BEST SELLERS: August 13, 1995 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/many-cities-in-us-show-sharp-drop-in-homicide-rate.html | MANY CITIES IN U.S. SHOW SHARP DROP IN HOMICIDE RATE | False | By Fox Butterfield | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/a-spirited-theft-thats-not-amusing.html | A Spirited Theft That's Not Amusing | False | By Bill Slocum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/this-week-the-bulb-seed-and-weed-patrol.html | THIS WEEK; The Bulb, Seed and Weed Patrol | False | By Anne Raver | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/editorial-notebook-octavia-hill-s-green-mansions.html | EDITORIAL NOTEBOOK; Octavia Hill's Green Mansions | False | By Karl E. Meyer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/the-trouble-with-wilderness.html | THE TROUBLE WITH WILDERNESS | False | By William Cronon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/editors-note-169395.html | Editors' Note | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/streetscapes-32-west-40th-street-1907-engineers-club-technology-has-its-limits.html | Streetscapes: 32 West 40th Street; At 1907 Engineers' Club, Technology Has Its Limits | False | By Christopher Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/hot-and-very-dry-the-field-crops-are-withering-but-grapes-thrive.html | Hot and Very Dry: The Field Crops Are Withering But Grapes Thrive | False | By John Rather | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-elizabeth-bigham-david-b-hotson.html | WEDDINGS; Elizabeth Bigham, David B. Hotson | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-a-mystery-leg-indictment-in-oklahoma-a-not-so-wide-conspiracy.html | Aug. 6-12: A Mystery Leg; Indictment in Oklahoma: A Not-So-Wide Conspiracy | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-writing-to-governors-to-pitch-a-state-song-040995.html | Writing to Governors To Pitch a State Song | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/e-mail-puts-officials-in-reach.html | E-Mail Puts Officials In Reach | False | By Elsa Brenner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/movies/film-lost-in-the-city-but-found-by-a-camera.html | FILM; Lost in the City But Found By a Camera | False | By Ron Dicker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/julie-armstrong-andrew-deery.html | Julie Armstrong, Andrew Deery | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/coping-jury-duty-part-two-the-fight-on-lenox-avenue.html | COPING; Jury Duty, Part Two: The Fight on Lenox Avenue | False | By Robert Lipsyte | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/postings-sat-concern-is-planning-3-buildings-testing-service-s-new-offices.html | POSTINGS: S.A.T. Concern Is Planning 3 Buildings; Testing Service's New Offices | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/fish-story.html | Fish Story | False | By Bill Kent | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-fiction-693795.html | IN SHORT: FICTION | False | By Scott Veale | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/cornelia-a-carey-paul-w-hannan.html | Cornelia A. Carey, Paul W. Hannan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-victoria-kohn-antony-michels.html | WEDDINGS; Victoria Kohn, Antony Michels | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/inside-837995.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/results-plus-624595.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/childhood-s-end.html | Childhood's End | False | By Jim Shepard | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/video-view-opening-a-new-vein-in-soviet-vaults.html | VIDEO VIEW; Opening a New Vein in Soviet Vaults | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/soapbox-watch-your-mooring-and-your-ego.html | SOAPBOX; Watch Your Mooring, and Your Ego | False | By Tom Baldwin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/and-not-a-word-to-read.html | And Not a Word to Read | False | By Gloria Hunter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/movies/film-creeping-back-into-vogue.html | FILM; Creeping Back Into Vogue | False | By Maria Ricapito | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/mutual-funds-funds-watch-sometimes-it-pays-to-take-a-breath.html | MUTUAL FUNDS: FUNDS WATCH; Sometimes It Pays to Take a Breath | False | By Carole Gould | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-remembrances-of-a-war-s-end-a-governor-s-descendants-508896.html | REMEMBRANCES OF A WAR'S END; A GOVERNOR'S DESCENDANTS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/travel-advisory-shuttles-e-tickets-for-flying.html | TRAVEL ADVISORY: SHUTTLES; E-Tickets for Flying | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/art-in-place-of-prisoners-reflections-on-confinement.html | ART; In Place of Prisoners, Reflections on Confinement | False | By Michael Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/travel/easing-jet-lag-by-resetting-the-body-clock.html | Easing Jet Lag By Resetting The Body Clock | False | By Daniel Goleman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/q-a-a-mate-s-right-to-an-apartment.html | Q. & A.; A Mate's Right to an Apartment | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-andrew-j-thompson-mei-mei-tuan.html | WEDDINGS; Andrew J. Thompson, Mei-Mei Tuan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/realestate/your-home-saving-money-on-mortages.html | YOUR HOME; Saving Money on Mortgages | False | By Jay Romano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/mumia-abujamal-celebrity-cop-killer.html | Mumia Abu-Jamal, Celebrity Cop Killer | False | By Lynne Abraham | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/automobiles/behind-the-wheelchevrolet-corvette-zr1-hurtling-into-history.html | BEHIND THE WHEEL/Chevrolet Corvette ZR-1; Hurtling Into History | False | By Dan Neil | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Karen Angel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/art-power-and-the-folly-frozen-in-time.html | ART; Power And the Folly, Frozen in Time | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/ideas-trends-the-fare-to-texas-and-other-mysteries.html | IDEAS & TRENDS; The Fare to Texas And Other Mysteries | False | By Adam Bryant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-the-garden-a-summer-to-value-garden-survivors.html | IN THE GARDEN; A Summer to Value Garden Survivors | False | By Joan Lee Faust | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/inside-807795.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/with-nod-to-the-dead-woodstock-lives.html | With Nod to the Dead, Woodstock Lives | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/50s-doowop-group-renews-harmony.html | 50's Doo-Wop Group Renews Harmony | False | By Susan Ball | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/theater-a-memory-restored-fleetingly.html | THEATER; A Memory Restored Fleetingly | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/spending-it-insuring-those-i-like-ike-buttons-or-maybe-that-lock-of.html | SPENDING IT; Insuring Those 'I Like Ike' Buttons, Or Maybe That Lock of Ringo's Hair | False | By Lauren H. Otis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-yonkers-hope-is-chiseled-in-stone.html | In Yonkers, Hope Is Chiseled in Stone | False | By Roberta Hershenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/law-center-wages-a-fight-against-political-correctness.html | Law Center Wages a Fight Against Political Correctness | False | By Davidson Goldin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/diary-127895.html | DIARY | False | By James Schembari | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/rachael-milder-michael-kosch.html | Rachael Milder, Michael Kosch | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/market-timing.html | MARKET TIMING | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/there-goes-varoom-esquire-magazine.html | There Goes (Varoom!) Esquire Magazine | False | By Timothy Foote | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/no-headline-143095.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/track-field-disappointments-run-together-for-the-us.html | TRACK & FIELD; Disappointments Run Together for the U.S. | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/stray-bullet-hits-a-girl-3-walking-home-in-the-bronx.html | Stray Bullet Hits a Girl, 3, Walking Home in the Bronx | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/the-whitewater-tax-questions.html | The Whitewater Tax Questions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-brooklyn-up-close-hhed25p221library-s-goals-beyond-books.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; hHED,25p.221,Library's Goals: Beyond Books | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-hooked-on-boy-books-702095.html | HOOKED ON BOY BOOKS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/debbie-min-glenn-v-kim.html | Debbie Min, Glenn V. Kim | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/business/work-at-home-secret-vices.html | Work at Home? Secret Vices? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/jem-macy-johannes-wendt.html | Jem Macy, Johannes Wendt | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-topics-next-generation-tired-endless-driving-duty-parents-turn-van-services.html | NEW AND TOPICS: THE NEXT GENERATION; Tired of Endless Driving Duty, Parents Turn to Van Services | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/archives/saluting-the-heroes-of-summer.html | Saluting The Heroes Of Summer | True | By Scott Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/what-now-fillet-or-trophy-some-suggestions.html | WHAT NOW? Fillet or Trophy? Some Suggestions | False | By Karen Demasters | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/style/weddings-dana-reisboard-a-p-auerbach.html | WEDDINGS; Dana Reisboard, A. P. Auerbach | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/l-just-call-missile-defense-america-s-money-pit-we-re-still-no-1-610595.html | Just Call Missile Defense America's Money Pit; We're Still No. 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/art-demons-and-puns-transmit-mordant-and-sublime-messages.html | ART; Demons and Puns Transmit Mordant and Sublime Messages | False | By Phyllis Braff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/movies/c-correction-234095.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-competition-for-mcdonald-s-where-happy-meals-include-2-ounce-shots.html | Aug. 6-12: Competition for McDonald's; Where Happy Meals Include 2-Ounce Shots of Vodka | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/the-shell-game.html | THE SHELL GAME | False | By Molly O'Neill | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-baby-pigeon-sighted-698895.html | BABY PIGEON SIGHTED! | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/l-a-bomb-s-radiation-took-its-heaviest-toll-among-children-don-t-forget-nagasaki-611395.html | A-Bomb's Radiation Took Its Heaviest Toll Among Children; Don't Forget Nagasaki | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/new-jersey-something-new-for-america-s-attic-old-machine-with-neat-pedigree.html | NEW JERSEY & CO.; Something New for America's Attic: An Old Machine With a Neat Pedigree | False | By Rosalie Stemer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/yalenew-haven-hops-on-the-net.html | Yale-New Haven Hops on the Net | False | By Jacqueline Weaver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/growing-up-somehow.html | Growing Up Somehow | False | By Blake Morrison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/c-corrections-189295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/sports/pro-football-miller-hopes-he-s-not-giants-most-recent-vanishing-linebacker.html | PRO FOOTBALL; Miller Hopes He's Not Giants' Most Recent Vanishing Linebacker | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/also-inside-489896.html | ALSO INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/opinion/liberties-little-ceasar-salad.html | Liberties; Little Ceasar Salad | False | By Maureen Dowd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/diversions-ardent-polka-fans-take-road-pursue-their-irrepressible-music.html | DIVERSIONS; Ardent Polka Fans Take to the Road to Pursue Their Irrepressible Music | False | By Andy Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/wnyc-fans-fear-programming-loss.html | WNYC Fans Fear Programming Loss | False | By Vivian S. Toy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/books/the-man-without-a-past.html | The Man Without a Past | False | By Howard Gardner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/world/conflict-balkans-us-policy-us-took-calculated-risk-not-curbing-croat-attack.html | CONFLICT IN THE BALKANS: U.S. POLICY; U.S. Took a Calculated Risk In Not Curbing Croat Attack | False | By Stephen Engelberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/theater/stage-view-is-london-s-broadway-growing-irrelevant.html | STAGE VIEW; Is London's Broadway Growing Irrelevant? | False | By Matt Wolf | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-upper-east-side-for-sale-junk-jewels-and-mystery.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; For Sale: Junk, Jewels and Mystery | False | By Edward Lewine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/style-old-smoothies.html | STYLE; Old Smoothies | False | By Veronica Chambers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/us/worker-s-complaint-forced-plant-closings.html | Worker's Complaint Forced Plant Closings | False | By Adam Bryant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/neighborhood-report-far-rockaway-crumbling-fort-still-protects-some.html | NEIGHBORHOOD REPORT: FAR ROCKAWAY; Crumbling Fort Still Protects Some | False | By Charlie le Duff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/weekinreview/aug-6-12-there-s-nothing-quite-like-the-asparagus-museum.html | Aug. 6-12; There's Nothing Quite Like the Asparagus Museum | False | By Betsy Wade | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/arts/theater-a-glorious-summer-night-in-the-forest-of-arden.html | THEATER; A Glorious Summer Night in the Forest of Arden | False | By Irene Worth | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/father-and-son-close-in-on-top-tennis-rankings.html | Father and Son Close In On Top Tennis Rankings | False | By Elizabeth Folberth | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/in-unusual-partnership-farmers-help-safeguard-new-york-water.html | In Unusual Partnership, Farmers Help Safeguard New York Water | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/magazine/l-this-diva-is-diffident-701195.html | THIS DIVA IS DIFFIDENT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-13 | 1995-08-13 | https://www.nytimes.com/1995/08/13/nyregion/l-the-north-versus-the-south-over-public-transportation-038795.html | The North Versus the South Over Public Transportation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/former-principal-depicted-in-lean-on-me-takes-on-a-tougher-role.html | Former Principal Depicted in 'Lean on Me' Takes on a Tougher Role | False | By Rosalie Stemer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/us/low-ranking-for-poor-american-children.html | Low Ranking for Poor American Children | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/slovakia-slips-backward.html | Slovakia Slips Backward | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/golf-captain-considers-his-choices.html | GOLF; Captain Considers His Choices | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-new-jersey-gets-a-labor-grant.html | NEW JERSEY DAILY BRIEFING; New Jersey Gets a Labor Grant | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/equity-offerings-set-to-occur-this-week.html | Equity Offerings Set To Occur This Week | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/us/perot-leaves-door-open-for-96-presidential-run.html | Perot Leaves Door Open For '96 Presidential Run | False | By B. Drummond Ayres Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/technology-online-internet-s-nomenclature-becomes-harder-sort-guess-who-becomes.html | TECHNOLOGY: ONLINE; The Internet's nomenclature becomes harder to sort out; guess who becomes busier? | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/mr-clinton-can-save-yellowstone.html | Mr. Clinton Can Save Yellowstone | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/it-s-not-gangsta-rap-but-it-is-raunchy.html | It's Not Gangsta Rap, but It Is Raunchy | False | By Linda Lee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/golf-elkington-captures-pga-championship-on-first-playoff-hole.html | GOLF; Elkington Captures P.G.A. Championship on First Playoff Hole | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/l-let-s-keep-trying-to-predict-quakes-499995.html | Let's Keep Trying To Predict Quakes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/world/foreign-workers-replacing-arabs-on-israeli-farms.html | Foreign Workers Replacing Arabs on Israeli Farms | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/obituaries/john-h-pratt-84-federal-judge-who-helped-define-civil-rights.html | John H. Pratt, 84, Federal Judge Who Helped Define Civil Rights | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/obituaries/kenneth-lo-81-an-ambassador-of-chinese-cuisine-to-the-west.html | Kenneth Lo, 81, an Ambassador Of Chinese Cuisine to the West | False | By Eric Pace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/c-corrections-690395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/c-corrections-327695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/l-animals-don-t-hold-key-to-spinal-cord-injury-469795.html | Animals Don't Hold Key to Spinal Cord Injury | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/arts/music-review-some-whitman-some-king-and-lots-of-dedications.html | MUSIC REVIEW; Some Whitman, Some King and Lots of Dedications | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/collecting-child-support-is-a-federal-matter.html | Collecting Child Support Is a Federal Matter | False | By Mary Jo White | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/an-enlightened-farm-bill.html | An Enlightened Farm Bill | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/l-in-schools-small-alone-doesn-t-mean-better-504995.html | In Schools, Small Alone Doesn't Mean Better | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/l-some-patients-won-t-thrive-in-group-homes-495695.html | Some Patients Won't Thrive in Group Homes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/metro-digest-680695.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/IHT-taipei-notebook-a-flagcarrier-that-wont.html | Taipei Notebook : A Flag-Carrier That Won't | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/obituaries/phil-harris-91-band-leader-and-radio-comedian-dies.html | Phil Harris, 91, Band Leader And Radio Comedian, Dies | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/media-television-with-its-olympic-megadeal-nbc-sees-itself-network-big-time.html | MEDIA: TELEVISION; With its Olympic megadeal, NBC sees itself as the network of big-time sports. | False | By Bill Carter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/so-what-s-a-web-browser-any-way.html | So What's a Web Browser, Anyway? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/dominican-festivities-spread-to-2-boroughs.html | Dominican Festivities Spread to 2 Boroughs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/media-business-advertising-proposed-regulations-may-mean-trouble-for-industries.html | THE MEDIA BUSINESS ADVERTISING; Proposed regulations may mean trouble for industries hooked on tobacco marketing dollars. | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/swimming-bennett-15-soars-into-the-spotlight.html | SWIMMING; Bennett, 15, Soars Into the Spotlight | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/IHT-the-west-must-move-to-stop-the-genocidal-carnage-in-sudan.html | The West Must Move to Stop the Genocidal Carnage in Sudan | False | By Caroline Cox and John Eibner, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/in-america-the-fantasy-coup.html | In America; The Fantasy Coup | False | By Bob Herbert | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/too-much-despair-in-the-search-for-a-chancellor.html | Too Much Despair in the Search for a Chancellor | False | By Michael Casserly | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/l-in-schools-small-alone-doesn-t-mean-better-the-right-track-332295.html | In Schools, Small Alone Doesn't Mean Better, The Right Track? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/IHT-taipei-notebook-japan-economy-is-one-trend-taiwan-wont-copy.html | Taipei Notebook : Japan Economy Is One Trend Taiwan Won't Copy | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/l-tax-break-or-extortion-494895.html | Tax Break or Extortion? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/games-with-another-disney-at-controls.html | Games With Another Disney at Controls | False | By James Sterngold | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/welcome-nouveaux-riches.html | Welcome, Nouveaux Riches | False | By David Frum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/track-field-with-world-championship-800-meters-quirot-s-comeback-complete.html | TRACK AND FIELD; With World Championship in 800 Meters, Quirot's Comeback Is Complete | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-accounts-857495.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/style/IHT-the-age-of-the-museum-is-here-even-virtually.html | The Age of the Museum Is Here, Even Virtually | False | By Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/topics-of-the-times-beach-niche.html | TOPICS OF THE TIMES; Beach Niche | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/IHT-1920murderous-plot-in-our-pages100-75-and-50-years-ago.html | 1920:Murderous Plot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/the-death-of-a-hero-victory-by-95-yankees-becomes-afterthought.html | THE DEATH OF A HERO; Victory by '95 Yankees Becomes Afterthought | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/news-summary-684995.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/pulse-surplus-toll-revenue.html | PULSE; Surplus Toll Revenue | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/world/us-and-russia-seek-balkans-accord.html | U.S. and Russia Seek Balkans Accord | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/pro-football-young-receiver-corps-breathes-signs-of-life-into-the-jets-offense.html | PRO FOOTBALL; Young Receiver Corps Breathes Signs of Life Into the Jets' Offense | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/us/study-links-injuries-to-head-impacts-in-soccer.html | Study Links Injuries to Head Impacts in Soccer | False | By Daniel Goleman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/baseball-astros-send-meek-mets-to-second-straight-loss.html | BASEBALL; Astros Send Meek Mets To Second Straight Loss | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/death-hero-even-end-mantle-s-circle-remained-unbroken-teammates-lifted-spirits.html | THE DEATH OF A HERO Even in the End, Mantle's Circle Remained Unbroken; Teammates Lifted Spirits In Final Days | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/after-a-roadblock-37-head-for-camp.html | After a Roadblock, 37 Head for Camp | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/patents-line-services-files-cd-rom-s-are-making-patent-searches-lot-easier.html | Patents; On-line services and files on CD-ROM's are making patent searches a lot easier and quicker. | False | By Sabra Chartrand | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/man-s-body-is-found-near-a-rail-line-in-queens.html | Man's Body Is Found Near a Rail Line in Queens | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/pulp-nonfiction-when-textbooks-refuse-to-die.html | Pulp Nonfiction: When Textbooks Refuse to Die | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/us/dissidents-use-computer-network-to-rile-scientology.html | Dissidents Use Computer Network to Rile Scientology | False | By Mike Allen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/l-why-parliaments-seem-to-run-smoothly-473595.html | Why Parliaments Seem to Run Smoothly | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/movies/talking-about-spies.html | Talking About Spies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-estimate-for-a-school-cleanup.html | NEW JERSEY DAILY BRIEFING; Estimate for a School Cleanup | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/economic-calendar.html | Economic Calendar | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/most-wanted-summer-movies-lose-momentum.html | Most Wanted; Summer Movies Lose Momentum | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/chronicle-329295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/IHT-us-bike-rider-wins-race-in-spain-a-first-for-armstrong.html | U.S. Bike Rider Wins Race in Spain : A First for Armstrong | False | By Samuel Abt, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/in-quest-of-cbs-turner-meets-microsoft-chief.html | In Quest of CBS, Turner Meets Microsoft Chief | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/murdoch-led-newspaper-war-threatens-to-crush-britain-s-independent.html | Murdoch-Led Newspaper War Threatens to Crush Britain's Independent | False | By Sarah Lyall | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/IHT-us-dominates-relays-morceli-wins-the-1500-the-final-day-belongs-to.html | U.S. Dominates Relays, Morceli Wins the 1,500 : The Final Day Belongs to Quirot | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-amell-group-gets-hanes-hosiery-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Amell Group Gets Hanes Hosiery Ads | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/world/rome-journal-rome-journal-hot-off-the-presses-videos-combs-necklaces.html | Rome Journal; Hot Off the Presses: Videos, Combs, Necklaces | False | By Celestine Bohlen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/world/settlers-gunfire-kills-palestinian-at-west-bank-protest.html | Settlers' Gunfire Kills Palestinian at West Bank Protest | False | By Joel Greenberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/books/books-of-the-times-tiny-kingdoms-vulnerable-to-progress.html | BOOKS OF THE TIMES; Tiny Kingdoms Vulnerable to Progress | False | By Orville Schell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/threat-of-terrorism-at-kennedy-airport.html | Threat of Terrorism At Kennedy Airport | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/IHT-1945japan-accepts-in-our-pages100-75-and-50-years-ago.html | 1945:Japan Accepts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/l-where-s-the-kvas-498095.html | Where's the Kvas? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/50-years-after-v-j-day-the-memories-are-sweet.html | 50 Years After V-J Day, the Memories Are Sweet | False | By Doreen Carvajal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/us/cambodians-in-us-say-the-dark-shadow-of-the-khmer-rouge-is-back.html | Cambodians in U.S. Say the Dark Shadow of the Khmer Rouge Is Back | False | By Ashley Dunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/no-headline-698995.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/us/ex-official-s-life-in-us-evokes-fear.html | Ex-Official's Life in U.S. Evokes Fear | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/on-baseball-mo-vaughn-loyal-emotional-and-successful.html | ON BASEBALL; Mo Vaughn: Loyal, Emotional and Successful | False | By Claire Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/IHT-1895joint-action-in-our-pages100-75-and-50-years-ago.html | 1895:Joint Action : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/taking-in-the-sites-grateful-dead-fans-mourn-garcia-on-net.html | Taking In the Sites; Grateful Dead Fans Mourn Garcia on Net | False | By Walter R. Baranger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/6-tips-on-how-to-earn-52-million-by-age-24.html | 6 Tips on How to Earn $52 Million by Age 24 | False | By John Markoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/us/ethics-committees-stumble-in-era-of-partisanship.html | Ethics Committees Stumble in Era of Partisanship | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/inside-807895.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-whitman-to-sign-business-bills.html | NEW JERSEY DAILY BRIEFING; Whitman to Sign Business Bills | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/business-digest-308095.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/israelis-and-others-feel-the-sting-of-a-cellular-phone-bug.html | Israelis and Others Feel the Sting of a Cellular Phone Bug | False | By Lawrence M. Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-judge-halts-offenders-program.html | NEW JERSEY DAILY BRIEFING; Judge Halts Offenders Program | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/market-place-technology-sector-s-new-wave-stocks-that-might-have-future-internet.html | Market Place; The technology sector's new wave: Stocks that might have a future on the Internet. | False | By Peter Truell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/world/bosnian-serbs-angry-at-setback-and-tired-of-war-blame-leaders.html | Bosnian Serbs, Angry At Setback And Tired of War, Blame Leaders | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/horse-racing-inside-information-falls-to-classy-mirage.html | HORSE RACING; Inside Information Falls to Classy Mirage | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/subway-fight-involving-off-duty-officers-hurts-3.html | Subway Fight Involving Off-Duty Officers Hurts 3 | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/sports-of-the-times-the-death-of-hero-an-imperfect-baseball-deity.html | Sports of The Times: The Death of Hero; An Imperfect Baseball Deity | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/world/a-cold-war-ruin-but-with-potential.html | A Cold War Ruin, but With Potential | False | By Stephen Kinzer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-newark-s-mayor-visits-soweto.html | NEW JERSEY DAILY BRIEFING; Newark's Mayor Visits Soweto | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/cable-tv-s-quiet-victory.html | Cable TV's Quiet Victory | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/parking-rules-935095.html | Parking Rules | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/sports-times-even-end-mantle-s-circle-remained-unbroken-much-more-than-just.html | Sports of The Times Even in the End, Mantle's Circle Remained Unbroken; Much More Than Just a Hall of Famer | False | BY Ira Berkow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/arts/television-review-kazan-s-odyssey-from-craft-to-art.html | TELEVISION REVIEW; Kazan's Odyssey From Craft To Art | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/theater/critic-s-notebook-ambling-through-eerie-sets-in-london.html | CRITIC'S NOTEBOOK; Ambling Through Eerie Sets in London | False | By Mel Gussow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/bridge-969495.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/chronicle-328495.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/IHT-q-a-taking-sides-in-a-dilemma-on-art-and-politics-a-playwrights-story-of.html | Q & A/ "Taking Sides" in a Dilemma on Art and Politics : A Playwright's Story of Moral Choice | False | By Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/heroin-s-hold-on-the-middle-class.html | Heroin's Hold On the Middle Class | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/world/bosnian-army-presses-offensive-against-rebel-serbs-in-central-region.html | Bosnian Army Presses Offensive Against Rebel Serbs in Central Region | False | By Mike O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/consolidations-aim-to-provide-one-stop-networking.html | Consolidations Aim to Provide One-Stop Networking | False | By Laurie Flynn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/plan-streamlines-booking-in-14-brooklyn-precincts.html | Plan Streamlines Booking In 14 Brooklyn Precincts | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/steve-case-at-a-crossroad.html | Steve Case At a Crossroad | False | By Steve Lohr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/paramedic-s-widow-wants-criminal-inquiry-into-his-death.html | Paramedic's Widow Wants Criminal Inquiry Into His Death | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/IHT-taipei-notebook-tea-is-the-real-thing.html | Taipei Notebook : Tea Is the Real Thing | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/auto-racing-martin-wins-third-straight-at-the-glen.html | AUTO RACING; Martin Wins Third Straight at the Glen | False | By Joseph Siano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-north-castle-buys-ally-gargano-unit.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; North Castle Buys Ally & Gargano Unit | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/us/some-republicans-are-wary-of-balanced-budget-promise.html | Some Republicans Are Wary Of Balanced-Budget Promise | False | By Michael Wines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/style/IHT-what-theyre-reading.html | What They're Reading | False | By Ilise Gersten, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/world/new-freedoms-churn-a-quiet-russian-village.html | New Freedoms Churn a Quiet Russian Village | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-gsd-m-to-retain-texas-tourism.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; GSD & M to Retain Texas Tourism | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/the-media-business-advertising-addenda-harris-drury-cohen-wins-2-accounts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Harris Drury Cohen Wins 2 Accounts | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/l-public-libraries-too-draw-the-big-crowds-491395.html | Public Libraries, Too, Draw the Big Crowds | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/us/war-legacy-japanese-american-diaspora.html | War Legacy: Japanese-American Diaspora | False | By Dirk Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/results-plus-007295.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/the-death-of-a-hero-the-mick-the-mick-sad-fans-remember-athletic-excellence.html | THE DEATH OF A HERO; The Mick. The Mick.' Sad Fans Remember Athletic Excellence | False | By Bruce Weber | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/dividend-meetings-952095.html | Dividend Meetings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/arts/asian-youth-orchestra.html | Asian Youth Orchestra | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/arts/opera-review-sword-vs-simile-in-the-ring.html | OPERA REVIEW; Sword vs. Simile, in the 'Ring' | False | By Bernard Holland | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-debate-starts-on-clergy-quota.html | NEW JERSEY DAILY BRIEFING; Debate Starts on Clergy Quota | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/the-death-of-a-hero-mantle-s-cancer-most-aggressive-his-doctors-had-seen.html | THE DEATH OF A HERO; Mantle's Cancer 'Most Aggressive' His Doctors Had Seen | False | By Lawrence K. Altman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/it-s-not-quite-paradise-running-inn-block-island-teaches-owners-all-about-beauty.html | It's Not Quite Paradise; Running an Inn on Block Island Teaches Owners All About Beauty and Balance Sheets | False | By Kirk Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-york-girding-for-surge-in-suits-over-lead-damage.html | NEW YORK GIRDING FOR SURGE IN SUITS OVER LEAD DAMAGE | False | By Matthew Purdy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/pro-football-these-days-giants-are-traveling-in-fast-circles.html | PRO FOOTBALL; These Days, Giants Are Traveling in Fast Circles | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/after-terrorist-threat-kennedy-becomes-a-wary-fortress.html | After Terrorist Threat, Kennedy Becomes a Wary Fortress | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/business/industry-rift-emerges-over-computer-data-secrecy-issue.html | Industry Rift Emerges Over Computer Data Secrecy Issue | False | By John Markoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/obituaries/wilbur-stark-tv-producer-81.html | Wilbur Stark, TV Producer, 81 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/opinion/topics-of-the-times-the-met-and-the-mets.html | TOPICS OF THE TIMES; The Met and the Mets | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/sports/horse-racing-tinners-way-keeps-frankel-on-a-streak.html | HORSE RACING; Tinners Way Keeps Frankel on a Streak | False | By Jay Privman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/new-jersey-daily-briefing-man-fights-murder-extradition.html | NEW JERSEY DAILY BRIEFING; Man Fights Murder Extradition | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/a-spot-for-hot-and-very-fast-licks.html | A Spot for Hot (and Very Fast) Licks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/chronicle-963595.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/at-uso-nostalgia-and-spirit.html | At U.S.O., Nostalgia And Spirit | False | By Bruce Weber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/nyregion/the-middle-class-rediscovers-heroin.html | The Middle Class Rediscovers Heroin | False | By Lizette Alvarez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/IHT-chinas-pressure-reminder-for-taiwan.html | China's Pressure:Reminder for Taiwan | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-14 | 1995-08-14 | https://www.nytimes.com/1995/08/14/obituaries/mickey-mantle-great-yankee-slugger-dies-at-63.html | Mickey Mantle, Great Yankee Slugger, Dies at 63 | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/company-reports-comcast-loss-offset-by-rise-in-cash-flow.html | COMPANY REPORTS; Comcast Loss Offset by Rise In Cash Flow | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/sports-people-baseball-griffey-gets-the-go-ahead-to-start-tonight-for-mariners.html | SPORTS PEOPLE: BASEBALL; Griffey Gets the Go-Ahead To Start Tonight for Mariners | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/obituaries/harold-lamberg-87-philanthropist-dies.html | Harold Lamberg, 87, Philanthropist, Dies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/hillary-clinton-urges-attention-to-gulf-war-ailments.html | Hillary Clinton Urges Attention to Gulf War Ailments | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/premier-of-japan-offers-apology-for-its-war-acts.html | PREMIER OF JAPAN OFFERS 'APOLOGY FOR ITS WAR ACTS | False | By Sheryl Wudunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/the-media-business-hollywood-s-top-talent-agent-to-become-president-of-disney.html | THE MEDIA BUSINESS; Hollywood's Top Talent Agent To Become President of Disney | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/us-warns-big-retailers-about-sweatshop-goods.html | U.S. Warns Big Retailers About Sweatshop Goods | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/it-s-a-molecule-no-it-s-more-like-a-wave.html | It's a Molecule. No, It's More Like a Wave. | False | By Malcolm W. Browne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/tv-sports-mantle-was-a-star-of-field-and-screen.html | TV SPORTS; Mantle Was a Star Of Field and Screen | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/l-if-jerry-garcia-had-carried-anti-drug-message-no-to-materialism-319095.html | If Jerry Garcia Had Carried Anti-Drug Message; No to Materialism | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/obituaries/harold-m-koch-carpet-designer-74.html | Harold M. Koch; Carpet Designer, 74 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/subway-riders-seize-man-after-cries-of-child-abuse.html | Subway Riders Seize Man After Cries of Child Abuse | False | By Ronald Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/in-quincy-mass-bittersweet-memories-of-the-day-the-war-ended.html | In Quincy, Mass., Bittersweet Memories of the Day the War Ended | False | By Sara Rimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/credit-markets-treasury-securities-prices-are-firmer-in-thin-trading.html | CREDIT MARKETS; Treasury Securities Prices Are Firmer in Thin Trading | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/international-briefs-fake-nec-chips-found-in-computers.html | International Briefs; Fake NEC Chips Found in Computers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/worldbusiness/IHT-taking-to-the-wheel-in-the-balkans.html | Taking to the Wheel in the Balkans | False | By Justin Keay, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/IHT-neighbors-in-asia-alarmed-at-threat-to-balance-of-power-fears-of-a.html | Neighbors in Asia Alarmed at Threat to Balance of Power : Fears of a Militarily Resurgent Japan | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/us-presses-bosnian-rivals-to-accept-updated-peace-plan.html | U.S. Presses Bosnian Rivals to Accept Updated Peace Plan | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/peripherals-the-cost-of-saving-money-on-printers.html | PERIPHERALS; The Cost Of Saving Money On Printers | False | By L. R. Shannon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/disney-leads-blue-chips-up-with-dow-climbing-by-41.56.html | Disney Leads Blue Chips Up, With Dow Climbing by 41.56 | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/IHT-educational-tv-letters-to-the-editor.html | Educational TV : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/results-plus-330195.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/l-how-high-court-saw-affirmative-action-311595.html | How High Court Saw Affirmative Action | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/IHT-nato-troops-could-do-the-job-if-the-politicians-so-ordered.html | NATO Troops Could Do the Job, if the Politicians So Ordered | False | By Brian Beedham, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/chess-084195.html | Chess | False | By Robert Byrne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/sports-people-boxing-no-wrongdoing-by-mccall.html | SPORTS PEOPLE: BOXING; No Wrongdoing by McCall | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/obituaries/charles-e-adkins-college-president-85.html | Charles E. Adkins; College President, 85 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/business-digest-348995.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/3100-teachers-planning-to-retire-early.html | 3,100 Teachers Planning to Retire Early | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/jane-roe-recants-or-does-she.html | Jane Roe Recants -- or Does She? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/obituaries/crosby-n-boyd-92-newspaper-leader.html | Crosby N. Boyd, 92, Newspaper Leader | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/mexican-report-accuses-state-aides-in-killing-of-17-peasants.html | Mexican Report Accuses State Aides in Killing of 17 Peasants | False | By Tim Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/style/by-design-romance-blooms-again.html | By Design; Romance Blooms Again | False | By Anne-Marie Schiro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/key-rates-897995.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/no-headline-548195.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-agency-networks-are-joining-forces.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Networks Are Joining Forces | False | By James Dunaway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/international-briefs-profits-climb-by-19-for-hsbc-holdings.html | International Briefs; Profits Climb by 19% For HSBC Holdings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/l-burden-on-straphangers-306995.html | Burden on Straphangers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/mental-health-chief-nominated.html | Mental Health Chief Nominated | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/beaches-on-li-closing-as-hurricane-threatens.html | Beaches on L.I. Closing As Hurricane Threatens | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/IHT-disney-picks-a-superagent-to-run-growing-empire.html | Disney Picks a Superagent To Run Growing Empire | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/horse-racing-thunder-gulch-easing-up-to-the-travers.html | HORSE RACING; Thunder Gulch Easing Up to the Travers | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/finance-briefs-854595.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/on-baseball-get-out-the-calculator-it-s-wild-card-math.html | ON BASEBALL; Get Out the Calculator, It's Wild-Card Math | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/transactions-862695.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/baseball-fans-welcome-dar-ryl-dar-ryl-back-to-boston.html | BASEBALL; Fans Welcome Dar-ryl, Dar-ryl Back to Boston | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/pro-football-kotite-puts-the-knock-on-the-jets-blockers.html | PRO FOOTBALL; Kotite Puts the Knock On the Jets' Blockers | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/q-a-191095.html | Q & A | False | By C. Claiborne Ray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/when-boredom-turns-murder-youths-vicious-attack-echoes-neighborhood-s-despair.html | When Boredom Turns to Murder; Youths' Vicious Attack Echoes a Neighborhood's Despair | False | By Lynda Richardson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/IHT-1945end-of-an-era-in-our-pages100-75-and-50-years-ago.html | 1945 End of an Era : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-bmw-motorcycles-chooses-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Motorcycles Chooses Agencies | False | By James Dunaway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-fifth-death-in-van-collision.html | NEW JERSEY DAILY BRIEFING; Fifth Death in Van Collision | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/the-danger-of-bigger-trouble-with-the-chinese.html | The Danger of Bigger Trouble With the Chinese | False | By Walter Russell Mead | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/company-news-us-checks-on-possible-predatory-behavior-by-usair.html | COMPANY NEWS; U.S. CHECKS ON POSSIBLE PREDATORY BEHAVIOR BY USAIR | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-account-returns-to-devito-verdi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Returns To DeVito/Verdi | False | By James Dunaway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/using-pulses-of-ultrasound-to-deliver-drugs.html | Using Pulses of Ultrasound to Deliver Drugs | False | By Tim Hilchey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/c-corrections-272095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/moscow-threatens-to-end-peace-talks-with-chechen-rebels.html | Moscow Threatens to End Peace Talks With Chechen Rebels | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-immigrant-insect-makes-an-entry.html | NEW JERSEY DAILY BRIEFING; Immigrant Insect Makes an Entry | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/what-earlier-reports-proposed.html | What Earlier Reports Proposed | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/baseball-everett-s-audition-displays-his-power-and-his-pitfalls.html | BASEBALL; Everett's Audition Displays His Power and His Pitfalls | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/giuliani-sees-catholic-schools-as-model-for-city.html | Giuliani Sees Catholic Schools as Model for City | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/chief-of-air-force-grounds-5-pilots.html | CHIEF OF AIR FORCE GROUNDS 5 PILOTS | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/pop-review-creepy-sexual-sadistic-and-a-joke.html | POP REVIEW; Creepy, Sexual, Sadistic And a Joke | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-ovitz-leaves-a-legacy-of-jolting-madison-ave.html | THE MEDIA BUSINESS; Ovitz Leaves a Legacy Of Jolting Madison Ave. | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-man-is-indicted-in-gun-theft.html | NEW JERSEY DAILY BRIEFING; Man Is Indicted in Gun Theft | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/sports-people-basketball-iowa-assistant-replaces-stringer.html | SPORTS PEOPLE: BASKETBALL; Iowa Assistant Replaces Stringer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/teachers-may-face-layoffs-in-new-york.html | Teachers May Face Layoffs in New York | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/IHT-the-changing-world-of-athletics.html | The Changing World of Athletics | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-therapist-s-dismissal-is-upheld.html | NEW JERSEY DAILY BRIEFING; Therapist's Dismissal Is Upheld | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/on-golf-wadkins-shows-he-s-a-captain-courageous.html | ON GOLF; Wadkins Shows He's A Captain Courageous | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/boxing-tyson-is-keeping-low-profile-in-check.html | BOXING; Tyson Is Keeping Low Profile in Check | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/5-greenpeace-leaders-detained-at-beijing-protest.html | 5 Greenpeace Leaders Detained at Beijing Protest | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/IHT-1920-ponzi-jailed-in-our-pages100-75-and-50-years-ago.html | 1920: Ponzi Jailed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/style/patterns-088495.html | Patterns | False | By Constance C. R. White | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/takeover-bids-made-for-two-big-utilities.html | Takeover Bids Made for Two Big Utilities | False | By John Holusha | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/c-corrections-274795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/no-nuclear-tests.html | No Nuclear Tests | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/pro-football-brown-says-giants-should-tear-out-turf.html | PRO FOOTBALL; Brown Says Giants Should Tear Out Turf | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/popular-drug-may-damage-brain.html | Popular Drug May Damage Brain | False | By Sandra Blakeslee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/track-and-field-changing-of-the-guard-takes-the-field.html | TRACK AND FIELD; Changing of the Guard Takes the Field | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/company-briefs-248895.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/music-review-a-beethoven-who-s-mostly-muscular.html | MUSIC REVIEW; A Beethoven Who's Mostly Muscular | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/music-review-uncovering-the-grit-and-bite-in-ravel.html | MUSIC REVIEW; Uncovering The Grit And Bite In Ravel | False | By Anthony Tommasini | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/a-gift-to-help-preserve-cultural-sites.html | A Gift To Help Preserve Cultural Sites | False | By William Grimes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/IHT-affirmative-action-letters-to-the-editor.html | Affirmative Action : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-leading-man-ovitz-takes-new-role.html | THE MEDIA BUSINESS; Leading Man Ovitz Takes New Role | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/sports-people-baseball-baseball-network-s-last-day.html | SPORTS PEOPLE: BASEBALL; Baseball Network's Last Day? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/market-place-looking-for-bank-takeover-candidates-head-to-missouri.html | Market Place; Looking for bank takeover candidates? Head to Missouri. | False | By Gianna Jacobson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/ice-age-evidence-suggests-a-mercurial-tropical-climate.html | Ice Age Evidence Suggests a Mercurial Tropical Climate | False | By William K. Stevens | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/excerpts-from-mayor-s-school-address.html | Excerpts From Mayor's School Address | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/pro-football-meggett-finally-finds-a-full-time-job.html | PRO FOOTBALL; Meggett Finally Finds a Full-Time Job | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/books/books-of-the-times-life-is-like-a-box-of-sequels.html | BOOKS OF THE TIMES; Life Is Like A Box Of Sequels | False | By Michiko Kakutani | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/baseball-mantle-memorial-for-family-friends-and-fans.html | BASEBALL; Mantle Memorial for Family, Friends and Fans | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/l-timber-related-workers-suffer-from-cutbacks-309395.html | Timber-Related Workers Suffer From Cutbacks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/most-leaders-of-separatists-in-kashmir-assail-killing.html | Most Leaders Of Separatists In Kashmir Assail Killing | False | By Sanjoy Hazarika | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/l-has-harassment-become-the-plan-for-reducing-welfare-rolls-313195.html | Has Harassment Become the Plan for Reducing Welfare Rolls? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/style/chronicle-282895.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/pro-football-cowboys-jones-issues-pepsi-challenge-to-the-nfl.html | PRO FOOTBALL; Cowboys' Jones Issues (Pepsi) Challenge to the N.F.L. | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/l-if-jerry-garcia-had-carried-anti-drug-message-among-friends-320495.html | If Jerry Garcia Had Carried Anti-Drug Message, Among Friends | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/international-briefs-lawyers-will-not-help-india-state-fight-enron.html | International Briefs; Lawyers Will Not Help India State Fight Enron | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/sports-of-the-times-beantown-s-burden-of-proof.html | Sports of The Times; Beantown's Burden Of Proof | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/news-summary-384595.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/calming-stormy-seas-with-new-kinds-of-ship-hulls.html | Calming Stormy Seas With New Kinds of Ship Hulls | False | By William J. Broad | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/a-year-after-boat-exodus-threat-to-castro-dissipates.html | A Year After Boat Exodus, Threat to Castro Dissipates | False | By Tim Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/2-queens-churches-struck-by-vandals.html | 2 Queens Churches Struck by Vandals | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/company-news-two-of-nation-s-largest-denny-s-franchisees-to-merge.html | COMPANY NEWS; TWO OF NATION'S LARGEST DENNY'S FRANCHISEES TO MERGE | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-accounts-849995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By James Dunaway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/company-news-fenway-partners-buying-6-firms-from-us-industries.html | COMPANY NEWS; FENWAY PARTNERS BUYING 6 FIRMS FROM U.S. INDUSTRIES | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-a-whole-new-script.html | THE MEDIA BUSINESS; A Whole New Script | False | By Bernard Weinraub | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/pete-wilsons-gorgeous-mosaic.html | Pete Wilson's Gorgeous Mosaic | False | By Carla Seaquist | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-fatal-kick-from-roller-coaster.html | NEW JERSEY DAILY BRIEFING; Fatal Kick From Roller Coaster | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/investment-adviser-jailed-in-child-support-case.html | Investment Adviser Jailed in Child Support Case | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/olympics-heat-is-on-before-atlantas-flame-is.html | OLYMPICS; Heat Is On Before Atlanta's Flame Is | False | By Jerry Schwartz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/IHT-a-moral-difference-letters-to-the-editor.html | A Moral Difference : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/c-corrections-273995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/music-review-oh-yes-pots-and-pans-but-no-kitchen-sink.html | MUSIC REVIEW; Oh Yes, Pots and Pans, But No Kitchen Sink | False | By Anthony Tommasini | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/the-vendetta-that-is-jolting-the-house-of-hussein.html | The Vendetta That Is Jolting the House of Hussein | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/sports-people-broadcasting-an-early-dismissal-for-wolf.html | SPORTS PEOPLE: BROADCASTING; An Early Dismissal for Wolf | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/simpson-team-reads-of-officer-s-slurs.html | Simpson Team Reads of Officer's Slurs | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/obituaries/abraham-w-geller-architect-is-dead-at-83.html | Abraham W. Geller, Architect, Is Dead at 83 | False | By Paul Goldberger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-costly-battle-to-save-a-beach.html | NEW JERSEY DAILY BRIEFING; Costly Battle to Save a Beach | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/jordan-s-king-speaks-of-new-era-for-iraq.html | Jordan's King Speaks of 'New Era' for Iraq | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/sports-people-basketball-daniels-to-play-for-italian-club.html | SPORTS PEOPLE: BASKETBALL; Daniels to Play for Italian Club | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/theater/the-tempest-to-broadway.html | 'The Tempest' to Broadway | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-people-262395.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By James Dunaway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/international-business-a-miracle-worker-turned-fugitive.html | INTERNATIONAL BUSINESS; A Miracle Worker Turned Fugitive | False | By Sam Dillon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/arts/when-a-hard-nosed-producer-insists-on-new-york.html | When a Hard-Nosed Producer Insists on New York | False | By Dinitia Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/tennis-a-tale-of-two-teen-agers-williams-loses-hingis-wins.html | TENNIS; A Tale of Two Teen-Agers: Williams Loses, Hingis Wins | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/l-immigration-agency-holds-up-citizenship-303495.html | Immigration Agency Holds Up Citizenship | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/ex-florio-aide-is-spared-prison-term-in-a-bond-scheme.html | Ex-Florio Aide Is Spared Prison Term in a Bond Scheme | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/inside-556295.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/metro-digest-401995.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/baseball-yanks-just-a-speed-bump-as-sox-streak-to-12th-straight.html | BASEBALL; Yanks Just a Speed Bump as Sox Streak to 12th Straight | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/l-economy-and-homicide-312395.html | Economy and Homicide | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/5-phone-marketers-arrested-in-credit-card-sting.html | 5 Phone Marketers Arrested in Credit Card Sting | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/sports/sports-people-football-ex-player-pleads-not-guilty.html | SPORTS PEOPLE: FOOTBALL; Ex-Player Pleads Not Guilty | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/conference-board-chooses-a-harvard-dean-as-new-chief.html | Conference Board Chooses a Harvard Dean as New Chief | False | By David Cay Johnston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/harrah-s-seeking-to-build-bridgeport-casino.html | Harrah's Seeking to Build Bridgeport Casino | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/judge-who-ruled-pro-tobacco-named-to-hear-companies-suit.html | Judge Who Ruled Pro-Tobacco Named to Hear Companies' Suit | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/world/paris-journal-a-comic-strip-gaul-valiantly-battles-disney.html | Paris Journal; A Comic-Strip Gaul Valiantly Battles Disney | False | By John Tagliabue | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/simulating-a-forest-of-the-future-to-see-how-trees-adapt.html | Simulating a Forest of the Future To See How Trees Adapt | False | By Les Line | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/observer-a-noel-for-napoleon.html | Observer; A Noel For Napoleon | False | By Russell Baker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/2-police-officers-charged-with-raping-a-colleague.html | 2 Police Officers Charged With Raping a Colleague | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/if-youre-young-they-get-you-coming-and-going.html | If You're Young, They Get You Coming and Going | False | By Alex Abrams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/obituaries/carl-wartenburg-48-dean-of-admissions-at-swarthmore.html | Carl Wartenburg, 48, Dean Of Admissions at Swarthmore | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/despite-costly-efforts-a-new-jersey-beach-erodes.html | Despite Costly Efforts, a New Jersey Beach Erodes | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-advertising-addenda-ge-selects-mat4-for-internet-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.E. Selects Mat4 for Internet Work | False | By James Dunaway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/cigarette-vending-machine-debate-is-broadened.html | Cigarette Vending Machine Debate Is Broadened | False | By Barry Meier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/style/review-fashion-resort-wear-the-american-way.html | Review/Fashion; 'Resort' Wear, The American Way | False | By Anne-Marie Schiro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/IHT-wars-end-brought-no-joy-to-a-people-urgedto-fight.html | War's End Brought No Joy to a People Urgedto Fight | False | By Denis Warner, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/our-towns-the-winner-and-still-king-of-the-net.html | OUR TOWNS; The Winner and Still King of the Net | False | By Evelyn Nieves | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/former-florio-aide-spared-prison-term.html | Former Florio Aide Spared Prison Term | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/new-york-life-in-accord-on-class-action-settlement.html | New York Life in Accord On Class-Action Settlement | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/mickey-mantle.html | Mickey Mantle | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/officer-slays-her-friend-police-say.html | Officer Slays Her Friend, Police Say | False | By Clifford Krauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/style/chronicle-281095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/the-media-business-another-music-label-head-departs-warner-abruptly.html | THE MEDIA BUSINESS; Another Music-Label Head Departs Warner Abruptly | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/contract-rejected-by-metro-north-workers.html | Contract Rejected by Metro-North Workers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/tourist-buses-are-grounded-in-safety-scam.html | Tourist Buses Are Grounded In Safety Scam | False | By Thomas J. Lueck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/personal-computers-upgrade-or-not-good-question.html | PERSONAL COMPUTERS; Upgrade or Not? Good Question | False | By Stephen Manes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/science/the-doctor-s-world-defending-tough-decisions-in-a-case-open-to-hindsight.html | THE DOCTOR'S WORLD; Defending Tough Decisions In a Case Open to Hindsight | False | By Lawrence K. Altman, M.d. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/former-nfl-player-charged-in-robbery.html | Former N.F.L. Player Charged in Robbery | False | By Julia Campbell | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/oil-venture-in-venezuela.html | Oil Venture in Venezuela | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/l-if-jerry-garcia-had-carried-anti-drug-message-318295.html | If Jerry Garcia Had Carried Anti-Drug Message | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/georgia-tries-to-redraw-voting-map-based-on-race.html | Georgia Tries To Redraw Voting Map Based on Race | False | By Kevin Sack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/business/media-business-advertising-world-track-field-championships-big-marketers-find.html | THE MEDIA BUSINESS: ADVERTISING; At the world track and field championships, big marketers find a quick path to 206 countries. | False | By James Dunaway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/workers-are-locked-in-freezer-in-a-queens-fast-food-robbery.html | Workers Are Locked in Freezer In a Queens Fast-Food Robbery | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/new-jersey-daily-briefing-wildwood-plans-casino-deal.html | NEW JERSEY DAILY BRIEFING; Wildwood Plans Casino Deal | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/nyregion/on-school-security-some-familiar-advice.html | On School Security, Some Familiar Advice | False | By Vivian S. Toy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/opinion/rich-nation-poor-children.html | Rich Nation, Poor Children | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-15 | 1995-08-15 | https://www.nytimes.com/1995/08/15/us/mountain-shows-no-mercy-for-even-the-skilled-as-2-rangers-are-killed.html | Mountain Shows No Mercy for Even the Skilled as 2 Rangers Are Killed | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/protests-at-groundbreaking-for-ashe-statue.html | Protests at Groundbreaking for Ashe Statue | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/l-how-japan-keeps-outcasts-ostracized-291295.html | How Japan Keeps Outcasts Ostracized | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/great-american-management-investment-gaminc-reports-earnings-for-2d-qtr-jun-30.html | Great American Management & Investment Inc.(GAMI,NSC) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/IHT-1895-plot-in-print-in-our-pages100-75-and-50-years-ago.html | 1895: Plot in Print : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/world/news-from-front-grips-bosnian-serbs-big-city.html | News From Front Grips Bosnian Serbs' Big City | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/sec-seeks-to-keep-free-internet-service.html | S.E.C. Seeks to Keep Free Internet Service | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/plain-and-simple-not-your-usual-sausage-pizza.html | PLAIN AND SIMPLE; Not Your Usual Sausage Pizza | False | By Marian Burros | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/harvard-industries-reports-earnings-for-3d-qtr-to-jun-30.html | Harvard Industries reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/appliance-maker-to-pay-for-fleeing-west-virginia.html | Appliance Maker to Pay For Fleeing West Virginia | False | By Peter T. Kilborn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/niche-brewing-a-beer-for-each-season.html | Niche Brewing A Beer for Each Season | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/executive-stays-in-jail-over-child-support.html | Executive Stays in Jail Over Child Support | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/worldbusiness/IHT-media-markets-local-groups-fuel-asian-tv-markets.html | MEDIA MARKETS : Local Groups Fuel Asian TV Markets | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/IHT-different-memories-letters-to-the-editor.html | Different Memories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/track-field-morceli-runs-for-love-and-money.html | TRACK & FIELD; Morceli Runs for Love and Money | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/IHT-lights-illuminate-much-more-than-just-national-pride.html | Lights Illuminate Much More Than Just National Pride | False | By Margot Cohen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/gingrich-by-the-book-sign-fast-and-faster.html | Gingrich, by The Book: Sign Fast and Faster | False | By Katharine Q. Seelye | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/baseball-segui-returns-and-has-a-blast-at-shea.html | BASEBALL; Segui Returns and Has a Blast at Shea | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/two-men-plead-not-guilty-in-oklahoma-city-bombing.html | Two Men Plead Not Guilty In Oklahoma City Bombing | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/judge-in-simpson-case-steps-aside-temporarily.html | Judge in Simpson Case Steps Aside Temporarily | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/pro-football-wheatley-runs-through-thick-and-thin.html | PRO FOOTBALL; Wheatley Runs Through Thick and Thin | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/baseball-owners-fire-nicolau-impartial-arbitrator.html | BASEBALL; Owners Fire Nicolau, Impartial Arbitrator | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/IHT-people-91195624330.html | PEOPLE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/sea-containers-scran-reports-earnings-for-2d-qtr-to-jun-30.html | Sea Containers (SCRA,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/physician-management-merger-deal.html | Physician Management Merger Deal | False | By Judith H. Dobrzynski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-groups-warn-of-chemical-risk.html | NEW JERSEY DAILY BRIEFING; Groups Warn of Chemical Risk | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/region/a-car-a-477000-cache-and-a-mystery.html | A Car, a $477,000 Cache and a Mystery | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/bob-evans-farms-inc-bobenm-reports-earnings-for-1st-qtr-to-jul-28.html | Bob Evans Farms Inc. (BOBE,NNM) reports earnings for 1st qtr to Jul 28 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/baseball-harnisch-out-for-the-season.html | BASEBALL; Harnisch Out for the Season | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/worldbusiness/IHT-regional-systems-take-on-global-network-an-asian.html | Regional Systems Take on Global Network : An Asian Cellular Battle | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/unlikely-ingredients-yield-flashes-of-flavor-in-the-pan.html | Unlikely Ingredients Yield Flashes of Flavor in the Pan | False | By Sam Gugino | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/fire-near-tracks-delays-lirr-trains.html | Fire Near Tracks Delays L.I.R.R. Trains | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/berkshire-hathaway-inc-brkn-reports-earnings-for-2d-qtr-to-jun-30.html | Berkshire Hathaway Inc. (BRK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/tiffany-co-tiffn-reports-earnings-for-2d-qtr-to-jul-31.html | Tiffany & Co. (TIF,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/about-new-york-bronx-residents-feel-betrayed-by-smut-plan.html | ABOUT NEW YORK; Bronx Residents Feel Betrayed by Smut Plan | False | By David Gonzalez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/rescue-crew-plucks-three-from-island-in-rockaways.html | Rescue Crew Plucks Three From Island In Rockaways | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/sequa-corp-sqann-reports-earnings-for-2d-qtr-to-jun-30.html | Sequa Corp. (SQA.A,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/3-nation-effort-propels-dollar-sharply-higher.html | 3-Nation Effort Propels Dollar Sharply Higher | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/mayor-s-view-upsets-staffs-at-schools.html | Mayor's View Upsets Staffs At Schools | False | By Maria Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-casinos-net-income-triples.html | NEW JERSEY DAILY BRIEFING; Casinos' Net Income Triples | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/obituaries/john-cameron-swayze-89-journalist-and-pitchman-dies.html | John Cameron Swayze, 89, Journalist and Pitchman, Dies | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/jacobson-stores-inc-jcbsnm-reports-earnings-for-2d-qtr-to-july-29.html | Jacobson Stores Inc. (JCBS,NNM) reports earnings for 2d qtr to July 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/IHT-for-scotlands-keeper-the-goal-is-to-keep-the-paying-job.html | For Scotland's 'Keeper, the Goal Is to Keep the Paying Job | False | By Rob Hughes, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/fabri-centers-of-america-inc-fcan-reports-earnings-for-2d-qtr-to-jul-29.html | Fabri-Centers of America Inc. (FCA,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/world/the-irish-find-profit-in-russia.html | The Irish Find Profit In Russia | False | By James F. Clarity | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/houston-journal-fight-for-oil-baron-s-fortune-pits-wife-27-against-her-stepson.html | Houston Journal; Fight for Oil Baron's Fortune Pits Wife, 27, Against Her Stepson, 54 | False | By Sam Howe Verhovek | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/c-corrections-716795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/hughes-supply-inc-hugn-reports-earnings-for-2d-qtr-to-jul-31.html | Hughes Supply Inc.(HUG,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/lowe-s-cos-lown-reports-earnings-for-2d-qtr-to-jul-31.html | Lowe's Cos. (LOW,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/edisto-resources-edsa-reports-earnings-for-2d-qtr-to-jun-30.html | Edisto Resources (EDS,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/envirodyne-industries-reports-earnings-for-2d-qtr-to-jun-29.html | Envirodyne Industries reports earnings for 2d qtr to Jun 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/business-travel-a-manhattan-hotel-group-offers-amenities-at.html | Business Travel; A Manhattan hotel group offers amenities at reasonable prices. | False | By Jane L. Levere | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/manufacturers-fined-in-sweatshop-inquiry.html | Manufacturers Fined in Sweatshop Inquiry | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/l-for-lesbian-victims-justice-isn-t-equal-273495.html | For Lesbian Victims, Justice Isn't Equal | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/a-mayoral-panel-urges-dismantling-of-city-hospitals.html | A MAYORAL PANEL URGES DISMANTLING OF CITY HOSPITALS | False | By Elisabeth Rosenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/future-now-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Future Now Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/baby-superstore-inc-bsstnnm-reports-earnings-for-2d-qtr-to-jul-26.html | Baby Superstore Inc. (BSST,NNM) reports earnings for 2d qtr to Jul 26 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/schools-not-rules-for-immigrant-kids.html | Schools, Not Rules, for Immigrant Kids | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/university-admits-depriving-workers-paid-as-contractors.html | University Admits Depriving Workers Paid as Contractors | False | By David Cay Johnston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/japan-apologizes.html | Japan Apologizes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/the-fbi-and-ruby-ridge.html | The F.B.I. and Ruby Ridge | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/arts/early-recording-by-monroe.html | Early Recording by Monroe | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/morrison-knudsen-corp-mrnn-reports-earnings-for-2d-qtr-to-jun-30.html | Morrison Knudsen Corp. (MRN,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/IHT-1920-snow-on-mars-in-our-pages100-75-and-50-years-ago.html | 1920: Snow on Mars?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/tired-clinton-in-tetons-for-a-17-day-vacation.html | 'Tired' Clinton in Tetons For a 17-Day Vacation | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/international-briefs-hanson-posts-profit.html | International Briefs; Hanson Posts Profit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/movies/film-review-putting-guys-like-that-in-a-room-together.html | FILM REVIEW; Putting Guys Like That in a Room Together | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/market-place-a-european-maker-of-computer-chips-may-be-underappreciated.html | Market Place; A European maker of computer chips may be underappreciated. | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/books/books-of-the-times-anthropological-rights-and-riddles.html | BOOKS OF THE TIMES; Anthropological Rights and Riddles | False | By Richard Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-of-the-times-tyson-plans-to-tattoo-a-glass-chin.html | Sports of The Times; Tyson Plans To Tattoo A Glass Chin | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/phillips-van-heusen-corp-pvhn-reports-earnings-for-2d-qtr-to-jul-30.html | Phillips-Van Heusen Corp. (PVH,N) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/the-media-business-advertising-addenda-worldwide-accounts-go-to-4-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Worldwide Accounts Go to 4 Agencies | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/peanut-butter-humble-yet-complex.html | Peanut Butter, Humble Yet Complex | False | By Suzanne Hamlin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/IHT-move-by-us-germany-and-japan-raises-it-by-3-yen-and-4-pfennig-central.html | Move by U.S., Germany And Japan Raises It By 3 Yen and 4 Pfennig : Central Banks Bolster Dollar As Speculators Go Elsewhere | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/danger-ahead-on-medicare.html | Danger Ahead on Medicare | False | By Alain Enthoven and Sara J. Singer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/kestner-s-66-leads-met-open-golf.html | Kestner's 66 Leads Met Open Golf | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/company-news-bally-gaming-and-suitors-suspend-litigation.html | COMPANY NEWS; BALLY GAMING AND SUITORS SUSPEND LITIGATION | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/the-media-business-advertising-addenda-jansport-in-review-seeking-participants.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jansport, in Review, Seeking Participants | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/carol-f-sulzberger-is-recalled-by-family-and-friends-at-service.html | Carol F. Sulzberger Is Recalled By Family and Friends at Service | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/food-notes-596295.html | Food Notes | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/no-headline-881895.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/rouse-co-rousnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Rouse Co.(ROUS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/paying-tribute-to-mantle.html | Paying Tribute To Mantle | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/the-media-business-advertising-addenda-bozell-jacobs-puts-two-on-taco-bell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell, Jacobs Puts Two on Taco Bell | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/leslie-fay-cos-reports-earnings-for-2d-qtr-to-jul-1.html | Leslie Fay Cos. reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/IHT-check-the-label-letters-to-the-editor.html | Check the Label : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/international-business-japan-s-imports-grew-in-july-cutting-surplus.html | INTERNATIONAL BUSINESS; Japan's Imports Grew in July, Cutting Surplus | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/IHT-asian-leaders-welcome-step-murayama-apology-still-critics-abroad-but.html | Asian Leaders Welcome Step : Murayama Apology Still Critics Abroad, But Debate Isn't Over | False | By Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/international-briefs.html | International Briefs; | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/the-gift-of-a-lifetime.html | The Gift of a Lifetime | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/judge-lifts-a-ban-on-tour-buses.html | Judge Lifts a Ban on Tour Buses | False | By Thomas J. Lueck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/economic-development-head-has-new-job-but-same-boss.html | Economic Development Head Has New Job, but Same Boss | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/at-the-nations-table-evanston-ill-overturning-table-traditions.html | At the Nation's Table: Evanston, Ill; Overturning Table Traditions | False | By Barbara Revsine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/c-corrections-713295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-from-mercer-to-boston-by-air.html | NEW JERSEY DAILY BRIEFING; From Mercer to Boston by Air | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/ross-stores-inc-rostnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Ross Stores Inc.(ROST,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/contractor-acquitted-in-school-bribe-case.html | Contractor Acquitted in School-Bribe Case | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-people-golf-woods-a-walker-cup-pick.html | SPORTS PEOPLE: GOLF; Woods a Walker Cup Pick | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/IHT-people-91954848021.html | PEOPLE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/IHT-1945-bataan-signal-in-our-pages100-75-and-50-years-ago.html | 1945: 'Bataan' Signal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/world/split-divides-president-and-premier-in-bosnia.html | Split Divides President And Premier In Bosnia | False | By Mike O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/united-plane-lease-plan.html | United Plane-Lease Plan | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/baseball-city-s-plan-to-improve-stadium-criticized.html | BASEBALL; City's Plan To Improve Stadium Criticized | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/the-mayor-s-high-school-still-shines.html | The Mayor's High School Still Shines | False | By Lynda Richardson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/IHT-german-courts-decision-unleashes-a-holy-uproar.html | German Court's Decision Unleashes a Holy Uproar | False | By Josef Joffe, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/bisys-group-inc-bsysnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Bisys Group Inc.(BSYS,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/transactions-186095.html | TRANSACTIONS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/sbarro-inc-sban-reports-earnings-for-2d-qtr-to-jul-16.html | Sbarro Inc.(SBA,N) reports earnings for 2d qtr to Jul 16 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/l-us-doesn-t-bow-to-beijing-on-taiwan-282395.html | U.S. Doesn't Bow to Beijing on Taiwan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/nervously-east-coast-awaits-a-hurricane.html | Nervously, East Coast Awaits a Hurricane | False | By Michael Janofsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/arts/critic-s-notebook-embracing-music-of-many-truths.html | CRITIC'S NOTEBOOK; Embracing Music Of Many Truths | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/IHT-people-90425222807.html | PEOPLE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/counsel-to-the-brokenhearted-for-lawyer-bitter-divorces-and-touch-of-humor.html | Counsel to the Brokenhearted; For Lawyer, Bitter Divorces and Touch of Humor | False | By Jan Hoffman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/what-youll-get-for-that-extra-quarter.html | What You'll Get For That Extra Quarter | False | By E. Virgil Conway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/company-reports-tele-communications-inc-tcomannm.html | COMPANY REPORTS; TELE-COMMUNICATIONS INC. (TCOMA,NNM) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/teachers-seek-shift-of-power-in-the-schools.html | Teachers Seek Shift of Power In the Schools | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/chronicle-678095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/the-media-business-label-tied-to-time-warner-sues-a-critic-of-rap-lyrics.html | THE MEDIA BUSINESS; Label Tied To Time Warner Sues a Critic of Rap Lyrics | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/sunstates-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Sunstates Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/IHT-a-debate-letters-to-the-editor.html | A Debate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/chronicle-496695.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/home-depot-hdn-reports-earnings-for-2d-qtr-to-jul-30.html | Home Depot (HD,N) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/world/hong-kong-journal-chinese-are-coming-and-the-red-carpet-is-out.html | Hong Kong Journal; Chinese Are Coming, and the Red Carpet Is Out | False | By Edward A. Gargan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/c-corrections-712495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/personal-health-protecting-the-eyes-from-blinding-injuries.html | Personal Health; Protecting the eyes from blinding injuries. | False | By Jane E. Brody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/international-business-world-bank-cancels-nepal-project-loan.html | INTERNATIONAL BUSINESS; World Bank Cancels Nepal Project Loan | False | By Paul Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/company-news-apple-south-agrees-to-buy-df-r-restaurants.html | COMPANY NEWS; APPLE SOUTH AGREES TO BUY D.F. & R. RESTAURANTS | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/2-plead-not-guilty-in-oklahoma-case.html | 2 Plead Not Guilty In Oklahoma Case | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-351-apply-for-15-member-panel.html | NEW JERSEY DAILY BRIEFING; 351 Apply for 15-Member Panel | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/world/close-aide-of-colombia-s-president-is-jailed-in-drug-inquiry.html | Close Aide of Colombia's President Is Jailed in Drug Inquiry | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/separatist-family-given-3.1-million-from-government.html | SEPARATIST FAMILY GIVEN $3.1 MILLION FROM GOVERNMENT | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/business-digest-686695.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/arts/music-review-gravelly-musings-of-an-irish-survivor.html | MUSIC REVIEW; Gravelly Musings Of an Irish Survivor | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/union-leaders-accused-of-bilking-local.html | Union Leaders Accused of Bilking Local | False | By Selwyn Raab | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/c-corrections-714095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/news-summary-680795.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/fireproofing-young-palates.html | Fireproofing Young Palates | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/c-corrections-715595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/world/minister-says-new-us-plan-lets-bosnia-keep-enclave.html | Minister Says New U.S. Plan Lets Bosnia Keep Enclave | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/inside-899095.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/anacomp-inc-aacn-reports-earnings-for-3d-qtr-to-jun-30.html | Anacomp Inc.(AAC,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/IHT-people-90042783127.html | PEOPLE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/l-they-went-for-a-bash-on-the-fields-of-eton-277795.html | They Went for a Bash On the Fields of Eton | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/stocks-fall-on-reaction-to-stronger-dollar-as-dow-slips-19.02.html | Stocks Fall on Reaction to Stronger Dollar as Dow Slips 19.02 | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/sale-of-public-hospitals-a-long-shot-experts-say.html | Sale of Public Hospitals A Long Shot, Experts Say | False | By Alan Finder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-people-baseball-mariners-making-room-for-the-speedy-coleman.html | SPORTS PEOPLE: BASEBALL; Mariners Making Room For the Speedy Coleman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/citizens-utilities-co-czn.a.n)-reports-earnings-for-2d-qtr-to-jun-30.html | Citizens Utilities Co. (CZN.A,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/l-filipinos-face-peril-280795.html | Filipinos Face Peril | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/lonnie-williams-60-director-of-youth-agency.html | Lonnie Williams, 60, Director of Youth Agency | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/world/jews-dwindle-in-the-capital-of-quebec.html | Jews Dwindle In the Capital Of Quebec | False | By Clyde H. Farnsworth | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/l-to-prevent-teen-age-pregnancy-think-jobs-257295.html | To Prevent Teen-Age Pregnancy, Think Jobs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/l-to-prevent-teen-age-pregnancy-think-jobs-look-at-the-numbers-724895.html | To Prevent Teen-Age Pregnancy, Think Jobs; Look at the Numbers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/metropolitan-diary-583095.html | Metropolitan Diary | False | By Ron Alexander | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/media-business-advertising-with-eye-old-business-well-possible-new-clients.html | THE MEDIA BUSINESS: ADVERTISING; With an eye on old business as well as possible new clients, Deutsch is opening a West Coast office. | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/riviana-foods-rvfdnnm-reports-earnings-for-4th-qtr-to-jul-2.html | Riviana Foods (RVFD,NNM) reports earnings for 4th qtr to Jul 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/spelling-entertainment-group-inc-spn-reports-earnings-for-2d-qtr-to-jun-30.html | Spelling Entertainment Group Inc.(SP,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/hanson-plc-hann-reports-earnings-for-3d-qtr-to-jun-30.html | Hanson PLC (HAN,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/books/book-notes-475395.html | Book Notes | False | By Mary B. W. Tabor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/key-rates-425795.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/midamerican-energy-co-reports-earnings-for-2d-qtr-to-jun-30.html | MidAmerican Energy Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/bristol-myers-and-biogen-to-invest-in-gene-therapy.html | Bristol-Myers and Biogen To Invest in Gene Therapy | False | By Lawrence M. Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/journal-the-other-perot.html | Journal; The Other Perot | False | By Frank Rich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/2-political-parties-turn-to-airwaves-for-medicare-debate.html | 2 Political Parties Turn to Airwaves for Medicare Debate | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/chest-injury-could-turn-fatal-in-a-fraction-of-a-heartbeat.html | Chest Injury Could Turn Fatal In a Fraction of a Heartbeat | False | By Susan Gilbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/wal-mart-stores-inc-wmtn-reports-earnings-for-2d-qtr-to-jul-31.html | Wal-Mart Stores Inc.(WMT,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/suffolk-backs-lilco-takeover-new-pataki-appointee-says-s-he-not-committed-plan.html | As Suffolk Backs Lilco Takeover, New Pataki Appointee Says He Is Not Committed to Plan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/c-corrections-711695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/l-foster-care-can-t-guarantee-a-safe-haven-268895.html | Foster Care Can't Guarantee a Safe Haven | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/union-takes-case-to-nba-players.html | Union Takes Case To N.B.A. Players | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/tennis-seles-is-back-with-a-vengance-and-graf-wilts-in-the-heat.html | TENNIS; Seles Is Back With a Vengance and Graf Wilts in the Heat | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/boxing-mcneeley-is-as-subtle-as-well-a-punch.html | BOXING; McNeeley Is as Subtle as, Well, a Punch | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/arts/article-469995-no-title.html | Article 469995 -- No Title | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/obituaries/lawrence-reddick-85-historian-and-writer.html | Lawrence Reddick, 85, Historian and Writer | False | By Eric Pace | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/mercer-intl-mercsnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Mercer Intl.(MERCS,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/penney-jc-co-jcpn-reports-earnings-for-2d-qtr-to-jul-29.html | Penney (J.C.) Co.(JCP,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/IHT-people-94021674838.html | PEOPLE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-strip-search-account-rejected.html | NEW JERSEY DAILY BRIEFING; Strip-Search Account Rejected | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/international-family-entertainment-fam-reports-earnings-for-2d-qtr-jun-30.html | International Family Entertainment Inc.(FAM,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/on-the-amenity-frontier.html | On the Amenity Frontier | False | By Patricia Nelson Limerick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/huntco-inc-hcon-reports-earnings-for-1st-qtr-to-jul-31.html | Huntco Inc.(HCO,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/storeowner-guilty-of-arson-where-fireman-died.html | Storeowner Guilty of Arson Where Fireman Died | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/turner-deal-for-king-world-may-be-near.html | Turner Deal for King World May Be Near | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-people-tv-sports-networks-part-ways.html | SPORTS PEOPLE: TV SPORTS; Networks Part Ways | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/nfl-training-camp-report.html | N.F.L. Training Camp Report | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/adt-ltd-adtn-reports-earnings-for-2d-qtr-to-jun-30.html | ADT Ltd.(ADT,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-people-college-basketball-southampton-picks-green.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Southampton Picks Green | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/cato-corp-caoxannm-reports-earnings-for-2d-qtr-to-jul-29.html | Cato Corp.(CACOA,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/plan-for-florida-resort-to-cost-2-billion.html | Plan for Florida Resort to Cost $2 Billion | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/kitchen-counterculture.html | Kitchen Counterculture | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/consolidated-stores-cnsn-reports-earnings-for-2d-qtr-to-jul-29.html | Consolidated Stores (CNS,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/world/kashmiris-extend-deadline-for-killing-captives.html | Kashmiris Extend Deadline for Killing Captives | False | By Sanjoy Hazarika | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/furr-s-bishop-s-inc-chin-reports-earnings-for-2d-qtr-to-jul-4.html | Furr's/Bishop's Inc.(CHI,N) reports earnings for 2d qtr to Jul 4 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/us/bread-bullets-money-for-hamas-special-report-us-muslims-say-their-aid-pays-for.html | Bread or Bullets: Money for Hamas - A special report.; U.S. Muslims Say Their Aid Pays for Charity, Not Terror | False | By James Brooke and Elaine Sciolino | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/world/japanese-apology-for-war-is-welcomed-and-criticized.html | Japanese Apology for War Is Welcomed and Criticized | False | By Sheryl Wudunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/movies/film-review-sounds-that-transcend-a-bard-s-torment.html | FILM REVIEW; Sounds That Transcend a Bard's Torment | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-of-the-times-mantle-s-teammates-say-goodbye.html | Sports of The Times; Mantle's Teammates Say Goodbye | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/credit-markets-treasury-issues-advance-despite-loss-earlier-in-day.html | CREDIT MARKETS; Treasury Issues Advance Despite Loss Earlier in Day | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/miller-faces-fight-for-national-title.html | Miller Faces Fight For National Title | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-people-hockey-isles-assistant-to-kings.html | SPORTS PEOPLE: HOCKEY; Isles' Assistant to Kings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/american-financial-group-afgn-reports-earnings-for-2d-qtr-to-jun-30.html | American Financial Group (AFG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/arden-group-inc-ardnannm-reports-earnings-for-2d-qtr-to-jul-1.html | Arden Group Inc. (ARDNA,NNM) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/at-the-nation-s-table-gardiner-me-down-home-diner-upscale-menu.html | At the Nation's Table: Gardiner, Me.; Down-Home Diner, Upscale Menu | False | By Joan Nathan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/sterling-software-inc-sswn-reports-earnings-for-3d-qtr-to-jun-30.html | Sterling Software Inc.(SSW,N) reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/IHT-people-91702546272.html | PEOPLE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/hadco-corp-hdconnm-reports-earnings-for-3d-qtr-to-jul-29.html | Hadco Corp.(HDCO,NNM) reports earnings for 3d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/at-the-nations-table-philadelphia-chef-waits-and-waits-in-the-wings.html | At the Nation's Table: Philadelphia; Chef Waits and Waits In the Wings | False | By Deborah Scoblionkov | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/red-lion-hotels-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Red Lion Hotels Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/tossing-the-old-ways-aside.html | Tossing the Old Ways Aside | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/huge-waves-churn-fears-of-homeowners.html | Huge Waves Churn Fears of Homeowners | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/dayton-hudson-corp-dhn-reports-earnings-for-2d-qtr-to-jul-29.html | Dayton Hudson Corp.(DH,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/hurricane-fears-put-damper-on-shore-fun.html | Hurricane Fears Put Damper on Shore Fun | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/metro-digest-759595.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/amerco-reports-earnings-for-1st-qtr-to-jun-30.html | Amerco reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/once-mayor-s-school-had-pick-of-the-parish.html | Once, Mayor's School Had Pick of the Parish | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/analysts-international-corp-anlynnm-reports-earnings-for-4th-qtr-to-jun-30.html | Analysts International Corp. (ANLY,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/theater/a-director-re-emerges-as-actor-and-novelist.html | A Director Re-emerges As Actor and Novelist | False | By Mel Gussow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/face-off-at-small-colleges-on-arming-of-security.html | Face-Off at Small Colleges on Arming of Security | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/at-t-says-it-will-offer-internet-access-service.html | AT&T Says It Will Offer Internet Access Service | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/style/at-days-end-such-a-deal.html | At Day's End, Such a Deal! | False | By Suzanne Hamlin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/IHT-an-appreciation-letters-to-the-editor.html | An Appreciation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/on-the-set-with-forest-whitaker-the-camera-has-2-sides.html | ON THE SET WITH: Forest Whitaker; The Camera Has 2 Sides | False | By Veronica Chambers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/staples-inc-splsnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Staples Inc.(SPLS,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/real-estate-fort-lauderdale-breaks-a-fiveyear-drought-of-big.html | Real Estate; Fort Lauderdale breaks a five-year drought of big downtown office projects in South Florida. | False | By Martin Dorsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/woolworth-corp-zn-reports-earnings-for-2d-qtr-to-jul-29.html | Woolworth Corp.(Z,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/results-plus-702795.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/finance-briefs-307295.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/on-baseball-wild-card-could-be-the-ticket-for-yanks.html | ON BASEBALL; Wild Card Could Be The Ticket for Yanks | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/obituaries/fay-honey-knopp-dies-at-76-founded-quaker-prison-ministry.html | Fay Honey Knopp, Dies at 76; Founded Quaker Prison Ministry | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/international-briefs-de-beers-earnings-rise.html | International Briefs; De Beers Earnings Rise | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-law-on-bias-crimes-expanded.html | NEW JERSEY DAILY BRIEFING; Law on Bias Crimes Expanded | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/primark-corp-pmkn-reports-earnings-for-2d-qtr-to-jun-30.html | Primark Corp.(PMK,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/garden/wine-talk-528895.html | Wine Talk | False | By Frank J. Prial | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/on-pro-football-as-season-unfolds-so-will-jets-identity.html | ON PRO FOOTBALL; As Season Unfolds, So Will Jets' Identity | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/baseball-yanks-slow-red-sox-mad-rush-to-pennant.html | BASEBALL; Yanks Slow Red Sox' Mad Rush To Pennant | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/company-briefs-698595.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/nyregion/new-jersey-daily-briefing-reviving-hoboken-s-waterfront.html | NEW JERSEY DAILY BRIEFING; Reviving Hoboken's Waterfront | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/track-field-out-of-banishment-and-back-in-race.html | TRACK & FIELD; Out of Banishment and Back in Race | False | By Marc Bloom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/fresh-del-monte-produce-nv-reports-earnings-for-2d-qtr-to-jun-30.html | Fresh Del Monte Produce N.V. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/opinion/l-to-prevent-teen-age-pregnancy-think-jobs-what-of-birth-control-723095.html | To Prevent Teen-Age Pregnancy, Think Jobs; What of Birth Control? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/sports/sports-people-hockey-jets-playing-swan-song.html | SPORTS PEOPLE: HOCKEY; Jets Playing Swan Song | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/applied-materials-inc-amat-nnm-reports-earnings-for-3d-qtr-to-jul-30.html | Applied Materials Inc. (AMAT,NNM) reports earnings for 3d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/discovery-zone-inc-zone-nnm-reports-earnings-for-2d-qtr-to-jun-30.html | Discovery Zone Inc. (ZONE,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-16 | 1995-08-16 | https://www.nytimes.com/1995/08/16/business/hollywood-casino-corp-hwc-nnm-reports-earnings-for-2d-qtr-to-jun-30.html | Hollywood Casino Corp. (HWCC,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/us/prosecutors-drop-demand-that-ito-step-down-in-case.html | PROSECUTORS DROP DEMAND THAT ITO STEP DOWN IN CASE | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/joyce-steins-52-restaurant-owner-supported-the-arts.html | Joyce Steins, 52; Restaurant Owner Supported the Arts | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/hancock-fabrics-hkfn-reports-earnings-for-2d-qtr-to-jul-30.html | Hancock Fabrics (HKF,N) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/sports-recreation-inc-won-n-reports-earnings-for-2d-qtr-to-jul-31.html | Sports & Recreation Inc. (WON,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/magnetek-inc-mag-n-reports-earnings-for-4th-qtr-to-jun-30.html | Magnetek Inc.(MAG,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/a-rockefeller-center-infusion-of-250-million.html | A Rockefeller Center Infusion Of $250 Million | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/parents-of-bomb-suspect-weep-and-insist-he-is-no-terrorist.html | Parents of Bomb Suspect Weep and Insist He Is No Terrorist | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/design-notebook-for-frank-israel-history-is-there-to-be-created.html | DESIGN NOTEBOOK; For Frank Israel, History Is There To Be Created | False | By Diana Ketcham | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/mastercard-joins-banks-to-plan-card-that-works-like-cash.html | Mastercard Joins Banks to Plan Card That Works Like Cash | False | By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/calendar-garden-walk-architecture-and-art.html | Calendar: Garden Walk, Architecture and Art | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/vitran-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Vitran Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/national-computer-systems-inc-nlcs-nnm-reports-earnings-for-2d-qtr-to-jul-31.html | National Computer Systems Inc. (NLCS,NNM) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/world-news-briefs-israeli-settler-held-in-killing-of-palestinian.html | World News Briefs; Israeli Settler Held In Killing of Palestinian | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/hechinger-co-hecha-nnm-reports-earnings-for-2d-qtr-to-jul-29.html | Hechinger Co.(HECHA,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/c-corrections-592595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/china-sets-off-second-underground-nuclear-test-in-3-months.html | China Sets Off Second Underground Nuclear Test in 3 Months | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/israel-renews-permission-for-the-use-of-force-in-interrogations.html | Israel Renews Permission for the Use of Force in Interrogations | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/sports-of-the-times-tyson-is-oddly-compelling.html | Sports of The Times; Tyson Is Oddly Compelling | False | By Ira Berkow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/sports-people-boxing-holyfield-bowe-to-stay-put.html | SPORTS PEOPLE: BOXING; Holyfield-Bowe to Stay Put | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/c-corrections-595095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/pro-basketball-campaigns-heat-up-in-nba-labor-battle.html | PRO BASKETBALL; Campaigns Heat Up In N.B.A. Labor Battle | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/a-double-blow-to-salomon-offering-ended-rating-cut.html | A Double Blow to Salomon: Offering Ended, Rating Cut | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/gymnastics-even-at-age-13-a-storybook-career-is-emerging.html | GYMNASTICS; Even at Age 13, a Storybook Career Is Emerging | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/arts/pop-review-a-giddy-prance-a-pregnant-pause.html | POP REVIEW; A Giddy Prance, a Pregnant Pause | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/indonesia-frees-3-held-since-65-coup-against-sukarno.html | Indonesia Frees 3 Held Since '65 Coup Against Sukarno | False | By Philip Shenon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/pro-football-giants-looking-over-the-list-of-free-agent-linemen.html | PRO FOOTBALL; Giants Looking Over the List of Free-Agent Linemen | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/new-fossils-reveal-the-first-of-man-s-walking-ancestors.html | New Fossils Reveal the First Of Man's Walking Ancestors | False | By John Noble Wilford | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-mercer-declines-in-reader-poll.html | NEW JERSEY DAILY BRIEFING; Mercer Declines in Reader Poll | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/boxing-tyson-appears-to-take-control-as-he-takes-over-center-stage.html | BOXING; Tyson Appears to Take Control As He Takes Over Center Stage | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/erly-industries-reports-earnings-for-1st-qtr-to-jun-30.html | Erly Industries reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/IHT-wise-words-letters-to-the-editor.html | Wise Words : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/worldbusiness/IHT-tokyo-stocks-outlook-a-few-weeks-of-euphoria.html | Tokyo Stocks' Outlook: 'A Few Weeks of Euphoria' | False | By Steven Brull, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/shiloh-industries-reports-earnings-for-3d-qtr-to-jul-31.html | Shiloh Industries reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/theater/critic-s-notebook-pace-and-precision-the-stratford-way.html | CRITICS NOTEBOOK; Pace and Precision The Stratford Way | False | By Ben Brantley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/schult-homes-corp-shca-reports-earnings-for-4th-qtr-to-jul-1.html | Schult Homes Corp.(SHC,A) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/adelphia-communications-corp-reports-earnings-for-1st-qtr-to-jun-30.html | Adelphia Communications Corp. reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/style/chronicle-591795.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/waban-inc-wbnn-reports-earnings-for-2d-qtr-to-jul-29.html | Waban Inc.(WBN,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/pride-cos-prfn-reports-earnings-for-2d-qtr-to-jun-30.html | Pride Cos.(PRF,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/l-death-row-writer-deserves-new-and-fair-trial-execution-unjustified-601895.html | Death Row Writer Deserves New and Fair Trial; Execution Unjustified | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/devry-inc-dvrynnm-reports-earnings-for-4th-qtr-to-jun-30.html | Devry Inc.(DVRY,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/jenny-craig-inc-jcn-reports-earnings-for-4th-qtr-to-jun-30.html | Jenny Craig Inc.(JC,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/longview-fibre-co-lfbn-reports-earnings-for-3d-qtr-to-jul-31.html | Longview Fibre Co.(LFB,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/the-perot-voters-still-mad.html | The Perot Voters: Still Mad | False | By Frank Luntz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/detective-rescinds-charges-she-made-that-chief-hit-her.html | Detective Rescinds Charges She Made That Chief Hit Her | False | By Clifford Krauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/international-briefs-british-jobless-rate-rises.html | International Briefs; British Jobless Rate Rises | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/c-cor-electronics-inc-ccblnnm-reports-earnings-for-4th-qtr-to-jun-30.html | C-Cor Electronics Inc. (CCBL,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/bradley-says-he-won-t-seek-4th-term.html | Bradley Says He Won't Seek 4th Term | False | By Clifford J. Levy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-the-fresh-air-of-a-new-life.html | CURRENTS; The Fresh Air of a New Life | False | By Lucie Young | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/central-tractor-farm-country-inc-ctfcnnm-reports-earnings-for-3d-qtr-to-jul-29.html | Central Tractor Farm & Country Inc.(CTFC,NNM) reports earnings for 3d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/china-industrial-group-inc-reports-earnings-for-2d-qtr-to-jun-30.html | China Industrial Group Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/5-officers-injured-in-crash.html | 5 Officers Injured in Crash | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/jews-and-muslims-share-a-piece-of-brooklyn.html | Jews and Muslims Share a Piece of Brooklyn | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/no-headline-930595.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/IHT-1920red-corridor-in-our-pages100-75-and-50-years-ago.html | 1920:Red 'Corridor' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/oxford-resources-corp-oxfdnrm-reports-earnings-for-4th-qtr-to-jun-30.html | Oxford Resources Corp. (OXFD,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/pro-football-jets-notebook-jones-s-tender-ankle-knocks-him-out-again.html | PRO FOOTBALL: JETS NOTEBOOK; Jones's Tender Ankle Knocks Him Out Again | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/croatia-barring-help-to-bosnian-muslim-refugees.html | Croatia Barring Help to Bosnian Muslim Refugees | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/smedvig-a-s-reports-earnings-for-2d-qtr-to-aug15.html | Smedvig A/S reports earnings for 2d qtr to Aug 15 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/mfp-technology-reports-earnings-for-1st-qtr-to-jun-30.html | MFP Technology reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/vans-of-the-people-shifting-into-legality.html | Vans of the People Shifting Into Legality | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/valspar-corp-valn-reports-earnings-for-3d-qtr-to-jul-28.html | Valspar Corp.(VAL,N) reports earnings for 3d qtr to Jul 28 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/close-to-home-war-legacies-from-fathers-to-children.html | CLOSE TO HOME; War Legacies From Fathers To Children | False | By James Schembari | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/transactions-355895.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/credit-markets-us-bond-prices-recover-after-losses-early-in-day.html | CREDIT MARKETS; U.S. Bond Prices Recover After Losses Early in Day | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/sodisco-howden-reports-earnings-for-2d-qtr-to-jun-30.html | Sodisco-Howden reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-an-honor-for-common-sense.html | NEW JERSEY DAILY BRIEFING; An Honor for Common Sense | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/voting-on-vans.html | Voting on Vans | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/IHT-germany-and-japan-handle-history-very-differently.html | Germany and Japan Handle History Very Differently | False | By Stephen D. Wrage, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/us/x-ray-test-can-find-faulty-heart-valves.html | X-ray Test Can Find Faulty Heart Valves | False | By Gina Kolata | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-sweet-dreams-with-friends.html | CURRENTS; Sweet Dreams, With Friends | False | By Lucie Young | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/company-news-kmart-sells-remaining-13-stake-in-borders-group.html | COMPANY NEWS; KMART SELLS REMAINING 13% STAKE IN BORDERS GROUP | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/john-cameron-swayze-89-journalist-and-tv-pitchman.html | John Cameron Swayze, 89, Journalist and TV Pitchman | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/international-briefs-belgian-bank-to-buy-credit-lyonnais-unit.html | International Briefs; Belgian Bank to Buy Credit Lyonnais Unit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/teekay-shipping-corp-reports-earnings-for-1st-qtr-to-jun-30.html | Teekay Shipping Corp. reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/IHT-political-questions-letters-to-the-editor.html | Political Questions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/international-briefs-adidas-may-sell-some-shares-to-public.html | International Briefs; Adidas May Sell Some Shares to Public | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/the-media-business-advertising-addenda-ad-spending-rises-in-gay-publications.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Spending Rises In Gay Publications | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/arts/music-review-unison-in-friction-of-stars-on-the-rise.html | MUSIC REVIEW; Unison In Friction Of Stars On the Rise | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/adoption-of-russian-children-tied-up-in-red-tape.html | Adoption of Russian Children Tied Up in Red Tape | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/tennis-seles-express-rolls-without-touching-brakes.html | TENNIS; Seles Express Rolls Without Touching Brakes | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/garden-q-a.html | Garden Q. & A.; | False | By Dora Galitzki | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/oveta-culp-hobby-founder-of-the-wacs-and-first-secretary-of-health-dies-at-90.html | Oveta Culp Hobby , Founder of the WACs And First Secretary of Health, Dies at 90 | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/tennis-two-different-changs-two-different-results.html | TENNIS; Two Different Changs, Two Different Results | False | By Jack Cavanaugh | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/sports-people-auto-racing-big-deals-in-formula-one.html | SPORTS PEOPLE: AUTO RACING; Big Deals in Formula One | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/c-corrections-594195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/pro-football-floyd-s-knee-injury-is-a-painful-development-for-49ers.html | PRO FOOTBALL; Floyd's Knee Injury Is a Painful Development for 49ers | False | By Thomas George | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-utility-rate-cuts-are-urged.html | NEW JERSEY DAILY BRIEFING; Utility Rate Cuts Are Urged | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/IHT-condemn-terrorism-letters-to-the-editor.html | Condemn Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/market-place-where-is-a-shift-not-a-change-at-fidelity.html | Market Place; Where Is a Shift Not a Change? at Fidelity | False | By Edward Wyatt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/international-briefs-daimler-benz-unit.html | International Briefs; Daimler-Benz Unit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/ainsworth-lumber-reports-earnings-for-2d-qtr-to-jun-30.html | Ainsworth Lumber reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/IHT-not-un-failure-but-failure-to-provide-means-for-the-un-task.html | Not UN Failure but Failure to Provide Means for the UN Task | False | By Jan Eliasson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/livent-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Livent Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/the-case-of-mumia-abu-jamal.html | The Case of Mumia Abu-Jamal | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/2-sides-nearing-agreement-on-water-pollution-pataki-says.html | 2 Sides Nearing Agreement on Water Pollution, Pataki Says | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/number-24-hangs-it-up.html | Number 24 Hangs It Up | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/table-tennis-anyone-immigrants-raised-with-paddles-hand-bring-respect-wicked.html | Table Tennis, Anyone?; Immigrants Raised With Paddles in Hand Bring Respect, and Wicked Spin, to U.S. | False | By Ashley Dunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/viking-office-products-inc-vkngnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Viking Office Products Inc. (VKNG,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-lighting-up-fifth-ave.html | CURRENTS; Lighting Up Fifth Ave. | False | By Lucie Young | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/immediately-a-long-line-forms-of-replacement-possibilities-for-bradley.html | Immediately, a Long Line Forms of Replacement Possibilities for Bradley | False | By Joseph F. Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/IHT-1895-global-accord-in-our-pages100-75-and-50-years-ago.html | 1895:Global Accord : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/tejas-power-corp-tpca-reports-earnings-for-2d-qtr-to-jun-30.html | Tejas Power Corp.(TPC,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/international-briefs-swiss-bank-has-23-profit-gain.html | International Briefs; Swiss Bank Has 23% Profit Gain | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/new-rules-to-require-more-disclosure-by-telemarketers.html | New Rules to Require More Disclosure by Telemarketers | False | By Edmund L. Andrews | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/royal-plastics-group-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Royal Plastics Group Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/converse-inc-cven-reports-earnings-for-2d-qtr-to-jul-1.html | Converse Inc.(CVE,N) reports earnings for 2d qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/ames-department-stores-reports-earnings-for-2d-qtr-to-jul-29.html | Ames Department Stores reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/IHT-1945-peace-prophecy-in-our-pages100-75-and-50-years-ago.html | 1945:Peace Prophecy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/national-sea-products-reports-earnings-for-2d-qtr-to-jun-30.html | National Sea Products reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/pratt-hotel-corp-phca-reports-earnings-for-2d-qtr-to-jun-30.html | Pratt Hotel Corp.(PHC,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/company-briefs-572095.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/low-interest-rates-reviving-housing-starts-us-finds.html | Low Interest Rates Reviving Housing Starts, U.S. Finds | False | By Robert D. Hershey Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/key-rates-450395.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/north-of-a-hurricane-watchful-eyes.html | North of a Hurricane, Watchful Eyes | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/parent-child-stars-of-rock-pop-r-b-and-country-woo-tiny-listeners.html | PARENT & CHILD; Stars of Rock, Pop, R & B and Country Woo Tiny Listeners | False | By Jan Benzel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/l-we-can-speak-up-for-better-use-of-land-602695.html | We Can Speak Up for Better Use of Land | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/surf-riders-of-the-storm-are-drawn-to-rockaway-beach.html | Surf Riders of the Storm Are Drawn to Rockaway Beach | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/us/after-silence-packwood-strikes-back.html | After Silence, Packwood Strikes Back | False | By Katharine Q. Seelye | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/hard-choice-for-white-house-on-hillary-clinton-and-china.html | Hard Choice For White House On Hillary Clinton and China | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/longs-drug-stores-ldgn-reports-earnings-for-2d-qtr-to-jul-27.html | Longs Drug Stores (LDG,N) reports earnings for 2d qtr to Jul 27 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/l-croatia-had-to-restore-the-rule-of-law-400795.html | Croatia Had to Restore the Rule of Law | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-1-room-cozy-near-keyboard.html | CURRENTS; 1 Room, Cozy, Near Keyboard | False | By Lucie Young | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/l-the-bucks-stop-here-612395.html | The Bucks Stop Here | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/events-historical-tours-and-sensory-journeys.html | Events: Historical Tours And Sensory Journeys | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/liuski-international-lskinnm-reports-earnings-for-2d-qtr-to-jun-30.html | Liuski International (LSKI,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/dubrovnik-finds-hint-of-deja-vu-in-serbian-artillery.html | Dubrovnik Finds Hint of Deja Vu in Serbian Artillery | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/technology-stocks-help-lift-nasdaq-index-to-high-again.html | Technology Stocks Help Lift Nasdaq Index to High Again | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/designs-inc-desinnm-reports-earnings-for-2d-qtr-to-jul-29.html | Designs Inc.(DESI,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/amplicon-inc-ampinnm-reports-earnings-for-4th-qtr-to-jun-30.html | Amplicon Inc.(AMPI,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/currents-fresh-paint-adds-layer-of-pride.html | CURRENTS; Fresh Paint Adds Layer Of Pride | False | By Lucie Young | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/business-digest-290095.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/puritan-bennett-pbennnm-reports-earnings-for-2d-qtr-to-jul-31.html | Puritan-Bennett (PBEN,NNM) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-bradley-declines-to-run-again.html | NEW JERSEY DAILY BRIEFING; Bradley Declines to Run Again | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/cairo-journal-the-tower-of-power-something-to-babble-about.html | Cairo Journal; The 'Tower of Power': Something to Babble About | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/stewart-stevenson-services-inc-ssssnnm-reports-earnings-for-2d-qtr-to-jul-31.html | Stewart & Stevenson Services Inc.(SSSS,NNM) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/world-news-briefs-protest-in-kashmir-over-tourist-s-killing.html | World News Briefs; Protest in Kashmir Over Tourist's Killing | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/lawrence-houston-82-dies-helped-to-establish-the-cia.html | Lawrence Houston, 82, Dies; Helped to Establish the C.I.A. | False | By Tim Weiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/l-preservation-and-education-611595.html | Preservation and Education | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/analog-devices-inc-adin-reports-earnings-for-3d-qtr-to-jun-29.html | Analog Devices Inc.(ADI,N) reports earnings for 3d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/books/mother-daughter-and-books-of-family.html | Mother, Daughter And Books Of Family | False | By Mary B. W. Tabor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/harrowston-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Harrowston Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/the-media-business-advertising-addenda-tbwa-branch-gets-shoe-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Branch Gets Shoe Account | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/mayor-and-board-of-education-set-aside-bitterness-and-meet.html | Mayor and Board of Education Set Aside Bitterness and Meet | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/where-to-find-it.html | Where to Find It | False | By Terry Trucco | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/us/tennessee-journal-one-small-vote-for-a-man-brought-one-giant-leap-for-women.html | Tennessee Journal; One Small Vote for a Man Brought One Giant Leap for Women | False | By Ronald Smothers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/books/books-of-the-times-made-for-each-other-and-unfortunately-so.html | BOOKS OF THE TIMES; Made for Each Other, and Unfortunately So | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/jp-foodservice-inc-jpfsnnm-reports-earnings-for-4th-qtr-to-jul-1.html | JP Foodservice Inc. (JPFS,NNM) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/us/a-blow-to-democrats.html | A Blow to Democrats | False | By R. W. Apple Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/style/IHT-george-shearing-at-76still-holding-his-own.html | George Shearing at 76:Still Holding His Own | False | By Mike Zwerin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/croatian-army-advances-on-2-fronts-raising-2-concerns.html | Croatian Army Advances on 2 Fronts, Raising 2 Concerns | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/c-corrections-593395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/mcwhorter-technologies-inc-mwtn-reports-earnings-for-3d-qtr-to-jul-31.html | McWhorter Technologies Inc. (MWT,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/au-bon-pain-abpcannm-reports-earnings-for-2d-qtr-to-jul-15.html | Au Bon Pain (ABPCA,NNM) reports earnings for 2d qtr to Jul 15 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/new-england-and-met-life-agree-to-merge-operations.html | New England And Met Life Agree to Merge Operations | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/the-media-business-advertising-addenda-a-dark-horse-wins-tropicana-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Dark Horse Wins Tropicana Work | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/us/hurricane-stalls-in-the-atlantic-pounding-1000-miles-of-beaches.html | Hurricane Stalls in the Atlantic, Pounding 1,000 Miles of Beaches | False | By Michael Janofsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/company-news-athena-neurosciences-shares-jump-on-alzheimer-s-test.html | COMPANY NEWS; ATHENA NEUROSCIENCES SHARES JUMP ON ALZHEIMER'S TEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/style/chronicle-506295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/metro-digest-022295.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/baseball-status-baffles-kamieniecki.html | BASEBALL; Status Baffles Kamieniecki | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/mayor-may-be-in-for-biggest-test.html | Mayor May Be in for Biggest Test | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/carbide-graphite-group-inc-reports-earnings-for-4th-qtr-to-jul-3.html | Carbide/Graphite Group Inc. reports earnings for 4th qtr to Jul 3 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/worldcom-inc-wcomnnm-reports-earnings-for-2d-qtr-to-jun-30.html | WorldCom Inc.(WCOM,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/masland-corp-reports-earnings-for-4th-qtr-to-jun-30.html | Masland Corp. reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/wallace-computer-services-inc-wcsn-reports-earnings-for-4th-qtr-to-jul-31.html | Wallace Computer Services Inc. (WCS,N) reports earnings for 4th qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/dr-robert-hoppock-93-pioneer-in-field-of-vocational-guidance.html | Dr. Robert Hoppock, 93, Pioneer In Field of Vocational Guidance | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/IHT-buddhas-birthplace-letters-to-the-editor.html | Buddha's Birthplace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/track-and-field-gebrselassie-shatters-world-mark-in-5000.html | TRACK AND FIELD; Gebrselassie Shatters World Mark in 5,000 | False | By Jere Longman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/international-briefs-in-brief.html | International Briefs; In Brief | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/roanoke-electric-steel-corp-rescnnm-reports-earnings-for-3d-qtr-to-jul-31.html | Roanoke Electric Steel Corp. (RESC,NNM) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/derlan-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Derlan Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/compaq-cuts-its-pc-prices-in-effort-to-widen-its-lead.html | Compaq Cuts Its PC Prices In Effort to Widen Its Lead | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/international-business-treasury-chief-says-strong-dollar-isn-t-a-threat-to-trade.html | INTERNATIONAL BUSINESS; Treasury Chief Says Strong Dollar Isn't a Threat to Trade | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/unilever-names-new-chief-of-its-elizabeth-arden-cosmetics-unit.html | Unilever Names New Chief of Its Elizabeth Arden Cosmetics Unit | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/presley-cos-pdcn-reports-earnings-for-2d-qtr-to-jun-30.html | Presley Cos.(PDC,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/urban-gardeners-claim-victory.html | Urban Gardeners Claim Victory | False | By Linda Yang | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/baldwin-technology-co-blda-reports-earnings-for-4th-qtr-to-jun-30.html | Baldwin Technology Co. (BLD,A) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/sports-people-baseball-rose-to-throw-out-first-pitch.html | SPORTS PEOPLE: BASEBALL; Rose to Throw Out First Pitch | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/bridge-470895.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/barr-laboratories-brla-reports-earnings-for-4th-qtr-to-jun-30.html | Barr Laboratories (BRL,A) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/medtronic-inc-mdtn-reports-earnings-for-1st-qtr-to-jul-28.html | Medtronic Inc.(MDT,N) reports earnings for 1st qtr to Jul 28 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/worldbusiness/IHT-international-manager-advisers-tying-fees-to.html | INTERNATIONAL MANAGER : Advisers Tying Fees to Performance | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/aps-holding-apsinnm-reports-earnings-for-2d-qtr-to-jul-25.html | APS Holding (APSI,NNM) reports earnings for 2d qtr to Jul 25 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/l-medical-community-too-opposes-use-of-live-cats-for-training-413995.html | Medical Community Too Opposes Use of Live Cats for Training | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/weston-george-reports-earnings-for-2d-qtr-to-jun-30.html | Weston (George) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/l-time-for-kindergarten-610795.html | Time for Kindergarten? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/key-tronic-corp-reports-earnings-for-4th-qtr-to-jul-1.html | Key Tronic Corp. reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/movies/television-review-the-dangers-of-demagogy.html | TELEVISION REVIEW; The Dangers of Demagogy | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-new-fines-for-unsafe-digging.html | NEW JERSEY DAILY BRIEFING; New Fines for Unsafe Digging | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/inside-088595.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/emcor-group-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Emcor Group Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/giuliani-is-half-right-on-schools.html | Giuliani Is Half Right on Schools | False | By Frank J. MacChiarola | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/company-report-hewlett-profit-rises-66-above-analysts-forecasts.html | COMPANY REPORT; Hewlett Profit Rises 66% Above Analysts' Forecasts | False | By Lawrence M. Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/media-business-advertising-absolut-acts-premise-that-hollywood-vodka-mix.html | THE MEDIA BUSINESS: ADVERTISING; Absolut acts on the premise that Hollywood and vodka mix. | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/l-death-row-writer-deserves-new-and-fair-trial-600095.html | Death Row Writer Deserves New and Fair Trial | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/community-treatment-for-the-retarded.html | Community Treatment for the Retarded | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/baseball-despite-fenway-flop-yanks-have-yet-to-concede.html | BASEBALL; Despite Fenway Flop, Yanks Have Yet to Concede | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/emergency-declared-in-colombia-to-fight-crime.html | Emergency Declared In Colombia To Fight Crime | False | By Pamela Mercer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/IHT-for-rugbys-soul-big-bucks-take-control-andwinner-is-murdoch.html | For Rugby's Soul Big Bucks Take Control AndWinner Is Murdoch | False | By Ian Thomsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/d-k-whosale-drug-inc-reports-earnings-for-1st-qtr-to-jun-30.html | D&K Whosale Drug Inc. reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/l-the-last-tree-420195.html | The Last Tree | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/horse-racing-thunder-gulch-puts-banner-year-on-line-in-travers.html | HORSE RACING; Thunder Gulch Puts Banner Year on Line in Travers | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/ex-convict-charged-with-sexual-assault.html | Ex-Convict Charged With Sexual Assault | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/baseball-harnisch-s-season-of-expectation-closes-with-surgery.html | BASEBALL; Harnisch's Season of Expectation Closes With Surgery | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/l-welfare-eligibility-415595.html | Welfare Eligibility | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/c-corrections-596895.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/goody-s-family-clothing-inc-gdysnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Goody's Family Clothing Inc. (GDYS,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/note-to-readers.html | Note to Readers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/us/death-toll-in-bombing-in-oklahoma-is-increased.html | Death Toll In Bombing In Oklahoma Is Increased | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/sports-people-baseball-key-to-take-turn-in-the-booth.html | SPORTS PEOPLE: BASEBALL; Key to Take Turn in the Booth | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/l-caesarean-risks-613195.html | Caesarean Risks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/asm-international-nv-reports-earnings-for-2d-qtr-to-jun-30.html | ASM International N.V. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/obituaries/stanley-asimov-66-newsday-executive.html | Stanley Asimov, 66, Newsday Executive | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/us/detective-s-tapes-create-new-woe-for-the-los-angeles-police.html | Detective's Tapes Create New Woe for the Los Angeles Police | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/economic-scene-a-mystery-bankers-love-how-do-credit-cards-stay-so-profitable.html | Economic Scene; A mystery bankers love: How do credit cards stay so profitable? | False | By Peter Passell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/sports/baseball-a-not-so-subtle-change-makes-difference-for-pulsipher.html | BASEBALL; A Not-So-Subtle Change Makes Difference for Pulsipher | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/alchemist-s-dream-come-true.html | Alchemist's Dream Come True | False | By Barnaby J. Feder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/kohl-s-corp-kssn-reports-earnings-for-2d-qtr-to-jul-29.html | Kohl's Corp.(KSS,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/news-summary-336195.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/garden/at-home-with-julia-phillips-looking-at-windows-darkly.html | AT HOME WITH: Julia Phillips; Looking at Windows, Darkly | False | By Bernard Weinraub | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/us/chaos-below-panetta-does-high-wire-act.html | Chaos Below, Panetta Does High-Wire Act | False | By Alison Mitchell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/ailing-poor-will-get-care-panel-asserts.html | Ailing Poor Will Get Care, Panel Asserts | False | By Elisabeth Rosenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/liberties-a-capitalist-fantasy.html | Liberties; A Capitalist Fantasy | False | By Maureen Dowd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/world/bosnian-government-said-to-hamper-new-stronger-un-force.html | Bosnian Government Said to Hamper New, Stronger U.N. Force | False | By Mike O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-reservists-cleared-of-sex-charge.html | NEW JERSEY DAILY BRIEFING; Reservists Cleared of Sex Charge | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/life-partners-group-inc-lpgn-reports-earnings-for-2d-qtr-to-jun-30.html | Life Partners Group Inc. (LPG,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/l-amtrak-faces-cuts-it-may-not-survive-424495.html | Amtrak Faces Cuts It May Not Survive | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/affirmative-action-debate-stalls-brooklyn-sports-complex.html | Affirmative-Action Debate Stalls Brooklyn Sports Complex | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/opinion/freedom-for-some-indonesians.html | Freedom, for Some Indonesians | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/harman-international-harn-reports-earnings-for-4th-qtr-to-jun-30.html | Harman International (HAR,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/nyregion/new-jersey-daily-briefing-no-more-campaign-poles.html | NEW JERSEY DAILY BRIEFING; No More Campaign Poles | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/movies/shanghai-triad-to-open-festival.html | 'Shanghai Triad' To Open Festival | False | By Mel Gussow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-17 | 1995-08-17 | https://www.nytimes.com/1995/08/17/business/sunrise-medical-inc-smdn-reports-earnings-for-4th-qtr-to-jun-30.html | Sunrise Medical Inc.(SMD,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-avrett-free-wins-ovaltine-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avrett, Free Wins Ovaltine Account | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/IHT-striker-bows-out-after-struggling-to-return-for-nearly-3-years-van.html | Striker Bows Out After Struggling to Return For Nearly 3 Years : Van Basten Surrenders To Injuries | False | By Rob Hughes, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/sounds-around-town-708795.html | Sounds Around Town | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/poco-petroleum-reports-earnings-for-2d-qtr-to-jun-30.html | Poco Petroleum reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/pop-review-variations-on-soul-s-tension.html | POP REVIEW; Variations On Soul's Tension | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/cisco-systems-inc-csconnm-reports-earnings-for-4th-qtr-to-jul-30.html | Cisco Systems Inc. (CSCO,NNM) reports earnings for 4th qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/style/IHT-updating-the-business-hotel-idea.html | Updating the Business Hotel Idea | False | By Roger Collis, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-three-agencies-form-partnership.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Agencies Form Partnership | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/man-recants-complaint-against-muslim-leader.html | Man Recants Complaint Against Muslim Leader | False | By Ronald Smothers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/the-media-business-times-appoints-3-to-circulation-jobs.html | THE MEDIA BUSINESS; Times Appoints 3 To Circulation Jobs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/younkers-inc-yonknnm-reports-earnings-for-2d-qtr-to-jul-29.html | Younkers Inc.(YONK,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/c-corrections-968395.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/no-headline-062795.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/style/IHT-the-arts-guide.html | The Arts Guide | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/boxing-tyson-and-his-trainer-share-common-history.html | BOXING; Tyson and His Trainer Share Common History | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/in-middle-age-and-taking-up-law.html | In Middle Age and Taking Up Law | False | By Lisa Anderson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/dew-point-is-to-blame-as-new-york-swelters-experts-say.html | Dew Point Is to Blame as New York Swelters, Experts Say | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/l-mrs-clinton-should-sit-out-beijing-meeting-talk-don-t-shove-977295.html | Mrs. Clinton Should Sit Out Beijing Meeting. Talk, Don't Shove | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/officer-convicted-of-perjury-in-washington-hts-inquiry.html | Officer Convicted of Perjury In Washington Hts. Inquiry | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/international-briefs-hoechst-profit-up-by-96-in-first-half.html | International Briefs; Hoechst Profit Up By 96% in First Half | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/mayor-asks-hospitals-panel-for-a-supplement-on-care-for-the-poor.html | Mayor Asks Hospitals Panel for a Supplement on Care for the Poor | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/patterson-dental-co-pdconnm-reports-earnings-for-1st-qtr-to-jul-29.html | Patterson Dental Co. (PDCO,NNM) reports earnings for 1st qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/transactions-345695.html | TRANSACTIONS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/world-news-briefs-western-experts-join-kashmir-hostage-effort.html | World News Briefs; Western Experts Join Kashmir Hostage Effort | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/dance-review-a-troupe-from-taiwan.html | DANCE REVIEW; A Troupe From Taiwan | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/IHT-indonesia-at-50-more-to-be-done-much-already-achieved.html | Indonesia at 50:More to Be Done, Much Already Achieved | False | By Philip Bowring, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/books/books-of-the-times-the-pros-and-cons-of-call-in-democracy.html | BOOKS OF THE TIMES; The Pros and Cons Of Call-In Democracy | False | By Michiko Kakutani | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/hormel-foods-corp-hrln-reports-earnings-for-3d-qtr-to-jul-29.html | Hormel Foods Corp.(HRL,N) reports earnings for 3d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/c-corrections-967595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-how-do-you-top-pocahontas.html | THE MEDIA BUSINESS; How Do You Top 'Pocahontas'? | False | By James Sterngold | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/sports-of-the-times-vinny-from-brockton-hits-jackpot.html | Sports of The Times; Vinny From Brockton Hits Jackpot | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/citibank-plans-in-beijing.html | Citibank Plans in Beijing | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/metro-digest-940895.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/IHT-japan-threatens-to-reduce-aid-grants-china-tests-device-despite-protests.html | Japan Threatens to Reduce Aid Grants : China Tests Device Despite Protests | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/police-diet-patrol-shed-nagging-image-after-years-job-stress-doughnuts-officers.html | Police on a Diet Patrol To Shed Nagging Image; After Years of Job Stress and Doughnuts, Officers Are Seriously Counting Calories | False | By Douglas Martin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/credit-markets-government-securities-prices-fall.html | CREDIT MARKETS; Government Securities Prices Fall | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/fivefold-increase-in-heart-risk-for-some-smokers.html | Fivefold Increase in Heart Risk for Some Smokers | False | By Lawrence K. Altman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/russian-role-seen-in-aid-worker-s-death.html | Russian Role Seen in Aid Worker's Death | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/2-brothers-are-drowned-in-high-surf.html | 2 Brothers Are Drowned In High Surf | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/c-corrections-966795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/dow-off-8.45-but-nasdaq-index-soars-again.html | Dow Off 8.45, but Nasdaq Index Soars Again | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/3-attacks-with-darts-are-reported-in-nassau.html | 3 Attacks With Darts Are Reported In Nassau | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/microage-inc-micaronm-reports-earnings-for-3d-qtr-to-jul-30.html | MicroAge Inc.(MICA,NNM) reports earnings for 3d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/the-relevance-of-the-detective-s-tapes.html | The Relevance of the Detective's Tapes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/company-news-federal-express-sets-plans-for-network-in-asia.html | COMPANY NEWS; FEDERAL EXPRESS SETS PLANS FOR NETWORK IN ASIA | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/bronx-agency-vetoed.html | Bronx Agency Vetoed | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/golf-kestner-winds-up-on-top-after-playoff-at-met-open.html | GOLF; Kestner Winds Up on Top After Playoff at Met Open | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/movies/film-review-homeless-in-the-park-and-telling-her-story.html | FILM REVIEW; Homeless In the Park, And Telling Her Story | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-j-walter-thompson-gets-honeywell-bid.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; J. Walter Thompson Gets Honeywell Bid | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/finance-briefs-303095.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-microsoft-throws-stones-into-its-windows-95-ads.html | THE MEDIA BUSINESS; Microsoft Throws Stones Into Its Windows 95 Ads | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/hedging-bets-on-democracy-casinos-offer-cash-to-voters.html | Hedging Bets on Democracy, Casinos Offer Cash to Voters | False | By Timothy Egan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/wallace-computer-services-inc-wcsn-reports-earnings-for-4th-qtr-to-jul-31.html | Wallace Computer Services Inc. (WCS,N) reports earnings for 4th qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/archives/for-general-counsel-of-rjr-a-case-of-divided-loyalties.html | For General Counsel of RJR, A Case of Divided Loyalties | True | By Rita Henley Jensen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/restaurants-680395.html | Restaurants | False | By Ruth Reichl | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/movies/film-review-the-sturm-und-drang-of-girls-who-baby-sit.html | FILM REVIEW; The Sturm and Drang Of Girls Who Baby-Sit | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/home-holdings-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Home Holdings Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/c-corrections-969195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/company-news-gte-agrees-to-swap-cellular-interests-with-ameritech.html | COMPANY NEWS; GTE AGREES TO SWAP CELLULAR INTERESTS WITH AMERITECH | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/architecture-review-when-the-museum-itself-is-the-artwork.html | ARCHITECTURE REVIEW; When the Museum Itself Is the Artwork | False | By Herbert Muschamp | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/fed-appears-unlikely-to-lower-rates.html | Fed Appears Unlikely to Lower Rates | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/where-to-go-rolling-without-rocking.html | Where to Go Rolling Without Rocking | False | By Monique P. Yazigi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/IHT-what-theyre-reading.html | What They're Reading | False | John Brunton, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/a-legislator-back-home-medicare-is-hot-topic.html | A Legislator Back Home: Medicare Is Hot Topic | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/varity-corp-vat-n-reports-earnings-for-2d-qtr-to-jul-31.html | Varity Corp.(VAT,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/parochial-school-models.html | Parochial School Models | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/authentic-fitness-corp-asmn-reports-earnings-for-4th-qtr-to-jul-1.html | Authentic Fitness Corp. (ASM,N) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/obituaries/wilson-mckerrow-child-advocate-89.html | Wilson McKerrow, Child Advocate, 89 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/l-mrs-clinton-should-sit-out-beijing-meeting-a-fitting-site-976495.html | Mrs. Clinton Should Sit Out Beijing Meeting; A Fitting Site? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/licenses-voted-for-2-van-concerns.html | Licenses Voted For 2 Van Concerns | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/unlicensed-home-repair-contractors-vehicles-seized.html | Unlicensed Home Repair Contractors' Vehicles Seized | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/gaz-metropolitan-co-lp-reports-earnings-for-3d-qtr-to-jun-30.html | Gaz Metropolitan & Co. L.P. reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/l-the-reason-celebrities-join-the-call-for-justice-413495.html | The Reason Celebrities Join the Call for Justice | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/with-an-eye-on-the-skies-tourists-return-to-resorts.html | With an Eye on the Skies, Tourists Return to Resorts | False | By Michael Janofsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/c-corrections-074095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/un-warns-serbs-on-threats-to-enclaves.html | U.N. Warns Serbs on Threats to Enclaves | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/trade-deficit-grew-in-june-as-exports-fell.html | Trade Deficit Grew in June As Exports Fell | False | By Robert D. Hershey Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/cantrex-group-reports-earnings-for-2d-qtr-to-jun-30.html | Cantrex Group reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/IHT-an-idea-letters-to-the-editor.html | An Idea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/IHT-central-banks-get-tough-in-the-currency-markets.html | Central Banks Get Tough In the Currency Markets | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/council-approves-plans-for-pathmark-in-queens.html | Council Approves Plans For Pathmark in Queens | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/in-america-just-your-typical-myopia.html | IN AMERICA; Just Your Typical Myopia | False | By Bob Herbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/dominion-textile-inc-reports-earnings-for-4th-qtr-to-jun-30.html | Dominion Textile Inc. reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/delta-woodside-industries-dlwn-reports-earnings-for-4th-qtr-to-jul-1.html | Delta Woodside Industries(DLW,N) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/a-rival-offer-for-a-chunk-of-rockefeller-center.html | A Rival Offer for a Chunk of Rockefeller Center | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/horse-racing-leg-injury-retires-timber-country.html | HORSE RACING; Leg Injury Retires Timber Country | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-new-face-at-new-jersey-transit.html | NEW JERSEY DAILY BRIEFING; New Face at New Jersey Transit | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-school-board-purge-continues.html | NEW JERSEY DAILY BRIEFING; School Board Purge Continues | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/dresser-industries-din-reports-earnings-for-3d-qtr-to-jul-31.html | Dresser Industries(DI,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/l-mrs-clinton-should-sit-out-beijing-meeting-975695.html | Mrs. Clinton Should Sit Out Beijing Meeting | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/our-towns-a-modest-delicatessen-finds-fame-immodestly.html | OUR TOWNS; A Modest Delicatessen Finds Fame, Immodestly | False | By Evelyn Nieves | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/media-business-advertising-man-folks-thought-was-crazy-eddie-back-he-seems-saner.html | THE MEDIA BUSINESS: ADVERTISING; The man folks thought was Crazy Eddie is back. He seems saner. | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/obituaries/terry-miller-47-photographer-and-chronicler-of-the-village.html | Terry Miller, 47, Photographer And Chronicler of the Village | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/IHT-1895anarchist-acts-in-our-pages100-75-and-50-years-ago.html | 1895:Anarchist Acts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/theater/theater-review-surfing-through-shakespeare.html | THEATER REVIEW; Surfing Through Shakespeare | False | By Ben Brantley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/l-let-careless-climbers-pay-for-their-rescue-430495.html | Let Careless Climbers Pay for Their Rescue | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/angelica-corp-agln-reports-earnings-for-2d-qtr-to-jul-29.html | Angelica Corp.(AGL,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-bradley-weighs-presidential-bid.html | NEW JERSEY DAILY BRIEFING; Bradley Weighs Presidential Bid | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/sports-people-hockey-devils-put-albelin-and-dean-back-in-fold.html | SPORTS PEOPLE: HOCKEY; Devils Put Albelin and Dean Back in Fold | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/style/chronicle-979995.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/in-the-shadow-of-atlantic-city-a-tribe-wants-to-open-a-casino.html | In the Shadow of Atlantic City, a Tribe Wants to Open a Casino | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/IHT-1945petain-spared-in-our-pages100-75-and-50-years-ago.html | 1945:Pé̈taÄ\in Spared : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/us-to-urge-a-new-policy-on-software.html | U.S. to Urge A New Policy On Software | False | By John Markoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/style/IHT-toyota-rav4townie-offroader.html | Toyota RAV-4:Townie Off-Roader | False | By Gavin Green, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/barnes-noble-inc-bksn-reports-earnings-for-2d-qtr-to-jul-29.html | Barnes & Noble Inc.(BKS,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/IHT-the-health-crisis-in-russia-is-too-grim-to-fathom.html | The Health Crisis in Russia Is Too Grim to Fathom | False | By Flora Lewis, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/theater/theater-review-challenges-for-a-troupe-of-fast-thinking-actors.html | THEATER REVIEW; Challenges for a Troupe Of Fast-Thinking Actors | False | By D. J. R. Bruckner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/hayes-wheels-international-inc-hayn-reports-earnings-for-2d-qtr-to-jul-31.html | Hayes Wheels International Inc.(HAY,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-dunkin-donuts-narrows-its-search.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dunkin' Donuts Narrows Its Search | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/blue-cross-blue-shield-of-ohio-reports-earnings-for-2d-qtr-to-jun-30.html | Blue Cross & Blue Shield of Ohio reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/in-balkans-power-shift.html | In Balkans: Power Shift | False | By Roger Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/golf-trevino-and-seniors-on-li.html | GOLF; Trevino and Seniors on L.I. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/gottschalks-inc-gotn-reports-earnings-for-2d-qtr-to-jul-29.html | Gottschalks Inc.(GOT,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-prosecutors-seek-death-penalty.html | NEW JERSEY DAILY BRIEFING; Prosecutors Seek Death Penalty | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/theater/last-chance.html | Last Chance | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/l-why-mantle-s-cancer-was-so-aggressive-419395.html | Why Mantle's Cancer Was So Aggressive | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/l-we-need-to-know-about-incompetent-doctors-425895.html | We Need to Know About Incompetent Doctors | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/pop-review-a-good-girl-getting-good-and-mad.html | POP REVIEW; A Good Girl Getting Good and Mad | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/olympics-olympic-tv-rights-are-all-about-who-you-know.html | OLYMPICS; Olympic TV Rights Are All About Who You Know | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/alliance-comm-reports-earnings-for-1st-qtr-to-jun-30.html | Alliance Comm. reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/hussein-family-dinner-politics-and-guns.html | Hussein Family Dinner: Politics and Guns | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/simpson-jury-to-make-second-visit-to-slaying-scene-this-time-at-night.html | Simpson Jury to Make Second Visit to Slaying Scene, This Time at Night | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/in-review-660995.html | Art in Review | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/managua-journal-a-mayor-hopes-a-fountain-turns-into-a-landslide.html | Managua Journal; A Mayor Hopes a Fountain Turns Into a Landslide | False | By Larry Rohter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/when-you-wish-upon-a-star.html | When You Wish Upon a Star | False | By Robert Lipsyte | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/l-partnership-has-done-much-to-help-homeless-409695.html | Partnership Has Done Much to Help Homeless | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/dance-review-absorption-within-a-fidgety-context.html | DANCE REVIEW; Absorption Within a Fidgety Context | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/vietnam-to-try-dissident-buddhist-monk-despite-us-protest.html | Vietnam to Try Dissident Buddhist Monk Despite U.S. Protest | False | By Philip Shenon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/sports-people-hockey-whalers-give-turcotte-a-new-contract.html | SPORTS PEOPLE: HOCKEY; Whalers Give Turcotte a New Contract | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/IHT-1920prison-equality-in-our-pages100-75-and-50-years-ago.html | 1920:Prison Equality : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-couple-s-death-still-a-mystery.html | NEW JERSEY DAILY BRIEFING; Couple's Death Still a Mystery | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/caci-international-cacinnm-reports-earnings-for-4th-qtr-to-jun-30.html | CACI International (CACI,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/imperial-parking-reports-earnings-for-1st-qtr-to-jun-30.html | Imperial Parking reports earnings for 1st qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/bomb-near-arc-de-triomphe-wounds-17.html | Bomb Near Arc de Triomphe Wounds 17 | False | By Marlise Simons | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/us-takes-steps-to-bolster-force-in-persian-gulf.html | U.S. TAKES STEPS TO BOLSTER FORCE IN PERSIAN GULF | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-extending-coverage-to-disabled.html | NEW JERSEY DAILY BRIEFING; Extending Coverage to Disabled | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/bradley-weighing-independent-race-for-white-house.html | BRADLEY WEIGHING INDEPENDENT RACE FOR WHITE HOUSE | False | By Clifford J. Levy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/worldbusiness/IHT-kirch-plugs-into-european-media.html | Kirch Plugs Into European Media | False | Brandon Mitchener, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/un-documents-inequities-for-women-as-world-forum-nears.html | U.N. Documents Inequities for Women as World Forum Nears | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/obituaries/marvin-becker-67-plastics-innovator.html | Marvin Becker, 67, Plastics Innovator | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/cinergi-pictures-entertainment-inc-cinennm-reports-earnings-for-2d-qtr-to-jun-30.html | Cinergi Pictures Entertainment Inc(CINE,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/baseball-yanks-need-to-lessen-distractions-in-california.html | BASEBALL; Yanks Need To Lessen Distractions In California | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/a-letter-to-granddad-the-tobacco-farmer.html | A Letter to Granddad, The Tobacco Farmer | False | By Allan Gurganus | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/high-surf-kills-2-boys.html | High Surf Kills 2 Boys | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/obituaries/howard-koch-screenwriter-for-casablanca-dies-at-93.html | Howard Koch, a Screenwriter For 'Casablanca,' Dies at 93 | False | By Mel Gussow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/pop-review-a-punk-temper-to-rival-nirvana-s.html | POP REVIEW; A Punk Temper to Rival Nirvana's | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/hollinger-inc-hlgrfnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Hollinger Inc.(HLGRF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/bombay-co-bban-reports-earnings-for-2d-qtr-to-jul-29.html | Bombay Co.(BBA,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/obituaries/marco-wachter-59-clothing-designer.html | Marco Wachter, 59, Clothing Designer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/new-orleans-conjures-old-spirits-against-modern-woes.html | New Orleans Conjures Old Spirits Against Modern Woes | False | By Rick Bragg | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/baseball-huskey-called-up-as-alfonzo-rests-back.html | BASEBALL; Huskey Called Up As Alfonzo Rests Back | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/international-briefs-three-companies-seek-german-tv-standard.html | International Briefs; Three Companies Seek German TV Standard | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/sports-people-soccer-ac-milan-s-van-basten-retires.html | SPORTS PEOPLE: SOCCER; AC Milan's Van Basten Retires | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/wabun-inc-wbnn-reports-earnings-for-2d-qtr-to-jul-29.html | Wabun Inc.(WBN,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/about-real-estate-home-buyers-get-a-gift-help-on-down-payment.html | About Real Estate; Home Buyers Get a Gift: Help on Down Payment | False | By Rachelle Garbarine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/in-iraq-the-west-wins.html | In Iraq, The West Wins | False | By Amatzia Baram | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/bar-lawyers-are-thrilled-proximity-fame-notoriety-their-annual-meeting.html | At the Bar; Lawyers are thrilled by the proximity of fame and notoriety at their annual meeting. | False | By Doreen Weisenhaus | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/obituaries/hugh-m-raup-94-botanist-at-harvard.html | Hugh M. Raup, 94, Botanist at Harvard | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/pro-football-injury-string-continues-for-jet-linebacker.html | PRO FOOTBALL; Injury String Continues for Jet Linebacker | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-mecklermedia-picks-a-group-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mecklermedia Picks A Group President | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/company-briefs-960895.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/style/chronicle-853995.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/IHT-the-new-liberty-letters-to-the-editor.html | The New Liberty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/music-review-an-irish-soprano-in-debut.html | MUSIC REVIEW; An Irish Soprano In Debut | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/america-s-plan-for-bosnian-peace.html | America's Plan for Bosnian Peace | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/fred-s-inc-reports-earnings-for-2d-qtr-to-jul-29.html | Fred's Inc. reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/inside-920995.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/books/the-spoken-word.html | The Spoken Word | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/books/art-review-pictures-in-children-s-books-from-cherubs-to-divided-faces.html | ART REVIEW; Pictures in Children's Books, From Cherubs to Divided Faces | False | By Pepe Karmel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/style/chronicle-980295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/panel-chief-calls-for-test-of-minivans-as-taxicabs.html | Panel Chief Calls for Test Of Minivans As Taxicabs | False | By Frank Bruni | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/world-news-briefs-spanish-court-clears-death-squad-inquiry.html | World News Briefs; Spanish Court Clears Death-Squad Inquiry | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/c-corrections-970595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/regulators-to-rub-elbows-with-contributors-to-pataki.html | Regulators to Rub Elbows With Contributors to Pataki | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/croats-bid-tearful-farewell-to-serb-held-city-in-bosnia.html | Croats Bid Tearful Farewell To Serb-Held City in Bosnia | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/art-review-sculpture-not-meant-to-last-forever.html | ART REVIEW; Sculpture Not Meant to Last Forever | False | By Holland Cotter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/movies/honoring-eastwood.html | Honoring Eastwood | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/weed-killers-in-tap-water-in-corn-belt.html | Weed Killers In Tap Water In Corn Belt | False | By Dirk Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/dole-urges-end-of-new-peace-effort.html | Dole Urges End Of New Peace Effort | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/spielberg-braves-society-for-a-cause.html | Spielberg Braves Society for a Cause | False | By Trip Gabriel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/obituaries/martin-l-paich-70-conductor-arranger.html | Martin L. Paich, 70, Conductor-Arranger | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/proffitt-s-inc-prftnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Proffitt's Inc.(PRFT,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-people-965995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/style/IHT-indonesias-flawless-restorations.html | Indonesia's Flawless Restorations | False | By Milton Osborne, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/art-in-review-987095.html | Art in Review | False | By Pepe Karmel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/key-rates-429095.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/perrigo-co-prgonnm-reports-earnings-for-4th-qtr-to-jun-30.html | Perrigo Co.(PRGO,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/market-place-corporations-are-on-a-diet-kick-losing-weight-through-spinoffs.html | Market Place; Corporations are on a diet kick, losing weight through spinoffs. | False | By Leslie Eaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/home-video-728195.html | Home Video | False | By Peter M. Nichols | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/pro-football-giants-quiet-ironman-anchors-an-ailing-line.html | PRO FOOTBALL; Giants' Quiet Ironman Anchors an Ailing Line | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/also-of-note.html | Also of Note | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/art-in-review-986195.html | Art in Review | False | By Pepe Karmel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/a-magna-carta-for-taxi-passengers.html | A Magna Carta for Taxi Passengers | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/baseball-new-league-gets-tv-deal-and-schedule.html | BASEBALL; New League Gets TV Deal and Schedule | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/sports-people-baseball-mitchell-goes-on-team-s-farm-roster.html | SPORTS PEOPLE: BASEBALL; Mitchell Goes on Team's Farm Roster | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/news-summary-858495.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/school-chiefs-see-layoffs-in-budget-cuts.html | School Chiefs See Layoffs In Budget Cuts | False | By Maria Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/company-reports-dell-computer-earnings-top-expectations.html | COMPANY REPORTS; Dell Computer Earnings Top Expectations | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-turtles-return-to-cleaner-home.html | NEW JERSEY DAILY BRIEFING; Turtles Return to Cleaner Home | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/draft-powell-unit-files-with-election-panel.html | Draft-Powell Unit Files With Election Panel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/budd-canada-reports-earnings-for-3d-qtr-to-jun-30.html | Budd Canada reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/russian-accused-of-citibank-computer-fraud.html | Russian Accused of Citibank Computer Fraud | False | By David Cay Johnston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/IHT-a-struggle-is-being-waged-for-the-soul-of-japan.html | A Struggle Is Being Waged for the Soul of Japan | False | By Gregory Clark, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/results-plus-447995.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/elegant-bastion-of-gentility-in-the-poconos.html | Elegant Bastion Of Gentility In the Poconos | False | By Patricia Leigh Brown | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/new-jersey-daily-briefing-smokestacks-not-up-to-snuff.html | NEW JERSEY DAILY BRIEFING; Smokestacks Not Up to Snuff | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/business-digest-803795.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/pro-football-stokes-s-injury-is-49ers-2d-bad-break.html | PRO FOOTBALL; Stokes's Injury Is 49ers' 2d Bad Break | False | By Thomas George | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/abortion-foes-reach-accord-on-adoption.html | Abortion Foes Reach Accord On Adoption | False | By Steven A. Holmes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/sports-people-baseball-mantles-unveil-organ-donor-program.html | SPORTS PEOPLE: BASEBALL; Mantles Unveil Organ Donor Program | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/opinion/l-cambodians-go-on-427495.html | Cambodians Go On | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/tennis-sanchez-vicario-is-upset-and-hingis-is-out-of-her-depth.html | TENNIS; Sanchez Vicario Is Upset and Hingis Is Out of Her Depth | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/world/cooking-gas-not-cars-may-cause-mexico-smog.html | Cooking Gas, Not Cars, May Cause Mexico Smog | False | By Anthony Depalma | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/nyregion/manhattan-man-charged-with-rapes-in-harlem-park.html | Manhattan Man Charged With Rapes in Harlem Park | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/IHT-bomb-wounds-17-as-terroritsts-hit-paris-again.html | Bomb Wounds 17 As Terroritsts Hit Paris Again | False | By Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/arts/music-review-marriner-conducts-mozart-and-beethoven.html | MUSIC REVIEW; Marriner Conducts Mozart and Beethoven | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/international-business-drop-in-yen-s-value-heartens-japanese-exporters.html | INTERNATIONAL BUSINESS; Drop in Yen's Value Heartens Japanese Exporters | False | By Andrew Pollack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/movies/film-review-buying-a-whole-town-and-a-death-sentence.html | FILM REVIEW; Buying a Whole Town And a Death Sentence | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/the-media-business-advertising-addenda-accounts-964095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/us/2-associated-with-clintons-face-charges.html | 2 Associated With Clintons Face Charges | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/sports/gymnastics-college-woes-and-a-lack-of-desire-have-us-seeking-a-few-good-men.html | GYMNASTICS; College Woes and a Lack of Desire Have U.S. Seeking a Few Good Men | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-18 | 1995-08-18 | https://www.nytimes.com/1995/08/18/business/international-briefs-british-sky-reports-two-thirds-profit-jump.html | International Briefs; British Sky Reports Two-Thirds Profit Jump | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/quorum-health-group-inc-qhginnm-reports-earnings-for-4th-qtr-to-jun-30.html | Quorum Health Group Inc. (QHGI,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/style/IHT-the-heyday-of-the-seine-in-hollywood.html | The Heyday of the Seine in Hollywood | False | By Mary Blume, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/IHT-1895pacific-cable-in-our-pages100-75-and-50-years-ago.html | 1895:Pacific Cable?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/interest-fades-in-blue-chips-and-dow-slips-13.03-points.html | Interest Fades in Blue Chips, And Dow Slips 13.03 Points | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/snakes-and-tigers-in-sri-lanka.html | Snakes and Tigers in Sri Lanka | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/pro-football-giants-are-focusing-on-injuries-not-jets.html | PRO FOOTBALL; Giants Are Focusing On Injuries, Not Jets | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/lirr-service-disrupted.html | L.I.R.R. Service Disrupted | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/style/IHT-taking-on-the-taboos-in-japan.html | Taking On the Taboos in Japan | False | By Carol Lutfy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-york-city-s-transit-chief-is-stepping-down.html | New York City's Transit Chief Is Stepping Down | False | By Thomas J. Lueck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/golf-cain-s-eagle-on-first-hole-sets-the-tone.html | GOLF; Cain's Eagle on First Hole Sets the Tone | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/world/un-to-withdraw-troops-from-safe-area.html | U.N. to Withdraw Troops From Safe Area | False | By Mike O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/arts/a-rock-star-china-allows-to-shine.html | A Rock Star China Allows to Shine | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/movies/film-review-into-the-vortex-to-save-the-earth.html | FILM REVIEW; Into the Vortex to Save the Earth | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/no-headline-228595.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/worldbusiness/IHT-goal-is-to-be-a-regional-financial-center-malaysia.html | Goal Is to Be a Regional Financial Center : Malaysia Lures Brokers | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/company-news-repurchase-of-3.9-million-shares-by-banc-one-outlined.html | COMPANY NEWS; REPURCHASE OF 3.9 MILLION SHARES BY BANC ONE OUTLINED | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-briefs-norwegian-gas-deal-off.html | International Briefs; Norwegian Gas Deal Off | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/1-giant-projects-don-t-conserve-world-s-water-credit-mayor-s-role-923995.html | Giant Projects Don't Conserve World's Water; Credit Mayor's Role | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/style/chronicle-926395.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/company-news-transfer-of-stations-to-partnership-approved-by-fcc.html | COMPANY NEWS; TRANSFER OF STATIONS TO PARTNERSHIP APPROVED BY F.C.C. | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/baseball-mets-without-butler-win-with-butler-ball.html | BASEBALL; Mets, Without Butler, Win With Butler-Ball | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/l-spinal-cord-research-668095.html | Spinal Cord Research | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/gander-mountain-inc-gndmnm-reports-earnings-for-4th-qtr-to-jul-1.html | Gander Mountain Inc. (GNDR,NNM) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/journal-at-the-fair.html | Journal; At The Fair | False | By Frank Rich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/arts/music-review-audience-shrugs-off-cherubini.html | MUSIC REVIEW; Audience Shrugs Off Cherubini | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/obituaries/dan-w-dodson-88-foe-and-scholar-of-racism.html | Dan W. Dodson, 88, Foe and Scholar of Racism | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-demographic-time-bomb-still-ticking.html | Demographic Time Bomb Still Ticking | False | By Rupert Bruce, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/smart-buildings-are-granted-a-tax-exemption.html | 'Smart Buildings' Are Granted a Tax Exemption | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/sports-people-track-and-field-christie-withdraws-for-medical-reasons.html | SPORTS PEOPLE: TRACK AND FIELD; Christie Withdraws for Medical Reasons | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/style/chronicle-925595.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/batting-fourth-no-7-jerry-garcia.html | Batting Fourth, No. 7 . . . Jerry Garcia | False | By Andrew Postman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-europe-warms-slowly-to-mutualfund-approach.html | Europe Warms Slowly to Mutual-Fund Approach | False | By Rupert Bruce, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/business-digest-196395.html | Business Digest | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/la-guardia-s-main-terminal-is-cleared-after-bomb-threat.html | La Guardia's Main Terminal Is Cleared After Bomb Threat | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/c-corrections-354095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/c-corrections-347895.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/ruling-appears-to-keep-judge-ito-in-simpson-case-and-put-the-trial-back-on-track.html | Ruling Appears to Keep Judge Ito in Simpson Case and Put the Trial Back on Track | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/inside-247195.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/executive-changes-431895.html | Executive Changes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-business-vietnam-s-oil-rich-dreams-go-largely-unfulfilled.html | INTERNATIONAL BUSINESS; Vietnam's Oil-Rich Dreams Go Largely Unfulfilled | False | By Edward A. Gargan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/washingtons-computer-insecurity.html | Washington's Computer Insecurity | False | By Whitfield Diffie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/arts/bridge-721095.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/company-briefs-873995.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/IHT-behind-asias-outcry-over-nuclear-tests.html | Behind Asia's Outcry Over Nuclear Tests | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/worldbusiness/IHT-german-executive-is-convicted-for-insider-trading.html | German Executive Is Convicted for Insider Trading | False | By Brandon Mitchener, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-and-new-york-argue-over-raising-port-authority-tolls.html | New Jersey and New York Argue Over Raising Port Authority Tolls | False | By Clifford J. Levy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/ex-detective-fatally-shot-trying-to-halt-a-robbery.html | Ex-Detective Fatally Shot Trying to Halt a Robbery | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/baseball-california-dreaming-yankees-beat-angels.html | BASEBALL; California Dreaming Yankees Beat Angels | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-business-rhone-poulenc-bids-2.6-billion-for-a-british-drug-maker.html | INTERNATIONAL BUSINESS; Rhone-Poulenc Bids $2.6 Billion For a British Drug Maker | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/beliefs-185895.html | Beliefs | False | By Peter Steinfels | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/glib-advice-on-selling-hospitals.html | Glib Advice on Selling Hospitals | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/world/us-action-in-persian-gulf-is-said-to-seek-iraqi-s-ouster.html | U.S. Action in Persian Gulf Is Said to Seek Iraqi's Ouster | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/a-new-identity-and-19-years-can-t-hide-a-murder-suspect.html | A New Identity and 19 Years Can't Hide a Murder Suspect | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/world/how-events-drew-us-into-balkans.html | HOW EVENTS DREW U.S. INTO BALKANS | False | By Stephen Engelberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/sports-people-baseball-woman-in-alomar-case-released-on-bail.html | SPORTS PEOPLE: BASEBALL; Woman in Alomar Case Released on Bail | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/gangsta-label-accuses-time-warner-of-racketeering.html | Gangsta Label Accuses Time Warner of Racketeering | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/boxing-tyson-may-stop-mcneeley-s-joy-ride.html | BOXING; Tyson May Stop McNeeley's Joy Ride | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/tennis-seles-grunting-again-is-3-for-3-in-comeback.html | TENNIS; Seles, Grunting Again, Is 3 for 3 in Comeback | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/arts/dancers-aids-benefit.html | Dancers' AIDS Benefit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/grateful-dead-fans-plan-central-park-rally.html | Grateful Dead Fans Plan Central Park Rally | False | By Frank Bruni | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/transactions-514495.html | TRANSACTIONS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-personal-pension-funds-no-panacea.html | Personal Pension Funds: No Panacea | False | By Barbara Wall, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/mr-packwood-s-offensive-offensive.html | Mr. Packwood's Offensive Offensive | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/in-surprise-no-2-to-dole-works-well-with-the-boss.html | In Surprise, No. 2 to Dole Works Well With the Boss | False | By Katharine Q. Seelye | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/baseball-for-now-rizzuto-leaving-yanks-broadcast-booth.html | BASEBALL; For Now, Rizzuto Leaving Yanks' Broadcast Booth | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/about-new-york-the-parochial-model-a-brother-doubts.html | ABOUT NEW YORK; The Parochial Model: A Brother Doubts | False | By David Gonzalez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/IHT-the-europeans-and-east-asians-have-business-to-do-together.html | The Europeans and East Asians Have Business to Do Together | False | By Franã¢â‚¬â„¢s Â Yois Godemant,Jean-Pierre Lehmann,Hanns Maull,Gerald Segal, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/sports-people-hockey-rangers-sign-grimson-to-an-offer-sheet.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Grimson to an Offer Sheet | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-holdup-on-the-casino-floor.html | NEW JERSEY DAILY BRIEFING; Holdup on the Casino Floor | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/deal-could-free-riley.html | Deal Could Free Riley | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/citibank-fraud-case-raises-computer-security-questions.html | Citibank Fraud Case Raises Computer Security Questions | False | By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/company-news-broadway-stores-credit-line-is-increased.html | COMPANY NEWS; BROADWAY STORES' CREDIT LINE IS INCREASED | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/independent-mechanics-win-access-to-carrepair-data.html | Independent Mechanics Win Access to Car-Repair Data | False | By Julie Edelson Halpert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/IHT-1920polish-victories-in-our-pages100-75-and-50-years-ago.html | 1920 Polish Victories : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-states-in-dispute-over-tolls.html | NEW JERSEY DAILY BRIEFING; States in Dispute Over Tolls | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-business-in-brief.html | INTERNATIONAL BUSINESS; In Brief | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-401k-plans-test-your-market-mettle.html | 401k Plans Test Your Market Mettle | False | By Judith Rehak, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/baseball-a-surprised-butler-goes-back-to-the-dodgers.html | BASEBALL; A Surprised Butler Goes Back to the Dodgers | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/style/IHT-piet-mondrians-radical-leap.html | Piet Mondrian's Radical Leap | False | Souren Melikian, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/indresco-inc-idn-reports-earnings-for-3d-qtr-to-jul-31.html | Indresco Inc.(ID,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-beyond-the-gold-watch.html | Beyond The Gold Watch | False | By A.b., International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/c-corrections-342795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/c-corrections-345195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/los-angeles-police-chief-seeking-disputed-tapes-of-detective-fuhrman.html | Los Angeles Police Chief Seeking Disputed Tapes of Detective Fuhrman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/l-israeli-settlers-seek-peaceful-coexistence-663995.html | Israeli Settlers Seek Peaceful Coexistence | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/l-venezuela-gains-ground-on-corruption-watchdogs-masters-922095.html | Venezuela Gains Ground on Corruption; Watchdogs Masters | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/thomson-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Thomson Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-latin-countries-following-chiles-lead.html | Latin Countries Following Chile's Lead | False | By Aline Sullivan, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/l-giant-projects-don-t-conserve-world-s-water-new-york-reservoirs-924795.html | Giant Projects Don't Conserve World's Water; New York Reservoirs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/pro-football-carter-no-1-draft-pick-is-out-for-season.html | PRO FOOTBALL; Carter, No. 1 Draft Pick, Is Out for Season | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/l-new-york-spay-neuter-law-won-t-reduce-pet-overpopulation-654095.html | New York Spay-Neuter Law Won't Reduce Pet Overpopulation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/pro-football-the-jets-play-down-giants-rivalry.html | PRO FOOTBALL; The Jets Play Down Giants Rivalry | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-briefcase-early-warning-on-russian-pensions.html | BRIEFCASE : Early Warning on Russian Pensions | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/accord-on-fire-boxes.html | Accord on Fire Boxes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/world/china-war-games-viewed-as-tactic-to-press-taiwan.html | CHINA WAR GAMES VIEWED AS TACTIC TO PRESS TAIWAN | False | By Patrick E. Tyler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/c-corrections-353295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/arts/pop-review-a-voice-in-defiance-of-time.html | POP REVIEW; A Voice in Defiance of Time | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/l-giant-projects-don-t-conserve-world-s-water-605195.html | Giant Projects Don't Conserve World's Water | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/survey-finds-6-million-fewer-than-thought-in-temporary-jobs.html | Survey Finds 6 Million, Fewer Than Thought, in Temporary Jobs | False | By Robert D. Hershey Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/obituaries/julio-caro-baroja-anthropologist-80.html | Julio Caro Baroja, Anthropologist, 80 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-honoring-equal-rights-pioneer.html | NEW JERSEY DAILY BRIEFING; Honoring Equal Rights Pioneer | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/news-summary-148395.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-robbery-suspect-still-in-canada.html | NEW JERSEY DAILY BRIEFING; Robbery Suspect Still in Canada | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-briefs-pearson-profit-falls-special-charges-cited.html | International Briefs; Pearson Profit Falls; Special Charges Cited | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/woman-accused-of-breaking-into-house-as-son-4-waited-in-car.html | Woman Accused of Breaking Into House as Son, 4, Waited in Car | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/international-aluminum-corp-ialn-reports-earnings-for-4th-qtr-to-jun-30.html | International Aluminum Corp. (IAL,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/sports-of-the-times-set-sails-can-t-control-the-wind.html | Sports of The Times; Set Sails Can't Control The Wind | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/sports-people-soccer-mexico-s-sanchez-to-play-in-us-league.html | SPORTS PEOPLE: SOCCER; Mexico's Sanchez to Play in U.S. League | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/IHT-1945trials-discussed-in-our-pages100-75-and-50-years-ago.html | 1945:Trials Discussed : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/books-a-million-inc-reports-earnings-for-2d-qtr-to-jul-29.html | Books-A-Million Inc. reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/c-corrections-355995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/ito-set-to-remain-on-simpson-case.html | Ito Set to Remain On Simpson Case | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/l-remember-libertarians-662095.html | Remember Libertarians | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/father-who-owes-thousands-in-child-support-is-back-in-jail.html | Father Who Owes Thousands in Child Support Is Back in Jail | False | By George James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/eagle-food-centers-inc-reports-earnings-for-2d-qtr-to-jul-29.html | Eagle Food Centers Inc. reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/devils-lease-negotiations.html | Devils' Lease Negotiations | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/the-summer-city.html | The Summer City | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/world/from-overrun-enclave-new-evidence-of-mass-killings.html | From Overrun Enclave, New Evidence of Mass Killings | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-business-is-good-on-the-shore.html | NEW JERSEY DAILY BRIEFING; Business Is Good on the Shore | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/la-z-boy-chair-lzbn-reports-earnings-for-1st-qtr-to-jul-29.html | La-Z-Boy Chair (LZB,N) reports earnings for 1st qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-eu-pension-morass-limits-movement.html | EU Pension Morass Limits Movement | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/world/world-news-briefs-un-yields-to-rwanda-suspending-ban-on-arms.html | World News Briefs; U.N. Yields to Rwanda, Suspending Ban on Arms | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/insight-enterprises-inc-reports-earnings-for-4th-qtr-to-jun-30.html | Insight Enterprises Inc. reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/tragedy-forces-town-face-its-divisions-breaching-barriers-creed-culture.html | Tragedy Forces Town To Face Its Divisions; Breaching Barriers of Creed and Culture | False | By Iver Peterson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/world/turin-journal-in-italy-there-s-just-no-stopping-the-aids-gang.html | Turin Journal; In Italy, There's Just No Stopping the AIDS Gang | False | By John Tagliabue | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/world/s-last-baby-seal-hunt-is-jobs-for-namibians.html | World's Last Baby Seal Hunt Is Jobs for Namibians | False | By Suzanne Daley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/federal-agencies-start-to-plan-for-problems-from-budget-delay.html | Federal Agencies Start to Plan For Problems From Budget Delay | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/IHT-ruling-on-crucifixes-in-school-splits-germans.html | Ruling on Crucifixes in School Splits Germans | False | By Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/for-privately-run-prisons-new-evidence-of-success.html | For Privately Run Prisons, New Evidence of Success | False | By Fox Butterfield | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-briefcase-the-ups-and-downs-of-country-risk.html | BRIEFCASE : The Ups and Downs Of Country Risk | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/smucker-jm-co-sjman-reports-earnings-for-1st-qtr-to-jul-31.html | Smucker (J.M.) Co.(SJM,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/obituaries/robert-s-hirschfeld-professor-cuny-tv-chief-and-author-66.html | Robert S. Hirschfeld, Professor, CUNY-TV Chief and Author, 66 | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/sunglass-hut-intl-raysnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Sunglass Hut Intl.(RAYS,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/key-rates-458095.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/l-venezuela-gains-ground-on-corruption-648595.html | Venezuela Gains Ground on Corruption | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/talbots-inc-tlbn-reports-earnings-for-2d-qtr-to-jul-29.html | Talbots Inc.(TLB,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/pataki-admits-aides-erred-in-fund-raiser.html | Pataki Admits Aides Erred In Fund-Raiser | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/sports-people-baseball-president-hopes-to-see-ripken-set-record.html | SPORTS PEOPLE: BASEBALL; President Hopes to See Ripken Set Record | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/world/a-coup-for-the-king.html | A Coup for the King | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/giuliani-says-city-may-elect-to-keep-a-hospital-or-three.html | Giuliani Says City May Elect To Keep a Hospital or Three | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/sports-people-hockey-broten-gets-a-new-deal-with-devils.html | SPORTS PEOPLE: HOCKEY; Broten Gets a New Deal With Devils | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/opinion/lost-years-lost-peace.html | Lost Years, Lost Peace | False | By Gary Matsumoto | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/pataki-reveals-vacation-spot.html | Pataki Reveals Vacation Spot | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/theater/broadway-bound-sets-are-destroyed-by-fire.html | Broadway-Bound Sets Are Destroyed by Fire | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/10-of-city-s-alarm-boxes-to-be-turned-off-in-trial.html | 10% of City's Alarm Boxes To Be Turned Off in Trial | False | By Vivian S. Toy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/female-cadet-quits-the-citadel-citing-stress-of-her-legal-battle.html | Female Cadet Quits The Citadel, Citing Stress of Her Legal Battle | False | By Catherine S. Manegold | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/style/chronicle-705895.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/horse-racing-krone-in-a-slump-changes-agents.html | HORSE RACING; Krone, in a Slump, Changes Agents | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/petroleum-geo-services-a-s-pgsaynnm-reports-earnings-for-2d-qtr-to-jun-30.html | Petroleum Geo-Services A/S (PGSAY,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/united-way-holds-steady-in-donations.html | United Way Holds Steady In Donations | False | By Karen W. Arenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/worldbusiness/IHT-growth-dries-up-singapore-wells.html | Growth Dries Up Singapore Wells | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/us/antismoking-fight-enlists-a-teen-age-corps.html | Antismoking Fight Enlists a Teen-Age Corps | False | By Sara Rimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/metro-digest-165395.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/your-money/IHT-briefcase-selfpolicing-urged-for-derivatives.html | BRIEFCASE : Self-Policing Urged For Derivatives | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-trying-to-keep-the-lid-on-rents.html | NEW JERSEY DAILY BRIEFING; Trying to Keep the Lid on Rents | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/harris-steel-group-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Harris Steel Group Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/worldbusiness/IHT-economic-scene-central-banks-lend-a-helping-hand.html | ECONOMIC SCENE : Central Banks Lend a Helping Hand | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/canadian-fracmaster-reports-earnings-for-2d-qtr-to-jun-30.html | Canadian Fracmaster reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/results-plus-462895.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/sports/tennis-becker-s-loss-guarantees-another-new-volvo-champ.html | TENNIS; Becker's Loss Guarantees Another New Volvo Champ | False | By Jack Cavanaugh | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/relief-for-turboprop-blues-small-suddenly-beautiful-for-short-hop-travelers.html | Relief for the Turboprop Blues; Small Is Suddenly Beautiful for Short-Hop Travelers | False | By David Cay Johnston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/business/insurer-s-plan-to-convert-might-face-court-fight.html | Insurer's Plan To Convert Might Face Court Fight | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/obituaries/dr-helen-kaplan-66-dies-pioneer-in-sex-therapy-field.html | Dr. Helen Kaplan, 66, Dies; Pioneer in Sex Therapy Field | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-19 | 1995-08-19 | https://www.nytimes.com/1995/08/19/nyregion/new-jersey-daily-briefing-protest-over-officer-goes-on.html | NEW JERSEY DAILY BRIEFING; Protest Over Officer Goes On | False | By Susan Jo Keller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/bill-to-ease-cuba-suits-faces-a-veto-by-clinton.html | Bill to Ease Cuba Suits Faces a Veto By Clinton | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/earning-it-company-perks-ego-is-out-safety-is-in.html | EARNING IT; Company Perks: Ego Is Out, Safety Is In | False | By J. Peder Zane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/a-would-be-tito-helps-to-dismantle-his-legacy.html | A Would-Be Tito Helps to Dismantle His Legacy | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/2-held-in-rape-of-woman-81.html | 2 Held in Rape of Woman, 81 | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/simpson-jury-won-t-see-homes-of-victim-and-accused-at-night.html | Simpson Jury Won't See Homes Of Victim and Accused at Night | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-make-up-on-the-subway-is-no-occasion-for-humor-540195.html | Make-Up on the Subway Is No Occasion for Humor | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/market-timing.html | MARKET TIMING | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/film-the-business-of-art-films-not-for-the-squeamish.html | FILM; The Business of Art Films: Not for the Squeamish | False | By Josh Young | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/us-politics-delays-treaty-on-poison-gas.html | U.S. Politics Delays Treaty On Poison Gas | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/sports-of-the-times-what-we-want-most-from-tyson.html | Sports of The Times; What We Want Most From Tyson | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/pop-music-the-soundtrack-boom-leaves-composers-at-a-loss.html | POP MUSIC; The Soundtrack Boom Leaves Composers at a Loss | False | By Steve Pond | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/americans-despair-of-popular-culture.html | Americans Despair Of Popular Culture | False | By Elizabeth Kolbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/baseball-ruth-gehrig-dimaggio-mantle-cone-but-pitcher-looks-good-pinstripes.html | BASEBALL; Ruth, Gehrig, DiMaggio, Mantle . . . Cone? No, but Pitcher Looks Good in Pinstripes | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/a-former-british-pow-forgives-japanese-foe.html | A Former British P.O.W. Forgives Japanese Foe | False | By Sarah Lyall | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/region/neighborhood-report-manhattan-up-close-son-of-coffee-barthe.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; Son of Coffee Bar:The Java-Steeped Magazine | False | JANET ALLON | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/2-young-men-who-loved-mountains-lost-their-lives-on-one.html | 2 Young Men Who Loved Mountains Lost Their Lives on One | False | By Melanie Mavrides | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/l-fat-biographies-016995.html | Fat Biographies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-politics-the-choice-to-bow-out-was-classic-bradley.html | ON POLITICS; The Choice to Bow Out Was 'Classic Bradley' | False | By Joseph F. Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/work-the-sequel.html | Work: The Sequel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/l-out-classics-a-matter-of-pride-626395.html | 'OUT CLASSICS; A Matter Of Pride | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/no-cheap-shots-at-mexico-please.html | No Cheap Shots at Mexico, Please | False | By George W. Bush | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-jennifer-wechsler-jeffrey-kaufman.html | WEDDINGS; Jennifer Wechsler, Jeffrey Kaufman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-mary-teresa-morgan-r-j-mccarthy-jr.html | WEDDINGS; Mary Teresa Morgan, R. J. McCarthy Jr. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/public-hospitals-around-country-cut-basic-service.html | PUBLIC HOSPITALS AROUND COUNTRY CUT BASIC SERVICE | False | By Kevin Sack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/theater-comedy-s-underside-crowd-s-roar.html | THEATER; Comedy's Underside, Crowd's Roar | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/dining-out-italian-again-in-congenial-surroundings.html | DINING OUT; Italian Again, in Congenial Surroundings | False | By Patricia Brooks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-upper-east-side-after-20-years-long-goodbye-strand-s-book.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; After 20 Years, a Long Goodbye to Strand's Book Kiosks | False | By Eleanor Blau | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-why-a-delicatessen-closed-not-so-friendly-neighbors-539895.html | Why a Delicatessen Closed: Not-So-Friendly Neighbors | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/best-sellers-august-20-1995.html | BEST SELLERS: August 20, 1995 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/l-finding-fraud-927795.html | Finding Fraud | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/new-noteworthy-paperbacks-986995.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/concrete-for-america-count-him-in.html | Concrete for America? Count Him In! | False | By Marc Reisner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/home-clinic-sharper-the-edge-the-safer-the-knife.html | HOME CLINIC; Sharper the Edge, the Safer the Knife | False | By Edward R. Lipinski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/an-older-wiser-humbler-wunderkind.html | An Older, Wiser, Humbler Wunderkind | False | By David Schiff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/anatomy-of-a-murderer.html | Anatomy of a Murderer | False | By Elise O'Shaughnessy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-r-b-mandelbaum-lianne-abrams.html | WEDDINGS; R. B. Mandelbaum, Lianne Abrams | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/accused-of-stealing-from-lindbergh-widow-darien-woman-says-clients-back-her.html | Accused of Stealing From Lindbergh Widow, Darien Woman Says Clients Back Her | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/jersey-a-suburban-border-war-with-real-guns.html | JERSEY; A Suburban Border War, With Real Guns | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/pop-brief.html | POP BRIEF | False | By Natasha Stovall | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/a-coast-with-a-busy-history.html | A COAST WITH A BUSY HISTORY | False | By Christine S. Cozzens | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/topics-great-outdoors-prison-rehabilitation-program-with-yogurt-side.html | NEWS AND TOPICS: THE GREAT OUTDOORS; A Prison Rehabilitation Program, With Yogurt on the Side | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-make-up-on-the-subway-is-no-occasion-for-humor-540196.html | Make-Up on the Subway Is No Occasion for Humor | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/baseball-mets-prospects-look-brighter-after-a-victory.html | BASEBALL; Mets' Prospects Look Brighter After a Victory | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/l-all-new-residence-for-tribeca-699995.html | All-New Residence For TriBeCa | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-judith-m-levy-david-e-brenner.html | WEDDINGS; Judith M. Levy, David E. Brenner | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/connecticut-q-rear-adm-richard-buchanan-submarine-fleet-after-closures.html | Connecticut Q&A; Rear Adm. Richard A. Buchanan; The Submarine Fleet, After the Closures | False | By Robert A. Hamilton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-crime-survey-rape-was-underreported-because-no-one-asked.html | August 13-19; Crime Survey; Rape Was Underreported Because No One Asked | False | By Clifford Krauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-michelle-s-scotti-robert-mattaliano.html | WEDDINGS; Michelle S. Scotti, Robert Mattaliano | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/sunday-august-20-1995-gallery-disasters.html | SUNDAY, AUGUST 20, 1995; GALLERY: Disasters | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/arts-artifacts-for-one-born-to-sell-not-even-the-sky-s-the-limit.html | ARTS/ARTIFACTS; For One Born to Sell, Not Even the Sky's the Limit | False | By Rita Reif | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/modern-gershwins-brothers-write-musical.html | Modern Gershwins! Brothers Write Musical | False | By Roberta Hershenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-new-york-up-close-coming-transit-reductions-what-they-mean.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Coming Transit Reductions: What They Mean for You | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-lori-m-nahoum-michael-bernstein.html | WEDDINGS; Lori M. Nahoum, Michael Bernstein | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby-428695.html | TAKING THE CHILDREN; Baby Sitters Stick Together (Unless One Gets Snobby) | False | By Anita Gates | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/inside-802595.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/the-fresh-air-fund-farm-visit-thrills-urban-children.html | THE FRESH AIR FUND; Farm Visit Thrills Urban Children | False | By Robert Waddell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/rivals-stack-the-deck-in-iowa-s-straw-poll.html | Rivals Stack the Deck in Iowa's Straw Poll | False | By Richard L. Berke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/news-summary-179995.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/backyard-visionaries.html | Backyard Visionaries | False | By Red Grooms | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/what-s-doing-in-cleveland.html | WHAT'S DOING IN; Cleveland | False | By Jennifer Stoffel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/the-confederacy's-final-march.html | The Confederacy's Final March | False | By Dean King | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/sunday-august-20-1995-cliche-watch-secrets.html | SUNDAY, AUGUST 20, 1995; CLICHE WATCH: Secrets | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/the-contract-partly-fulfilled.html | The Contract, Partly Fulfilled | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/who-will-watch-the-baby.html | Who Will Watch the Baby? | False | By Barbara Stewart | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-sunday-blacks-dollars-seem-scarce-in-aids-fight.html | On Sunday; Blacks' Dollars Seem Scarce In AIDS Fight | False | By Felicia R. Lee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-exile-at-home.html | In Exile at Home | False | By Patrick Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-nonfiction-014295.html | IN SHORT: NONFICTION | False | By Robin Toner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/spending-it-homegrown-portfolios-for-capitalists-in-training.html | SPENDING IT; Home-Grown Portfolios For Capitalists in Training | False | By Margaret O. Kirk | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/the-lure-of-an-irish-time-warp.html | The Lure of an Irish Time Warp | False | By Caroline Seebohm | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/thing-ode-to-proust-remembrance-of-puzzles-past.html | THING; Ode to Proust: Remembrance Of Puzzles Past | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/art-reverence-for-van-gogh-a-way-with-light.html | ART; Reverence for van Gogh, a Way With Light | False | By Vivien Raynor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/c-correction-357798.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/knicks-and-heat-talk.html | Knicks and Heat Talk | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/the-view-from-new-london-where-to-find-a-dragon-named-bud.html | The View From; New London; Where to Find a Dragon Named Bud | False | By Carolyn Battista | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby-632895.html | TAKING THE CHILDREN; Baby Sitters Stick Together (Unless One Gets Snobby) | False | By Peter M. Nichols | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/tv/cover-story-flying-in-the-face-of-discrimination.html | COVER STORY; Flying in the Face of Discrimination | False | LENA WILLIAMS | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-college-point-flushing-corona-for-chinese-senior-center-big.html | NEIGHBORHOOD REPORT: COLLEGE POINT/FLUSHING/CORONA; For a Chinese Senior Center, the Big Problem is Popularity | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/instinct-if-you-re-looking-for-day-care-look-closely.html | INSTINCT; If You're Looking for Day Care, Look Closely | False | By Rosalie Stemer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/voices-viewpoint-but-this-modest-proposal-might.html | VOICES; VIEWPOINT; . . . But This Modest Proposal Might | False | By Jim Iversen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/evening-hours-a-new-fragrance-worthy-of-a-party.html | EVENING HOURS; A New Fragrance Worthy of a Party | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/tv/signoff-high-fashion-is-no-longer-in-fashion.html | SIGNOFF; High Fashion Is No Longer In Fashion | False | By Amy M. Spindler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/l-fat-biographies-015095.html | Fat Biographies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/tv/movies-this-week-678795.html | Movies This Week | False | By Howard Thompson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/soapbox-beyond-affirmative-action.html | SOAPBOX; Beyond Affirmative Action | False | By Thomas M. O'Neill | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-why-the-media-leave-no-movie-deal-uncovered.html | Ideas & Trends; Why the Media Leave No Movie Deal Uncovered | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/endpaper-the-news-from-camp.html | ENDPAPER; The News From Camp | False | By Michael Rubiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-writers-answers-shared.html | A Writer's Answers Shared | False | By Cynthia Wolfe Boynton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/q-and-a-505395.html | Q and A | False | By Suzanne MacNeille | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/the-fine-fading-art-of-riding-the-rail.html | The Fine, Fading Art Of Riding The Rail | False | By Dirk Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/table-hopping.html | TABLE HOPPING | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-middle-class-works-overtime-to-stay-afloat-for-a-rainy-day-947195.html | Middle Class Works Overtime to Stay Afloat; For a Rainy Day | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/philadelphia-lawyer.html | Philadelphia Lawyer | False | By Bill Kent | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-caryn-urciuoli-r-j-jacoby-jr.html | WEDDINGS; Caryn Urciuoli, R. J. Jacoby Jr. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-christina-raskopf-and-daniel-seale.html | WEDDINGS; Christina Raskopf And Daniel Seale | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/art-an-artist-s-ups-downs-and-influences.html | ART; An Artist's Ups, Downs and Influences | False | By Vivien Raynor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-in-canada-200-miles-of-waterfront-trail.html | TRAVEL ADVISORY; In Canada, 200 Miles Of Waterfront Trail | False | By Albert Warson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/golf-trevino-despite-the-pain-is-lurking-near-the-leaders.html | GOLF; Trevino, Despite the Pain, Is Lurking Near the Leaders | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-nation-misunderstanding-social-security.html | The Nation; Misunderstanding Social Security | False | By Robert D. Hershey Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-penelope-kilburn-edward-shapiro.html | WEDDINGS; Penelope Kilburn, Edward Shapiro | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/investing-it-a-bright-investment-idea-dulled-by-interest-rates.html | INVESTING IT; A Bright Investment Idea, Dulled by Interest Rates | False | By Dian Vujovich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/where-did-she-go-wrong.html | Where Did She Go Wrong? | False | By Alan Ryan | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/log-cabins-rise-on-east-end-landscape.html | Log Cabins Rise on East End Landscape | False | By Bea Tusiani | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/laos-struggles-to-retain-its-culture.html | Laos Struggles to Retain Its Culture | False | By Henry Kamm | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/film-a-tale-of-turmoil-arrives-on-top-of-the-news.html | FILM; A Tale of Turmoil Arrives on Top of the News | False | By Philip Shenon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/donkey-drop-bradley-s-exit-is-not-just-the-democrats-problem.html | DONKEY DROP; Bradley's Exit Is Not Just the Democrats' Problem | False | By Michael Wines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/soapbox-youre-my-daughter.html | SOAPBOX; 'You're My Daughter' | False | By Carol Tannenhauser | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/for-an-american-that-loved-freaks.html | FOR AN AMERICAN THAT LOVED FREAKS | False | By Philip B. Kunhardt Jr., Philip B. Kunhardt 3d and Peter W. Kunhardt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/horse-racing-a-seasoned-cigar-waits-for-the-young-upstart.html | HORSE RACING; A Seasoned Cigar Waits For the Young Upstart | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/pro-football-finally-jets-do-more-than-just-talk-about-offense.html | PRO FOOTBALL; Finally, Jets Do More than Just Talk About Offense | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/new-yorkers-co-327395.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/75-years-of-womans-suffrage.html | 75 Years of Women's Suffrage | False | By Dawn-Marie Streeter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/horse-racing-travers-victory-sets-up-thunder-gulch.html | HORSE RACING; Travers Victory Sets Up Thunder Gulch | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/dance-view-light-shadow-and-the-music-of-silence.html | DANCE VIEW; Light, Shadow And the Music Of Silence | False | By Jack Anderson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/the-view-from-new-rochelle-for-the-gifted-summer-means-more-school.html | The View From; New Rochelle; For the Gifted, Summer Means More School | False | By Lynne Ames | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/tv/movies-this-week-678796.html | Movies This Week | False | By Howard Thompson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-middle-class-works-overtime-to-stay-afloat-what-the-song-means-948095.html | Middle Class Works Overtime to Stay Afloat; What the Song Means | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-jennifer-williams-peter-s-taub.html | WEDDINGS; Jennifer Williams, Peter S. Taub | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/dances-with-myths.html | Dances With Myths | False | By Vincent Crapanzano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-world-the-rich-idioms-of-russian-verbal-soul-food-of-a-culture.html | The World; The Rich Idioms of Russian: Verbal Soul Food of a Culture | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-payback-time-white-separatists-on-ruby-ridge-awarded-3.1-million.html | August 13-19; Payback Time; White Separatists on Ruby Ridge Awarded $3.1 Million | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/un-hampton-simmering-on-car-show.html | 'Un-Hampton' Simmering On Car Show | False | By Mary Cummings | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-frommer-adds-guides-for-american-drivers.html | TRAVEL ADVISORY; Frommer Adds Guides For American Drivers | False | BETSY WADE | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-not-so-fast-640995.html | NOT SO FAST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-lorrie-giventer-and-adam-braff.html | WEDDINGS; Lorrie Giventer and Adam Braff | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/streetscapes-james-bogardus-inventor-as-an-architect-and-a-cast-iron-pioneer.html | Streetscapes/James Bogardus; Inventor as an Architect and a Cast-Iron Pioneer | False | By Christopher Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-american-express-638795.html | AMERICAN EXPRESS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/c-correction-357796.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/method-madness-decline-and-conquer.html | METHOD & MADNESS; Decline and Conquer | False | By Nicholas Wade | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/cooking-lessons-with-karen-lee-pursuing-taste-and-health-with-a.html | Cooking Lessons With Karen Lee; Pursuing Taste and Health With a Pinch of Vegetarianism | False | By Barbara Delatiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/mutual-funds-behind-the-comeback-in-the-utility-sector.html | MUTUAL FUNDS; Behind the Comeback in the Utility Sector | False | By Timothy Middleton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/gop-revises-a-budget-rule-to-help-banks.html | G.O.P. Revises A Budget Rule To Help Banks | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-who-saved-kyoto-some-say-stimson-japan-credits-scholar-554495.html | Who Saved Kyoto? Some Say Stimson; Japan Credits Scholar | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/the-politics-of-homosexuality.html | The Politics of Homosexuality | False | By Denis Donoghue | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/in-brief.html | IN BRIEF | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/architecture-helping-great-buildings-rise-and-survive.html | ARCHITECTURE; Helping Great Buildings Rise, and Survive | False | By Martin Filler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-bow-to-age-for-a-show-house-with-95-accents.html | A Bow to Age for a Show House with '95 Accents | False | By Carole Paquette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/3-hospitals-talk-about-forming-an-affiliation.html | 3 Hospitals Talk About Forming an Affiliation | False | By Elsa Brenner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-renee-leviton-craig-alexander.html | WEDDINGS; Renee Leviton, Craig Alexander | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/evening-hours-saratoga-at-full-gallop.html | EVENING HOURS; Saratoga at Full Gallop | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/huntington-projects-draw-fire.html | Huntington Projects Draw Fire | False | By Vivien Kellerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/tennis-a-seemingly-invincible-seles-routs-sabatini-to-reach-final.html | TENNIS; A Seemingly Invincible Seles Routs Sabatini to Reach Final | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/transactions-647295.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/automobiles/behind-wheel-gmc-sierra-slt-chevy-k1500-silverado-chevy-c3500-big-dooley-antique.html | BEHIND THE WHEEL/GMC Sierra SLT, Chevy K1500 Silverado, Chevy C3500 Big Dooley; An Antique Hauler (And Antiques Haulers) | False | By Marshall Schuon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-tiny-piece-of-rhode-island-adopted-by-the-neighbors.html | A Tiny Piece of Rhode Island, Adopted by the Neighbors | False | By Bill Ryan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-thinking-about-drugs-without-hysteria-952895.html | Thinking About Drugs Without Hysteria | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-williamsburg-garbage-plant-that-raised-state-s-concerns.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Garbage Plant That Raised State's Concerns Reopens, Sticking to Paper | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-make-up-on-the-subway-is-no-occasion-for-humor-942095.html | Make-Up on the Subway Is No Occasion for Humor | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-karen-aserkoff-michael-gordon.html | WEDDINGS; Karen Aserkoff, Michael Gordon | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/boxing-tyson-makes-quick-work-of-his-return-to-ring.html | BOXING; Tyson Makes Quick Work of His Return to Ring | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/gibraltar-may-tumble.html | Gibraltar May Tumble | False | By Alan M. Webber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/atlantic-city-at-the-casinos-545995.html | ATLANTIC CITY; At the Casinos | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby.html | TAKING THE CHILDREN; Baby Sitters Stick Together (Unless One Gets Snobby) | False | By Anita Gates | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/pro-football-metcalf-wants-to-carry-falcon-offense-in-more-ways-than-one.html | PRO FOOTBALL; Metcalf Wants to Carry Falcon Offense (in More Ways Than One) | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/crazy-about-books.html | Crazy About Books | False | By Philip Kopper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/a-presidential-birthday.html | A Presidential Birthday | False | By Jackson, Wyo., Aug. 19 | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-house-made-notable-by-madame-c-j-walker.html | A House Made Notable By Madame C. J. Walker | False | By Lynne Ames | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/l-home-improvement-in-lieu-of-cartoons-625595.html | HOME IMPROVEMENT; In Lieu of Cartoons | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fyi-842095.html | F.Y.I. | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/l-out-classics-out-in-the-open-627195.html | 'OUT CLASSICS; Out In the Open | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-maureen-towers-and-j-p-natkin.html | WEDDINGS; Maureen Towers And J. P. Natkin | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-dr-oz-647695.html | DR. OZ | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/protesters-undaunted-over-indian-point-3.html | Protesters Undaunted Over Indian Point 3 | False | By Elsa Brenner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-the-towns-opera-new-allies-sing-their-first-notes-together.html | ON THE TOWNS: OPERA; New Allies Sing Their First Notes Together | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/diary-046095.html | DIARY | False | By Hubert B. Herring | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/atlantic-city-around-wildwood-the-hard-way.html | ATLANTIC CITY; Around Wildwood, the Hard Way | False | By Bill Kent | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/tug-of-war-over-a-shipwreck-and-salvaging.html | Tug of War Over a Shipwreck And Salvaging | False | By Linda Tagliaferro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-japanese-remorse-prime-minister-tomichi-murayama-says-owabi-last.html | August 13-19: Japanese Remorse; Prime Minister Tomichi Murayama Says "Owabi" at Last | False | By Sheryl Wudunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/no-headline-286895.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-in-queens-dairy-farms-continued-long-after-1910-537195.html | In Queens, Dairy Farms Continued Long After 1910 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/theater-a-bit-of-a-brain-teaser-in-murder-by-chocolate.html | THEATER; A Bit of a Brain-Teaser In 'Murder by Chocolate' | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-susan-j-stayn-mark-d-selwyn.html | WEDDINGS; Susan J. Stayn, Mark D. Selwyn | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/c-correction-748095.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/korean-rice-aid-is-largely-feeding-tensions.html | Korean Rice Aid Is Largely Feeding Tensions | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/obituaries/honeychile-wilder-76-ex-showgirl-and-princess.html | Honeychile Wilder, 76, Ex-Showgirl and Princess | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/papas-delicate-profession.html | Papa's Delicate Profession | False | By Hal Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/l-manners-in-the-air-004595.html | Manners in the Air | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-not-so-fast-642595.html | NOT SO FAST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/officer-who-wouldn-t-fly-with-women-in-combat-is-retained.html | Officer Who Wouldn't Fly With Women in Combat Is Retained | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/25000-books-on-fishing-lure-anglers-to-a-bedford-trove.html | 25,000 Books on Fishing Lure Anglers to a Bedford Trove | False | By Anne C. Fullam | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/meeting-of-the-minds.html | Meeting of the Minds | False | By Philip Kitcher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby-629895.html | TAKING THE CHILDREN; Baby Sitters Stick Together (Unless One Gets Snobby) | False | By Constance S. Rosenblum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/happy-endings.html | HAPPY ENDINGS | False | By Molly O'Neill | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/c-corrections-295795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/c-corrections-998595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-emily-becnel-and-leslie-keno.html | WEDDINGS; Emily Becnel and Leslie Keno | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/listings-on-the-internet-an-ever-widening-web.html | Listings on the Internet: An Ever-Widening Web | False | By David W. Dunlap | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-howard-beach-rethinking-plan-for-new-trains-to-the-planes.html | NEIGHBORHOOD REPORT: HOWARD BEACH; Rethinking Plan For New Trains To the Planes | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-why-a-delicatessen-closed-not-so-friendly-neighbors-943995.html | Why a Delicatessen Closed: Not-So-Friendly Neighbors | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-final-stats-mantle-s-last-medical-bills.html | Ideas & Trends; Final Stats: Mantle's Last Medical Bills | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/spending-it-off-the-rack-same-old-wine-appears-in-a-new-bottle.html | SPENDING IT: OFF THE RACK; Same Old Wine Appears in a New Bottle | False | By Brett Brune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-five-generations-of-vanderbilts.html | TRAVEL ADVISORY; Five Generations of Vanderbilts | False | By Bill Cunningham | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-felicia-s-altman-scott-f-rosen.html | WEDDINGS; Felicia S. Altman, Scott F. Rosen | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-tammara-l-flax-alan-m-langlieb.html | WEDDINGS; Tammara L. Flax, Alan M. Langlieb | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-patricia-reynolds-c-p-dephillips.html | WEDDINGS; Patricia Reynolds, C. P. DePhillips | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-upper-west-side-it-is-construction-versus-street-fair.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; It's Construction Versus Street Fair On Columbus | False | By Jennifer Kingson Bloom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/mount-kisco-is-astir-over-the-fate-of-the-ragtime-mansion.html | Mount Kisco Is Astir Over the Fate of the 'Ragtime' Mansion | False | By Kate Stone Lombardi | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/reporters-notes-beating-connors-at-his-game.html | Reporter's Notes;; Beating Connors at His Game | False | By Dan Markowitz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-vows-fern-hamer-michael-fergus.html | WEDDINGS -- VOWS; Fern Hamer, Michael Fergus | False | By Lois Smith Brady | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/global-arches.html | Global Arches | False | By Barbara Ehrenreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/remembrance-of-things-fast.html | Remembrance of Things Fast | False | By Dana Andrew Jennings | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/betrayed-by-the-noble-savage.html | Betrayed by the Noble Savage | False | By Claire Messud | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/playing-in-the-neighborhood-309595.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/making-it-work-reading-the-hidden-city.html | MAKING IT WORK; Reading the Hidden City | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/an-inventive-i-do.html | An Inventive 'I Do' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-not-so-fast-641795.html | NOT SO FAST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-tribute-to-the-dead.html | A Tribute to the Dead | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/cuttings-this-week-divide-flowering-plants-conquer-pests.html | CUTTINGS; THIS WEEK; Divide Flowering Plants, Conquer Pests | False | By Anne Raver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/c-correction-328195.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-pamela-stearns-peter-n-devito.html | WEDDINGS; Pamela Stearns, Peter N. DeVito | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-battery-park-city-fields-thrive-but-doom-still.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; Fields Thrive, But Doom, Still Looms | False | By Eric Moskowitz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-arlene-speranza-walter-d-karle.html | WEDDINGS; Arlene Speranza, Walter D. Karle | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/art-the-myth-as-muse-in-sculptures-gracing-a-lawn.html | ART; The Myth as Muse in Sculptures Gracing a Lawn | False | By Helen A. Harrison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-ruth-allen-and-jonathan-cox.html | WEDDINGS; Ruth Allen and Jonathan Cox | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/for-music-company-track-records-good.html | For Music Company, Track Record's Good | False | By Felice Buckvar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/tv-sports-a-cannoli-please-for-a-tough-call-let-rizzuto-retire.html | TV SPORTS; A Cannoli, Please, for a Tough Call: Let Rizzuto Retire | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-miss-poutasse-dr-korenman.html | WEDDINGS; Miss Poutasse, Dr. Korenman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-valerie-townsend-k-m-hansen.html | WEDDINGS; Valerie Townsend, K. M. Hansen | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/trailing-lewis-and-clark.html | Trailing Lewis and Clark | False | By James McCommons | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-beford-stuyvesant-400-lose-jobs-as-a-bakery.html | NEIGHBORHOOD REPORT: BEFORD - STUYVESANT; 400 Lose Jobs as a Bakery Closes | False | By Davison Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/flying-blind-with-ghosts-other-evils-about-controllers-must-sift-fact-illusion.html | Flying Blind; With 'Ghosts' and Other Evils About, Controllers Must Sift Fact From Illusion | False | By Matthew L. Wald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/liberties-our-true-lies.html | Liberties; Our True Lies | False | By Maureen Dowd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/in-the-region-westchester-prodigy-s-decision-not-to-leave-helps-the-market.html | In the Region/Westchester; Prodigy's Decision Not to Leave Helps the Market | False | By Mary McAleer Vizard | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-alison-iselin-and-daniel-russell.html | WEDDINGS; Alison Iselin and Daniel Russell | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-college-point-flushing-corona-role-model-for-wayward-youths.html | NEIGHBORHOOD REPORT: COLLEGE POINT/FLUSHING/CORONA; A Role Model for Wayward Youths Finds Trouble of His Own | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/residential-resales-686795.html | Residential Resales | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/l-fat-biographies-018595.html | Fat Biographies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/eurocars-on-the-road-again.html | Eurocars: On the Road Again | False | By James Bennet | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/l-enough-saving-007095.html | Enough Saving | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/road-and-rail-a-short-cruise-with-a-view.html | ROAD AND RAIL; A Short Cruise With a View | False | By Andy Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-elizabeth-barr-william-farriss.html | WEDDINGS; Elizabeth Barr, William Farriss | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-how-an-economic-miracle-can-ruin-new-jersey-949295.html | How an Economic Miracle Can Ruin New Jersey | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/dining-out-where-serious-food-and-whimsy-meet.html | DINING OUT; Where Serious Food and Whimsy Meet | False | By Joanne Starkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/selling-tea-to-japan-opens-a-floodgate.html | Selling Tea to Japan Opens a Floodgate | False | By Herbert Hadad | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/acne-help-don-t-look-in-subway.html | Acne Help? Don't Look in Subway | False | By Sarah Jay | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-shh-643395.html | SHH! | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-nonfiction-988595.html | IN SHORT: NONFICTION | False | By Carolyn T. Hughes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-safe-soothing-place-to-escape-from-the-fun.html | A Safe, Soothing Place To Escape From the Fun | False | By Emily M. Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/art-with-henri-cartier-bresson-surrounded-by-his-peers.html | ART; With Henri Cartier-Bresson, Surrounded by His Peers | False | By Michael Kimmelman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-politics-the-candidates-are-coming-and-some-are-spending-more-than-ever.html | ON POLITICS; The Candidates Are Coming! And Some Are Spending More Than Ever | False | By Joseph F. Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/food-marinated-bluefish-a-taste-of-summer.html | FOOD; Marinated Bluefish, a Taste of Summer | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/tennis-cheers-for-wilander-a-victory-for-agassi.html | TENNIS; Cheers for Wilander, A Victory for Agassi | False | By Jack Cavanaugh | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/investing-it-the-doubts-about-japan-s-new-surge.html | INVESTING IT; The Doubts About Japan's New Surge | False | By Ken Brown | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-in-queens-dairy-farms-continued-long-after-1910-945595.html | In Queens, Dairy Farms Continued Long After 1910 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/sunday-august-20-1995-unnecessary-objects-drinks-for-pets.html | SUNDAY, AUGUST 20, 1995; UNNECESSARY OBJECTS: Drinks For Pets | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/archives/the-dressing-room-stalking-the-elusive-wrinkle-cream.html | THE DRESSING ROOM; Stalking the Elusive: Wrinkle Cream | True | By Emily Prager | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-congeniality-new-york-style.html | August 13-19; Congeniality, New York Style | False | By Raymond Hernandez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-towns-along-route-31-fought-an-interstate-link-948495.html | Towns Along Route 31 Fought an Interstate Link | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/voice-of-adolescence-hurt-by-tragedy-as-heard-in-a-first-novel.html | Voice of Adolescence, Hurt by Tragedy, as Heard in a First Novel | False | By Liza N. Burby | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/q-a-657395.html | Q. & A. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-allison-fluhr-jordan-kaufman.html | WEDDINGS; Allison Fluhr, Jordan Kaufman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-howard-beach-rethinking-plans-for-those-trains-to-the-planes.html | NEIGHBORHOOD REPORT: HOWARD BEACH; Rethinking Plans For Those Trains To the Planes | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-theresa-berrios-and-mark-santiago.html | WEDDINGS; Theresa Berrios and Mark Santiago | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fight-leaves-police-officer-badly-beaten.html | Fight Leaves Police Officer Badly Beaten | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-asia-can-t-be-grasped-between-chopsticks-951095.html | Asia Can't Be Grasped Between Chopsticks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/dining-out-italian-food-with-regional-themes.html | DINING OUT; Italian Food With Regional Themes | False | By M. H. Reed | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-anthony-radin-and-erika-lipsky.html | WEDDINGS; Anthony Radin and Erika Lipsky | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-the-towns-art-review-abstractions-brimming-with-spirit-and-life.html | ON THE TOWNS; ART REVIEW; Abstractions Brimming With Spirit and Life | False | By William Zimmer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/your-home-unsold-shares-in-a-co-op.html | YOUR HOME; Unsold Shares in A Co-op | False | By Jay Romano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/citadel-marches-on-without-female-cadet.html | Citadel Marches On, Without Female Cadet | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/on-the-street-when-it-sizzles.html | ON THE STREET; When It Sizzles | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-bedford-stuy-vesant-400-jobless-as-bakery-closes.html | NEIGHBORHOOD REPORT: BEDFORD - STUYVESANT; 400 Jobless as Bakery Closes | False | By Davidson Goldin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-nation-two-downed-737-s-make-a-nightmare-and-a-mystery.html | The Nation; Two Downed 737's Make a Nightmare, and a Mystery | False | By Matthew L. Wald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-shh-645095.html | SHH! | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-let-s-boot-up-the-trash-80-and-play-some-oldies.html | August 13-19; Let's Boot Up the Trash-80 and Play Some Oldies | False | By George Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/playing-in-the-neighborhood-392095.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/baseball-notebook-payroll-may-not-buy-coveted-wild-card.html | BASEBALL; NOTEBOOK; Payroll May Not Buy Coveted Wild Card | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Rose Kernochan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-for-cops-untruths-and-consequences.html | Ideas & Trends; For Cops, Untruths And Consequences | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-alice-june-kang-ohsang-kwon.html | WEDDINGS; Alice June Kang, OhSang Kwon | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/television-an-irish-institution-makes-its-way-in-america.html | TELEVISION; An Irish Institution Makes Its Way in America | False | By Mary Jo Murphy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-mary-ann-bosack-david-wyshner.html | WEDDINGS; Mary Ann Bosack, David Wyshner | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/immigrants-in-native-whites-out.html | IMMIGRANTS IN, NATIVE WHITES OUT | False | By William H. Frey AND Jonathan Tilove | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-of-misplaced-soccer-fields-and-a-world-war-ii-pact-944795.html | Of Misplaced Soccer Fields And a World War II Pact | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/civil-wars-women-on-the-front-at-home.html | Civil War's Women on the Front at Home | False | By Bess Liebenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-world-from-greater-serbia-to-lesser-serbs-a-war-turns.html | The World; From 'Greater Serbia' to Lesser Serbs: A War Turns | False | By Roger Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/grateful-dead-fans-hold-memorial-despite-a-ban.html | Grateful Dead Fans Hold Memorial, Despite a Ban | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/archives/exercise-videos-hot-new-bodies.html | Exercise Videos' Hot New Bodies | True | By Nancy Stedman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/connecticut-guide-673595.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-more-on-the-wealth-of-nations.html | Ideas & Trends; More on the Wealth of Nations | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-correspondent-s-report-prematurely-old-18-paris-museum-gets-lift.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Prematurely Old at 18, Paris Museum Gets a Lift | False | By Alan Riding | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/l-at-the-sagamore-006195.html | At the Sagamore | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-ms-bartlett-and-mr-harrington.html | WEDDINGS; Ms. Bartlett and Mr. Harrington | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/3-us-diplomats-killed-in-bosnia.html | 3 U.S. DIPLOMATS KILLED IN BOSNIA | False | By Mike O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/theater/theater-the-fine-edge-between-a-role-and-real-life.html | THEATER; The Fine Edge Between a Role And Real Life | False | By Bruce Weber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/new-yorkers-co-street-gang-barber-shop.html | NEW YORKERS & CO.; Street Gang Barber Shop | False | By Mark Francis Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/paperback-best-sellers-august-20-1995.html | PAPERBACK BEST SELLERS: August 20, 1995 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/ibm-planning-a-scaled-down-new-headquarters.html | I.B.M. Planning a Scaled-Down New Headquarters | False | By Mary McAleer Vizard | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/strange-tale-of-abduction-by-governor-from-mexico.html | Strange Tale Of Abduction By Governor From Mexico | False | By Anthony Depalma | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/westchester-guide-869595.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/crime-991595.html | Crime | False | By Marilyn Stasio | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/long-island-journal-129195.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/with-smiles-and-with-soap.html | With Smiles and With Soap | False | By Lewis D. Wurgaft | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/for-couch-potato-it-s-like-having-a-video-store-at-home.html | For Couch Potato, It's Like Having a Video Store at Home | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/postings-harlem-river-rail-plan-backed-by-court-bronx-project-moves-forward.html | POSTINGS: Harlem River Rail Plan Backed by Court; Bronx Project Moves Forward | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/playing-in-the-neighborhood-392096.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-walther-schoeller-susanne-tolmach.html | WEDDINGS; Walther Schoeller, Susanne Tolmach | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/voices-from-the-desk-of-the-problem-too-many-solutions.html | VOICES: FROM THE DESK OF; The Problem? Too Many Solutions | False | By Ben Heller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/quick-bites-belle-mead-ordering-off-the-menu-at-a-place-like-home.html | QUICK BITES/BELLE MEAD; Ordering Off the Menu, at a Place Like Home | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-harlem-the-pathmark-wars-part-three.html | NEIGHBORHOOD REPORT: HARLEM; The Pathmark Wars, Part Three | False | By Jennifer Kingson Bloom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/television-the-quiet-life-as-pursued-by-david-hartman.html | TELEVISION; The Quiet Life as Pursued by David Hartman | False | By Glenn Rifkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/inside-058495.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/flying-blind-a-special-report-aging-control-system-brings-chaos-to-air-travel.html | Flying Blind -- A special report; Aging Control System Brings Chaos to Air Travel | False | By Matthew L Wald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/hamlet-tournament-turning-to-steffi-graf.html | Hamlet Tournament Turning to Steffi Graf | False | By Stewart Kampel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/practical-traveler-discounts-target-young-and-old.html | PRACTICAL TRAVELER; Discounts Target Young and Old | False | By Betsy Wade | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/in-new-orleans-a-rough-edge-is-endangered.html | In New Orleans, a Rough Edge Is Endangered | False | By Rick Bragg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-american-express-637995.html | AMERICAN EXPRESS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/the-night-truman-anyone-wanton-some-jewels-maybe.html | THE NIGHT; Truman, Anyone? Wonton? Some Jewels, Maybe? | False | By Bob Morris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/gardening-the-artful-elegance-of-plants-that-weep.html | GARDENING; The Artful Elegance of Plants That Weep | False | By Joan Lee Faust | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-of-misplaced-soccer-fields-and-a-world-war-ii-pact-538095.html | Of Misplaced Soccer Fields And a World War II Pact | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/pro-football-giants-land-final-blow-with-last-minute-drive.html | PRO FOOTBALL; Giants Land Final Blow With Last-Minute Drive | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/on-language-stylish-books-and-koobs.html | ON LANGUAGE; Stylish Books and Koobs | False | By William Safire | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-restaurant-explains-satisfactory-rating-837795.html | Restaurant Explains Satisfactory Rating | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/in-the-region-long-island-a-rental-project-benefits-from-a-federal.html | In the Region/Long Island; A Rental Project Benefits From a Federal Program | False | By Diana Shaman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-of-misplaced-soccer-fields-and-a-world-war-ii-pact-538096.html | Of Misplaced Soccer Fields And a World War II Pact | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/postings-project-leaves-exterior-unchanged-whitney-planning-13.5-million.html | POSTINGS: Project Leaves the Exterior Unchanged; Whitney Planning $13.5 Million Expansion | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/mother-and-newborn-how-long-in-the-hospital.html | Mother and Newborn: How Long in the Hospital? | False | By Julie Miller | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/turning-fact-into-fable.html | Turning Fact into Fable | False | By Henry Mayer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/if-youre-thinking-of-living-in-fort-salonga-a-serene-hamlet-on.html | If You're Thinking of Living In/Fort Salonga; A Serene Hamlet on Long Island Sound | False | By Vivien Kellerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/ocracoke-journal-spitting-in-the-eye-of-the-hurricane.html | Ocracoke Journal; Spitting in the Eye of the Hurricane | False | By Mike Allen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/road-and-rail-a-push-for-faster-highways-gains-momentum.html | ROAD AND RAIL; A Push for Faster Highways Gains Momentum | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/li-vines-239595.html | L.I. Vines | False | By Howard G. Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-e-mail.html | August 13-19; E-Mail | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/multiple-exposures.html | Multiple Exposures | False | By Roger Cardinal | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/long-island-q-marlene-post-leading-hadassah-assisting-jewish-non-jewish-causes.html | Long Island Q&A: Marlene Post; Leading Hadassah in Assisting Jewish and Non-Jewish Causes | False | By Linda Saslow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/man-held-in-wounding-of-reputed-aide-to-gotti.html | Man Held in Wounding Of Reputed Aide to Gotti | False | By Adam Nossiter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-why-a-delicatessen-closed-not-so-friendly-neighbors-539896.html | Why a Delicatessen Closed; Not-So-Friendly Neighbors | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/newsday-s-liers-feel-brunt-of-job-losses.html | Newsday's L.I.ers Feel Brunt of Job Losses | False | By John Rather | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-shh-644195.html | SHH! | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/do-fishermen-need-refresher-courses.html | Do Fishermen Need Refresher Courses? | False | By Frances J. Bender | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-alice-d-murphy-w-m-bancroft-jr.html | WEDDINGS; Alice D. Murphy, W. M. Bancroft Jr. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/woman-says-leg-in-rubble-may-be-son-s.html | Woman Says Leg in Rubble May Be Son's | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-who-was-the-first-upright-man.html | August 13-19; Who Was the First Upright Man? | False | By John Noble Wilford | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/l-stefan-zucker-roots-of-a-diatribe-628095.html | STEFAN ZUCKER; Roots Of a 'Diatribe' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-fiction-012695.html | IN SHORT: FICTION | False | By Bill Kent | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/obituaries/peter-shaw-58-who-fought-political-correctness-in-academe.html | Peter Shaw, 58, Who Fought Political Correctness in Academe | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/golf-a-most-different-tourney-is-all-set-for-a-mad-dash.html | GOLF; A Most Different Tourney Is All Set for a Mad Dash | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-julie-d-ellis-peter-r-vaughan.html | WEDDINGS; Julie D. Ellis, Peter R. Vaughan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-nonfiction-heroes-and-villains.html | IN SHORT: NONFICTION; Heroes and Villains | False | By Douglas A. Sylva | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-jane-taylor-brett-summers.html | WEDDINGS; Jane Taylor, Brett Summers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/dial-m-for-movies-phone-company-tests-new-service.html | Dial M for Movies: Phone Company Tests New Service | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-mr-champigneulle-ms-o-sullivan.html | WEDDINGS; Mr. Champigneulle, Ms. O'Sullivan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-heike-arendt-edward-cheng.html | WEDDINGS; Heike Arendt, Edward Cheng | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/america-and-the-arms-bazaar.html | America and the Arms Bazaar | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/evening-hours-swing-partner.html | EVENING HOURS; Swing, Partner! | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-upper-east-side-new-chapter-for-book-kiosks-central-park.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A New Chapter For Book Kiosks At Central Park | False | By Eleanor Blau | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/in-england-all-s-sunny-except-the-dispositions.html | In England, All's Sunny, Except the Dispositions | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-college-point-flushing-corona-after-75-years-scholz-fizz-has.html | NEIGHBORHOOD REPORT: COLLEGE POINT/FLUSHING/CORONA; After 75 Years, Scholz Fizz Has Gone Flat | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/the-world-a-global-guage-of-greased-palms.html | The World; A Global Guage of Greased Palms | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-allison-spivak-andrew-friedman.html | WEDDINGS; Allison Spivak, Andrew Friedman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-the-map-sweetening-life-on-a-corporate-campus.html | ON THE MAP; Sweetening Life on a Corporate Campus | False | By Steve Strunsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-lori-olans-and-matthew-waldor.html | WEDDINGS; Lori Olans and Matthew Waldor | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/earning-it-need-extra-care-for-an-aging-parent-maybe-the-boss-can.html | EARNING IT; Need Extra Care for an Aging Parent? Maybe the Boss Can Help | False | By Margaret O. Kirk | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-shh-646895.html | SHH! | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-who-saved-kyoto-some-say-stimson-953695.html | Who Saved Kyoto? Some Say Stimson | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/market-watch-will-japan-s-surplus-disappear.html | MARKET WATCH; Will Japan's Surplus Disappear? | False | By Floyd Norris | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/theater-a-oncebrash-ensemble-gets-an-actorly-leader.html | THEATER; A Once-Brash Ensemble Gets an Actorly Leader | False | By Gioia Diliberto | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/coping-a-trip-to-our-6th-borough-the-hamptons.html | COPING; A Trip to Our 6th Borough (the Hamptons) | False | By Robert Lipsyte | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/sports-of-the-times-he-who-has-pulpit-preaches.html | Sports of The Times; He Who Has Pulpit Preaches | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/yacht-racing-futuristic-catamaran-to-set-sail.html | YACHT RACING; Futuristic Catamaran to Set Sail | False | By Barbara Lloyd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-patricia-e-dunn-richard-earl-grey.html | WEDDINGS; Patricia E. Dunn, Richard Earl Grey | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-brigitte-holman-peter-schattenfield.html | WEDDINGS; Brigitte Holman, Peter Schattenfield | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/mutual-funds-the-people-speak-fund-risk-is-unclear.html | MUTUAL FUNDS; The People Speak: Fund Risk Is Unclear | False | By Edward Wyatt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-brooke-ackerly-william-zinke.html | WEDDINGS; Brooke Ackerly, William Zinke | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/about-men-unforgiven.html | ABOUT MEN; UNFORGIVEN | False | By David Ray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/outdoors-public-salmon-on-quebecs-shining-waters.html | OUTDOORS; Public Salmon on Quebec's Shining Waters | False | By Pete Bodo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/investing-it-knowing-when-to-say-sell.html | INVESTING IT; Knowing When to Say 'Sell' | False | By Reed Abelson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/taking-the-children-baby-sitters-stick-together-unless-one-gets-snobby-630195.html | TAKING THE CHILDREN; Baby Sitters Stick Together (Unless One Gets Snobby) | False | By Patricia S. McCormick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/l-corrections-997795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/l-manners-in-the-air-002995.html | Manners in the Air | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/conversations-robert-b-reich-how-an-american-industry-gets-away-with-slave-labor.html | Conversations / Robert B. Reich; How an American Industry Gets Away With Slave Labor | False | By Alan Finder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/mutual-funds-funds-watch-a-squeeze-in-junk-bonds.html | MUTUAL FUNDS; FUNDS WATCH; A Squeeze In Junk Bonds | False | By Carole Gould | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/new-jersey-more-stars-than-in-the-heavens-maybe-in-a-state-that-s-one-big-movie-set.html | NEW JERSEY & CO.; More Stars Than in the Heavens? Maybe, in a State That's One Big Movie Set | False | By Karen Demasters | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/the-comfort-zones-of-the-young-black-professional.html | The Comfort Zones Of the Young, Black Professional | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-betsy-street-drew-a-graham.html | WEDDINGS; Betsy Street, Drew A. Graham | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/results-plus-541795.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-garages-along-the-kearny-there-are-better-solutions-947695.html | Garages Along the Kearny: There Are Better Solutions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/sunday-august-20-1995-a-question-for-spalding-gray.html | SUNDAY, AUGUST 20, 1995; A QUESTION FOR: Spalding Gray | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/litchfield-split-on-talbots-plan.html | Litchfield Split On Talbots Plan | False | By Susan Pearsall | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/in-search-of-fresh-produce-to-go.html | IN SEARCH OF...; Fresh Produce to Go | False | By Jim Poris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-upper-west-side-after-soul-searching-cathedral-files-suit.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; After Soul-Searching, Cathedral Files Suit | False | By Jennifer Kingson Bloom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/music-pianists-highlight-philharmonic-fare.html | MUSIC; Pianists Highlight Philharmonic Fare | False | By Robert Sherman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-miss-de-rochefort-mr-wenniger.html | WEDDINGS; Miss de Rochefort, Mr. Wenniger | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/music-a-singers-award-no-auditions.html | MUSIC; A Singers' Award (No Auditions) | False | By Julie Beglin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/music-sampling-the-new-season-of-orchestras.html | MUSIC; Sampling The New Season of Orchestras | False | By Robert Sherman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/police-barrage-still-resounds-investigators-feud-over-bronx-killings.html | Police Barrage Still Resounds; Investigators Feud Over Bronx Killings | False | By Matthew Purdy and Garry Pierre-Pierre | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-eric-b-fisher-rachel-l-mesch.html | WEDDINGS; Eric B. Fisher, Rachel L. Mesch | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/l-in-queens-dairy-farms-continued-long-after-1910-537196.html | In Queens, Dairy Farms Continued Long After 1910 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fyi-753995.html | F.Y.I. | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/theater-comedy-s-underside-and-duality.html | THEATER; Comedy's Underside and Duality | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/westchester-qa-judge-adrienne-hofmann-scancarelli-sparing-children.html | Westchester Q&A;; Judge Adrienne Hofmann Scancarelli, Sparing Children the Crossfire of Divorce | False | By Donna Greene | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/us/airlift-politics.html | 'Airlift Politics' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-texas-farm-workers-won-half-a-victory-950195.html | Texas Farm Workers Won Half a Victory | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/cuttings-a-flower-that-rewards-the-slightest-of-efforts.html | CUTTINGS; A Flower That Rewards the Slightest of Efforts | False | By Cathy Wilkinson Barash | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/l-manners-in-the-air-005395.html | Manners in the Air | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/l-war-without-end-639595.html | WAR WITHOUT END | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/automobiles/detroit-plans-some-grand-openings-for-96-pickups.html | Detroit Plans Some Grand Openings for '96 Pickups | False | By Jeffrey J. Taras | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-yael-septee-donald-o-kane.html | WEDDINGS; Yael Septee, Donald O. Kane | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/spending-it-minding-your-business-taking-the-economic-plunge-on-adoption.html | SPENDING IT: MINDING YOUR BUSINESS; Taking the Economic Plunge on Adoption | False | By Laura Pedersen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/let-s-give-full-credit-where-credits-are-done.html | Let's Give Full Credit Where Credits Are Done | False | By Edward Lewine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fiscal-cuts-deepen-cost-of-providing-child-aid.html | Fiscal Cuts Deepen Cost Of Providing Child Aid | False | By Linda Saslow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-midtown-businessman-with-low-profile-big-impact.html | NEIGHBORHOOD REPORT: MIDTOWN; Businessman With Low Profile And Big Impact Enters Spotlight | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/on-the-towns-516595.html | ON THE TOWNS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-annete-doris-and-evan-lubin.html | WEDDINGS; Annete Doris And Evan Lubin | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-jill-cohen-frederick-hyman.html | WEDDINGS; Jill Cohen, Frederick Hyman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/good-eating-summer-in-soho-the-global-kitchen.html | GOOD EATING; Summer in SoHo, The Global Kitchen | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/in-the-regionnew-jersey-demand-grows-for-housing-the-aging-and.html | In the Region/New Jersey; Demand Grows for Housing the Aging and the Aged | False | By Rachelle Garbarine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/style-survey-says.html | STYLE; Survey Says | False | By Bob Morris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/pop-view-he-let-his-music-do-the-talking.html | POP VIEW; He Let His Music Do the Talking | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-middle-class-works-overtime-to-stay-afloat-949895.html | Middle Class Works Overtime to Stay Afloat | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/gop-tries-to-keep-its-edge-on-board.html | G.O.P. Tries to Keep Its Edge on Board | False | By Donna Greene | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/l-eiffel-tower-660295.html | Eiffel Tower | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/gymnastics-a-new-name-tops-us-gymnastics.html | GYMNASTICS; A New Name Tops U.S. Gymnastics | False | By Heidi Pederson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/parents-charged-after-boy-5-shoots-sister.html | Parents Charged After Boy, 5, Shoots Sister | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-amy-lynn-walsh-william-walker.html | WEDDINGS; Amy Lynn Walsh, William Walker | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/a-la-carte-pleasing-food-prices-and-esthetics-in-a-diner.html | A LA CARTE; Pleasing Food, Prices and Esthetics, in a Diner | False | By Richard Jay Scholem | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-internet-gospel-scientology-s-expensive-wisdom-now-comes-free.html | August 13-19; Internet Gospel; Scientology's Expensive Wisdom Now Comes Free | False | By Mike Allen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-public-interest-council-vote.html | NEIGHBORHOOD REPORT: PUBLIC INTEREST; Council Vote | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/theater-clarity-meets-reality-in-trio-s-by-the-sea.html | THEATER; Clarity Meets Reality in Trio's 'By the Sea' | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/guttering-out.html | Guttering Out | False | By Michael Gorra | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-stephanie-cogen-and-jeffrey-kopf.html | WEDDINGS; Stephanie Cogen And Jeffrey Kopf | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/free-in-seoul-after-44-years-and-still-defiant.html | Free in Seoul After 44 Years, and Still Defiant | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/voices-viewpoint-more-highways-alone-wont-ease-traffic.html | VOICES; VIEWPOINT; More Highways Alone Won't Ease Traffic . . . | False | By Gerald L. Bartels and Jeff Blum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/help-for-the-sound-from-license-plates.html | Help for the Sound From License Plates | False | By Diane Sierpina | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/sunday-august-20-1995-frontiers-of-science-bad-breath.html | SUNDAY, AUGUST 20, 1995; FRONTIERS OF SCIENCE: Bad Breath | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/in-short-nonfiction-013495.html | IN SHORT: NONFICTION | False | By Allen D. Boyer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/also-inside-978695.html | ALSO INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-assault-on-environmental-laws-is-bad-politics-955295.html | Assault on Environmental Laws Is Bad Politics | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/mexico-said-to-balk-at-border-shooting-inquiry.html | Mexico Said to Balk at Border Shooting Inquiry | False | By Tim Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/in-schools-more-cuts-than-fat-to-trim.html | In Schools, More Cuts Than Fat To Trim | False | By Alan Finder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/obituaries/robert-c-frasure-53-envoy-on-bosnia-mission-is-killed.html | Robert C. Frasure, 53, Envoy On Bosnia Mission, Is Killed | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/l-manners-in-the-air-003795.html | Manners in the Air | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/magazine/the-man-inside-bill-clinton-s-foreign-policy.html | THE MAN INSIDE BILL CLINTON'S FOREIGN POLICY | False | By Jason Deparle | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/fyi-753996.html | F.Y.I. | False | By Jesse McKinley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/archives/here-now-for-solitude-with-entourage.html | HERE NOW; For Solitude With Entourage | True | By Rene Chun | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/mixing-technology-with-matchmaking.html | Mixing Technology With Matchmaking | False | By Penny Singer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/habitats-102-east-22d-street-banker-finds-that-buying-is-cheaper-than-renting.html | Habitats/102 East 22d Street; Banker Finds That Buying Is Cheaper Than Renting | False | By Tracie Rozhon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/videotapes-best-years-may-lie-in-the-future.html | Videotape's Best Years May Lie in the Future | False | By Lawrence B. Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/playing-in-the-neighborhood-flushing-andean-bears-get-new-treetop-home.html | PLAYING IN THE NEIGHBORHOOD; FLUSHING; Andean Bears Get New Treetop Home | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/c-correction-464295.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/movies/none-of-that-sultry-innocence-for-a-change.html | None of That Sultry Innocence For a Change | False | By Dinitia Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/business/l-debt-trap-890995.html | Debt Trap | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-soho-who-are-those-women-embedded-in-the-sidewalk.html | NEIGHBORHOOD REPORT: SOHO; Who Are Those Women Embedded in the Sidewalk? | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/algerians-suspected-in-latest-paris-blast.html | Algerians Suspected in Latest Paris Blast | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/ideas-trends-from-the-yankees-of-56-to-the-men-of-winter.html | Ideas & Trends; From the Yankees of '56 to the Men of Winter | False | By Ira Berkow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/realestate/commercial-property-cdl-hotels-international-buyer-of-major-hotels-remains-bit.html | Commercial Property/CDL Hotels International; Buyer of Major Hotels Remains a Bit of an Unknown | False | By Claudia H. Deutsch | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-brooke-picotte-scott-corrigan.html | WEDDINGS; Brooke Picotte, Scott Corrigan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-angie-mina-ha-daniel-master-jr.html | WEDDINGS; Angie Mina Ha, Daniel Master Jr. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-elizabeth-weir-and-steven-kang.html | WEDDINGS; Elizabeth Weir And Steven Kang | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-college-point-flushing-corona-popularity-strains-senior.html | NEIGHBORHOOD REPORT: COLLEGE POINT/FLUSHING/CORONA; Popularity Strains Senior Center | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/chatter-is-more-security-needed.html | CHATTER; Is More Security Needed? | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/foreign-affairs-fruit-of-the-loom.html | Foreign Affairs; Fruit Of the Loom | False | By Thomas L. Friedman | | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/choice-tables-where-provincetown-fare-takes-a-lively-turn.html | CHOICE TABLES; Where Provincetown Fare Takes a Lively Turn | False | BY Molly O'Neill | | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/l-dick-armey-s-research-019395.html | Dick Armey's Research | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/neighborhood-report-ridgewood-compromise-collapses-for-italian-festival.html | NEIGHBORHOOD REPORT: RIDGEWOOD; Compromise Collapses for Italian Festival | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/l-middle-class-works-overtime-to-stay-afloat-income-gap-children-946395.html | Middle Class Works Overtime to Stay Afloat; Income Gap Children | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/backtalk-so-long-mick-it-s-been-good-to-know-you.html | BACKTALK; So Long, Mick, It's Been Good to Know You | False | By Thad Mumford | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/obituaries/joseph-kruzel-and-s-n-drew-us-officials-in-bosnia-crash.html | Joseph Kruzel and S. N. Drew; U.S. Officials in Bosnia Crash | False | By John O'Neil | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/nyregion/topics-great-outdoors-new-trail-through-wilderness-both-public-private.html | NEWS AND TOPICS: THE GREAT OUTDOORS; A New Trail Through the Wilderness (Both Public and Private) | False | By Andy Newman | | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/style/weddings-natalie-hamilton-robert-doyle-jr.html | WEDDINGS; Natalie Hamilton, Robert Doyle Jr. | False | | | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/l-fat-biographies-017795.html | Fat Biographies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-new-airplane-routes-israel-britain-canada.html | TRAVEL ADVISORY; New Airplane Routes: Israel, Britain, Canada | False | | | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/world/saying-i-do-in-havana-it-helps-to-be-inventive.html | Saying 'I Do' in Havana: It Helps to Be Inventive | False | By Tim Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/sports/pro-football-simms-will-finally-allow-giants-to-retire-his-no-11.html | PRO FOOTBALL; Simms Will Finally Allow Giants to Retire His No. 11 | False | | | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/restaurants/restaurants-the-joy-of-turtle-soup.html | RESTAURANTS; The Joy of Turtle Soup | False | By Fran Schumer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/weekinreview/august-13-19-male-bastions-the-citadel-s-hell-week-ends-with-faulkner-s-exit.html | August 13-19: Male Bastions; The Citadel's Hell Week Ends With Faulkner's Exit | False | By Catherine S. Manegold | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/books/disorder-in-the-court.html | Disorder in the Court | False | By Jeffrey Rosen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/travel/travel-advisory-as-the-snows-melt-so-the-boats-rise.html | TRAVEL ADVISORY; As the Snows Melt, So the Boats Rise | False | | | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/opinion/mitigate-the-unfair-transit-subsidies.html | Mitigate the Unfair Transit Subsidies | False | | | TX 4-101-941 | | | |
| 1995-08-20 | 1995-08-20 | https://www.nytimes.com/1995/08/20/arts/classical-music-in-music-though-there-were-no-victories.html | CLASSICAL MUSIC; In Music, Though, There Were No Victories | False | By Alex Ross | | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/the-media-business-advertising-addenda-nikon-files-lawsuit-against-cahners.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Nikon Files Lawsuit Against Cahners | False | BY Anthony Ramirez | | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/bosnian-serb-chief-says-us-envoys-took-risky-road.html | Bosnian Serb Chief Says U.S. Envoys Took 'Risky' Road | False | By Roger Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/transactions-349595.html | Transactions | False | | | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/beaten-officer-withheld-identity-witnesses-say.html | Beaten Officer Withheld Identity, Witnesses Say | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/tension-rises-on-the-water-as-the-surf-clam-population-declines.html | Tension Rises on the Water as the Surf Clam Population Declines | False | By Doreen Carvajal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/the-doctor-left-free-to-murder.html | The Doctor Left Free to Murder | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/l-in-lead-cases-only-negligence-makes-new-york-city-liable-why-he-did-it-725395.html | In Lead Cases, Only Negligence Makes New York City Liable; Why He Did It | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/taking-in-the-sites-way-out-west-with-the-best-state-web-site.html | Taking In the Sites; Way Out West With the Best State Web Site | False | By Walter R. Baranger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/how-ted-turner-plans-to-play-for-a-network.html | How Ted Turner Plans to Play For a Network | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/dole-again-criticizes-clinton-s-bosnia-plan.html | Dole Again Criticizes Clinton's Bosnia Plan | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-two-more-swans-are-killed.html | NEW JERSEY DAILY BRIEFING; Two More Swans Are Killed | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/critic-s-notebook-battle-lines-fade-at-tanglewood.html | CRITIC'S NOTEBOOK; Battle Lines Fade at Tanglewood | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/training-regimen-for-culling-ranks.html | Training Regimen for Culling Ranks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/affirmative-action-one-city-s-experience-fighting-bias-with-bias-leaving-rift.html | Affirmative Action: One City's Experience; Fighting Bias With Bias and Leaving a Rift | False | By Rick Bragg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/obituaries/peter-shaw-58-literary-scholar-who-rallied-neoconservatives.html | Peter Shaw, 58, Literary Scholar Who Rallied Neoconservatives | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/patents-substantial-questions-linger-after-ruling-that-could-give-patent-holders-more-power.html | Patents; Substantial questions linger after a ruling that could give patent holders more power. | False | By Teresa Riordan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/technology-digital-commerce-study-c-nielsen-seeks-separate-buyers-browsers-browsers.html | TECHNOLOGY: DIGITAL COMMERCE; A study by A. C. Nielsen seeks to separate buyers from browsers on the Internet. | False | By Denise Caruso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/style/chronicle-331295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/rizzuto-stands-by-decision.html | Rizzuto Stands by Decision | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/sports-people-auto-racing-labonte-brothers-1-2-in-goodwrench-400.html | SPORTS PEOPLE: AUTO RACING; Labonte Brothers 1-2 in Goodwrench 400 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/golf-a-record-setting-victory-for-trevino.html | GOLF; A Record-Setting Victory for Trevino | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/2-fire-island-houses-yield-to-felix-s-pull.html | 2 Fire Island Houses Yield to Felix's Pull | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/bridge-338095.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/300-killed-and-400-injured-in-a-train-wreck-in-india.html | 300 Killed and 400 Injured in a Train Wreck in India | False | By Sanjoy Hazarika | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-tour-bus-window-latin-americans-eagerly-seeking-real-new.html | New York, Through the Tour Bus Window: Latin Americans; Eagerly Seeking Real New Yorkers | False | By Lizette Alvarez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/two-gingrich-books-too-many-for-publisher.html | Two Gingrich Books Too Many for Publisher | False | By Edmund L Andrews | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window-arabs-sodom-and-gotham.html | New York, Through the Tour Bus Window: Arabs; Sodom And Gotham | False | By Neil MacFarquhar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/after-a-general-tells-of-killing-pow-s-in-1956-israelis-argue-over-ethics-of-war.html | After a General Tells of Killing P.O.W.'s in 1956, Israelis Argue Over Ethics of War | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/media-business-advertising-windows-95-tour-about-hit-road-but-bill-gates-isn-t.html | THE MEDIA BUSINESS: ADVERTISING; A Windows 95 tour is about to hit the road, but Bill Gates isn't at the wheel. Is the CB radio working? | False | BY Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/horse-racing-heavenly-prize-keeps-saratoga-stars-shining.html | HORSE RACING; Heavenly Prize Keeps Saratoga Stars Shining | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/dance-review-versatile-hip-hoppers-with-a-message-of-belief.html | DANCE REVIEW; Versatile Hip-Hoppers With a Message of Belief | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/news-summary-055095.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/baseball-immortality-fair-and-square.html | Baseball Immortality, Fair and Square | False | By Florence King | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/speedometers-in-the-subway-a-bumpy-life.html | Speedometers In the Subway: A Bumpy Life | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/us-to-sell-notes-this-week.html | U.S. to Sell Notes This Week | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/worldbusiness/IHT-rebound-of-the-dollar-relieves-asians.html | Rebound of the Dollar Relieves Asians | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/cia-re-examines-hiring-of-ex-terrorist-as-agent.html | C.I.A. Re-examines Hiring Of Ex-Terrorist as Agent | False | By Tim Weiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/at-least-300-killed-in-indian-rail-crash.html | At Least 300 Killed In Indian Rail Crash | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/a-private-investigator-s-pursuit-of-a-police-detective-pays-off-for-simpson.html | A Private Investigator's Pursuit of a Police Detective Pays Off for Simpson | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window.html | New York, Through the Tour Bus Window | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/golf-janzen-vindicated-by-par-putt-for-victory.html | GOLF; Janzen Vindicated By Par Putt For Victory | False | By Larry Dorman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/the-media-business-advertising-addenda-tyee-in-alliance-with-wunderman.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Tyee in Alliance With Wunderman | False | BY Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/IHT-briefly-asia-voices-from-asia.html | BRIEFLY ASIA : Voices from Asia | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/planet-out-gay-global-village-of-cyberspace.html | Planet Out: 'Gay Global Village' of Cyberspace | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/the-media-business-advertising-addenda-anheuser-busch-expands-its-roster.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Anheuser-Busch Expands Its Roster | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/have-it-your-way-professor-custom-textbooks-on-demand.html | Have It Your Way, Professor: Custom Textbooks on Demand | False | By John Holusha | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/economic-calendar.html | Economic Calendar | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window-russians-money-money-money-money.html | New York, Through the Tour Bus Window: Russians; Money, Money, Money, Money | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/at-t-s-entry-brings-a-giant-to-the-internet.html | AT&T's Entry Brings a Giant To the Internet | False | By John Markoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/london-journal-in-home-of-st-paul-s-hindus-build-for-the-ages.html | London Journal; In Home of St. Paul's, Hindus Build for the Ages | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/in-america-a-broken-conexion.html | In America; A Broken Conexion | False | By Bob Herbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/media-magazines-editors-welcome-kennedy-their-ranks-help-circulation-along-way.html | MEDIA; MAGAZINES; Editors welcome Kennedy to their ranks (and help circulation along the way). | False | By Bruce Weber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/as-disco-faces-razing-gay-alumni-share-memories.html | As Disco Faces Razing, Gay Alumni Share Memories | False | By David W. Dunlap | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/l-will-organ-donation-change-after-mantle-614095.html | Will Organ Donation Change After Mantle? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/oklahoma-blast-a-tale-in-2-books.html | Oklahoma Blast: A Tale in 2 Books? | False | By John Kifner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/kirov-ballet-cancels-6-week-american-tour.html | Kirov Ballet Cancels 6-Week American Tour | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/destroying-a-housing-project-to-save-it.html | Destroying a Housing Project, to Save It | False | By Charles Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/cut-the-public-in-on-the-megamergers.html | Cut the Public In on the Mega-Mergers | False | By Lawrence K. Grossman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing.html | NEW JERSEY DAILY BRIEFING | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/sports-people-golf-webb-a-winner-in-british-women-s-open.html | SPORTS PEOPLE: GOLF; Webb a Winner in British Women's Open | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/national-zoo-puts-six-orangutans-to-work-in-a-high-wire-act.html | National Zoo Puts Six Orangutans to Work in a High-Wire Act | False | By Irvin Molotsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-picking-up-pace-on-footbridge.html | NEW JERSEY DAILY BRIEFING; Picking up Pace on Footbridge | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/boxing-tyson-is-still-a-very-big-25-million-question.html | BOXING; Tyson Is Still A Very Big $25 Million Question | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/2-republican-senators-caution-hillary-clinton-on-china-trip.html | 2 Republican Senators Caution Hillary Clinton on China Trip | False | By David Binder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/sports-of-the-times-a-manager-manages-to-be-farce-s-fall-guy.html | Sports of The Times; A Manager Manages To Be Farce's Fall Guy | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/on-pro-football-special-teams-could-mean-special-season.html | ON PRO FOOTBALL; Special Teams Could Mean Special Season | False | By Thomas George | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/style/chronicle-720295.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/five-minutes-of-terror-after-man-hijacks-bus.html | Five Minutes of Terror After Man Hijacks Bus | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/topics-of-the-times-good-sports.html | Topics of The Times; Good Sports | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/basketball-carrying-on-an-asphalt-legacy.html | BASKETBALL; Carrying On an Asphalt Legacy | False | By Nunyo Demasio | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/boxing-fight-fans-are-quick-to-voice-displeasure.html | BOXING; Fight Fans Are Quick To Voice Displeasure | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/l-jerry-garcia-didn-t-inspire-us-to-use-drugs-622195.html | Jerry Garcia Didn't Inspire Us to Use Drugs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/horse-racing-schossberg-comes-from-behind-to-capture-the-iselin-handicap.html | HORSE RACING; Schossberg Comes From Behind To Capture the Iselin Handicap | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/l-will-organ-donation-change-after-mantle-who-can-give-corneas-723795.html | Will Organ Donation Change After Mantle?; Who Can Give Corneas | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/dividend-meetings-346095.html | Dividend Meetings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/business-digest-956095.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/obituaries/johnny-adams-horse-racing-trainer-79.html | Johnny Adams, Horse Racing Trainer, 79 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/l-ban-nuclear-tests-in-virtual-reality-too-625695.html | Ban Nuclear Tests, in Virtual Reality Too | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/terror-in-paradise-keeps-tourists-from-kashmir.html | Terror in Paradise Keeps Tourists From Kashmir | False | By John F. Burns | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/pop-review-colombian-folk-rock-tending-all-its-roots.html | POP REVIEW; Colombian Folk Rock, Tending All Its Roots | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/no-contest-seles-roars-down-comeback-trail.html | No Contest: Seles Roars Down Comeback Trail | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/averting-takeover-schools-for-union-city-district-efforts-improve-seem-work.html | Averting a Takeover of Schools; For Union City District, Efforts to Improve Seem to Work | False | By Neil MacFarquhar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/an-e-mail-by-any-other-name-might-sound-better.html | 'An E-mail' by Any Other Name Might Sound Better | False | By Tim Race | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/no-headline-175195.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/IHT-on-czech-playing-fields-the-shrink-is-a-teammate-again.html | On Czech Playing Fields, the Shrink Is a Teammate Again | False | By Randi Druzin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/a-parade-and-a-polka-for-the-onion.html | A Parade, and a Polka, for the Onion | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/sports-people-harness-racing-his-majesty-takes-international-trot.html | SPORTS PEOPLE: HARNESS RACING; His Majesty Takes International Trot | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-students-find-way-to-light-up.html | NEW JERSEY DAILY BRIEFING; Students Find Way to Light Up | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/dangerous-times-for-colombia.html | Dangerous Times for Colombia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/consolation-for-dawes.html | Consolation for Dawes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/for-a-native-a-metropolis-that-s-not-too-foreign.html | For a Native, a Metropolis That's Not Too Foreign | False | By Richard F. Shepard | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/pro-football-wheatley-may-miss-a-week.html | PRO FOOTBALL; Wheatley May Miss a Week | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/books/books-of-the-times-the-limehouse-killings-and-much-much-more.html | BOOKS OF THE TIMES; The Limehouse Killings and Much, Much More | False | By Richard Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/grants-by-foundations-help-technology-books-make-it-to-the-shelves.html | Grants by Foundations Help Technology Books Make It to the Shelves | False | By Karen W. Arenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/sports-people-kayaking-americans-capture-two-man-event.html | SPORTS PEOPLE: KAYAKING; Americans Capture Two-Man Event | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/IHT-what-theyre-reading.html | What They're Reading | | By Miranda Haines, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-two-children-die-in-fire.html | NEW JERSEY DAILY BRIEFING; Two Children Die in Fire | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/publishers-change-a-summer-tactic.html | Publishers Change a Summer Tactic | False | By Mary B. W. Tabor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/baseball-a-sweep-by-the-mets-in-season-s-highlight.html | BASEBALL; A Sweep By the Mets In Season's Highlight | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-beachgoers-test-the-waters.html | NEW JERSEY DAILY BRIEFING; Beachgoers Test the Waters | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/the-wealth-gap-is-real-and-its-growing.html | The Wealth Gap Is Real and It's Growing | False | By Paul Krugman | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/style/chronicle-721095.html | CHRONICLE | False | By Nadine Brozan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/merchant-feud-sheds-light-on-fish-market-s-workings.html | Merchant Feud Sheds Light On Fish Market's Workings | False | By Selwyn Raab | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/IHT-despite-the-dollars-rally-analysts-foresee-a-ceiling.html | Despite the Dollar's Rally, Analysts Foresee a Ceiling | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/l-slovak-government-triggers-a-brain-drain-hungarian-scapegoats-724595.html | Slovak Government Triggers a Brain Drain; Hungarian Scapegoats | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/most-wanted-old-and-new-hits-lead-the-lists.html | Most Wanted; Old and New Hits Lead the Lists | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/the-apple-of-turner-s-eye-is-cbs-but-should-it-be.html | The Apple of Turner's Eye Is CBS, but Should It Be? | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/baseball-frustrating-night-for-yanks.html | BASEBALL; Frustrating Night for Yanks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/IHT-in-macao-the-countdown-is-calm.html | In Macao, the Countdown Is Calm | False | By Anthony Polsky, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/IHT-how-the-world-health-organization-has-let-the-world-down.html | How the World Health Organization Has Let the World Down | False | By Paul Dietrich and Voldemar Ermakov, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/l-make-timber-jobs-last-545495.html | Make Timber Jobs Last | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/sports-people-ice-hockey-team-usa-falls-to-finland-in-final.html | SPORTS PEOPLE: ICE HOCKEY; Team USA Falls to Finland in Final | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/kayaker-66-is-rescued-in-jamaica-bay.html | Kayaker, 66, Is Rescued in Jamaica Bay | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window-germans-at-the-shops-it-s-bargain-city.html | New York, Through the Tour Bus Window: Germans; At the Shops, It's Bargain City | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/reborn-mirabella-counts-on-itself-as-role-model.html | Reborn Mirabella Counts on Itself as Role Model | False | By Deirdre Carmody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/IHT-1920irish-unrest-in-our-pages100-75-and-50-years-ago.html | 1920Irish Unrest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/for-a-black-squadron-an-enemy-not-german.html | For a Black Squadron, an Enemy Not German | False | By Bernard Weinraub | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/l-slovak-government-triggers-a-brain-drain-626495.html | Slovak Government Triggers a Brain Drain | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/IHT-1945quisling-trial-in-our-pages100-75-and-50-years-ago.html | 1945Quisling Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/inside-967695.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/baseball-yankees-hopes-for-playing-in-the-post-season-take-another-pounding.html | BASEBALL; Yankees' Hopes for Playing in the Post-Season Take Another Pounding | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/bronx-bus-hijacked.html | Bronx Bus Hijacked | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/pro-football-giants-accuse-jets-of-dirty-tactics-in-a-fight-marred-game.html | PRO FOOTBALL; Giants Accuse Jets of Dirty Tactics in a Fight-Marred Game | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/world/fortunes-of-bosnian-war-ease-us-military-tasks.html | Fortunes of Bosnian War Ease U.S. Military Tasks | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/nation-analyzes-and-agonizes-over-citadel-dropout.html | Nation Analyzes and Agonizes Over Citadel Dropout | False | By Sara Rimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/for-clinton-and-family-a-vacation-of-golf-hiking-and-breathless-views.html | For Clinton and Family, a Vacation Of Golf, Hiking and Breathless Views | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/sports-of-the-times-in-any-language-this-wasn-t-finest-hour-for-nomomania.html | Sports of The Times; In Any Language, This Wasn't Finest Hour for Nomomania | False | By Ira Berkow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/marian-anderson-prize.html | Marian Anderson Prize | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-jersey-daily-briefing-still-missing-in-rockies.html | NEW JERSEY DAILY BRIEFING; Still Missing in Rockies | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/british-government-wants-big-push-for-advanced-tv.html | British Government Wants Big Push for Advanced TV | False | By Richard Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/topics-of-the-times-green-streets.html | Topics of The Times; Green Streets | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/new-york-through-the-tour-bus-window-japanese-whiff-of-danger-in-the-big-city.html | New York, Through the Tour Bus Window: Japanese; Whiff of Danger In the Big City | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/ibm-microsoft-feud-roils-a-trade-show.html | I.B.M.-Microsoft Feud Roils a Trade Show | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/metro-digest-044595.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/surprising-straw-poll-gives-dole-a-glimpse-of-the-battles-ahead.html | Surprising Straw Poll Gives Dole A Glimpse of the Battles Ahead | False | By Richard L. Berke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/tennis-agassi-s-winning-formula-talent-and-a-lot-of-luck.html | TENNIS; Agassi's Winning Formula: Talent and a Lot of Luck | False | By Jack Cavanaugh | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/aiming-at-hmo-s-upjohn-agrees-to-13-billion-merger.html | Aiming at H.M.O.'s, Upjohn Agrees to $13 Billion Merger | False | By Louis Uchitelle | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/pulse-domestic-violence.html | PULSE; Domestic Violence | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/arts/article-691595-no-title.html | Article 691595 -- No Title | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/IHT-1895river-disaster-in-our-pages100-75-and-50-years-ago.html | 1895:River Disaster : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/opinion/l-in-lead-cases-only-negligence-makes-new-york-city-liable-628095.html | In Lead Cases, Only Negligence Makes New York City Liable | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/style/IHT-grand-prix-racing-as-a-study-in-style.html | Grand Prix Racing as a Study in Style | False | By Brad Spurgeon, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/nyregion/c-corrections-179495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/us/wave-of-mergers-is-transforming-american-banking.html | WAVE OF MERGERS IS TRANSFORMING AMERICAN BANKING | False | By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/sports/pro-football-despite-final-score-the-positives-outweigh-the-negatives.html | PRO FOOTBALL; Despite Final Score, the Positives Outweigh the Negatives | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/press-fad-or-future-in-minneapolis.html | Press Fad, or Future, in Minneapolis? | False | By William Glaberson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-21 | 1995-08-21 | https://www.nytimes.com/1995/08/21/business/worldbusiness/IHT-a-taiwan-drum-maker-keeps-the-beat.html | A Taiwan Drum Maker Keeps the Beat | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/transactions-286096.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/baseball-everett-s-2-homers-help-mets-top-giants.html | BASEBALL; Everett's 2 Homers Help Mets Top Giants | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-1945-safety-debate-in-our-pages100-75-and-50-years-ago.html | 1945: Safety Debate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/c-corrections-705495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/heavy-volcanic-eras-were-caused-by-plumes-from-the-earth-s-core.html | Heavy Volcanic Eras Were Caused By Plumes From the Earth's Core | False | By William J. Broad | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/sports-people-baseball-phillies-extend-fregosi-s-contract.html | SPORTS PEOPLE: BASEBALL; Phillies Extend Fregosi's Contract | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-accounts-127795.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/under-technology-stock-pressure-the-market-closes-weakly.html | Under Technology-Stock Pressure, the Market Closes Weakly | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/for-now-judge-ito-defers-defense-request-on-tapes.html | For Now, Judge Ito Defers Defense Request on Tapes | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/deal-by-reader-s-digest.html | Deal by Reader's Digest | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/tv-sports-who-must-tyson-face-next-a-finer-brand-of-tomato-can.html | TV SPORTS; Who Must Tyson Face Next? A Finer Brand of Tomato Can | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/television-review-a-trial-not-simpson-s-on-court-tv.html | TELEVISION REVIEW; A Trial (Not Simpson's) on Court TV | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/new-jersey-daily-briefing-low-bail-to-be-sought-in-killing.html | NEW JERSEY DAILY BRIEFING; Low Bail to be Sought In Killing | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/chronicle-720895.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/baseball-how-s-sierra-doing-showalter-hedges-opinion.html | BASEBALL; How's Sierra Doing? Showalter Hedges Opinion | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/i-can-parochial-schools-teach-public-schools-vouchers-needed-711995.html | Can Parochial Schools Teach Public Schools?; Vouchers Needed | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/revenge-of-the-studio-system.html | Revenge of the Studio System | False | By Neal Gabler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/international-business-imf-blames-mexicans-for-flight-of-peso.html | INTERNATIONAL BUSINESS; I.M.F. Blames Mexicans for Flight of Peso | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/tadiran-ltd-tadn-reports-earnings-for-2d-qtr-to-jun-30.html | Tadiran Ltd.(TAD,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/worldbusiness/IHT-how-us-helps-its-firms-abroad.html | How U.S. Helps Its Firms Abroad | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/music-review-mozart-s-requiem-ends-his-festival.html | MUSIC REVIEW; Mozart's Requiem Ends His Festival | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-people-s-bank-to-north-castle.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People's Bank To North Castle | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/harness-racing-a-gambler-of-passion-and-mystery.html | HARNESS RACING; A Gambler of Passion and Mystery | False | By Raymond Hernandez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/jurgen-schneider-59-a-dancer-instructor-and-balletmaster.html | Jurgen Schneider, 59, a Dancer, Instructor and Balletmaster | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/brooke-group-ltd-bgln-reports-earnings-for-2d-qtr-to-jun-30.html | Brooke Group Ltd.(BGL,N) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/c-corrections-703895.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/world/signalman-is-hunted-as-error-is-blamed-for-indian-train-wreck.html | Signalman Is Hunted as Error Is Blamed for Indian Train Wreck | False | By Sanjoy Hazarika | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/women-s-rights-human-rights.html | Women's Rights, Human Rights | False | By Geraldine A. Ferraro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/new-jersey-daily-briefing-newark-gets-2.9-million-in-aid.html | NEW JERSEY DAILY BRIEFING; Newark Gets $2.9 Million in Aid | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/market-place-after-the-upjohn-deal-takeover-talk-turns-to-warner-lambert.html | Market Place; After the Upjohn deal, takeover talk turns to Warner-Lambert. | False | By Edward Wyatt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/chronicle-719495.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-kraft-sets-review-for-grape-nuts-job.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Kraft Sets Review For Grape-Nuts Job | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/world/russian-assault-recaptures-police-station-in-chechnya.html | Russian Assault Recaptures Police Station in Chechnya | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/results-plus-266495.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/bullying-taiwan.html | Bullying Taiwan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/doctors-groups-sue-aetna-over-health-care-contracts.html | Doctors' Groups Sue Aetna Over Health Care Contracts | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/fourstardave-may-be-retired.html | Fourstardave May Be Retired | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/credit-markets-bonds-prices-climb-on-hopes-the-fed-will-cut-rates-again.html | CREDIT MARKETS; Bonds Prices Climb on Hopes The Fed Will Cut Rates Again | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-unlearned-lesson-letters-to-the-editor.html | Unlearned Lesson : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/the-media-business-abc-news-settles-suits-on-tobacco.html | THE MEDIA BUSINESS; ABC NEWS SETTLES SUITS ON TOBACCO | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/new-jersey-daily-briefing-employee-is-charged-with-theft.html | NEW JERSEY DAILY BRIEFING; Employee Is Charged With Theft | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/transactions-286095.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/sports-people-tennis-becker-and-bollettieri-split.html | SPORTS PEOPLE: TENNIS; Becker and Bollettieri Split | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-filipino-allies-letters-to-the-editor.html | Filipino Allies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/books/ottoman-art-seeking-a-robust-image.html | Ottoman Art: Seeking A Robust Image | False | By Alan Riding | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/malaria-s-genetic-game-of-cloak-and-dagger.html | Malaria's Genetic Game Of Cloak and Dagger | False | By Natalie Angier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/on-baseball-mantle-must-share-vaunted-hero-status.html | ON BASEBALL; Mantle Must Share Vaunted Hero Status | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/philip-semark-49-arts-administrator.html | Philip Semark, 49, Arts Administrator | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/company-news-retailer-in-japan-to-sell-packard-bell-computers.html | COMPANY NEWS; RETAILER IN JAPAN TO SELL PACKARD BELL COMPUTERS | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/international-briefs-cs-holdings-s-profit-declines-by-3.html | International Briefs; CS Holding's Profit Declines by 3% | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/a-new-and-deadly-fad-comes-riding-into-town.html | A New and Deadly Fad Comes Riding Into Town | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/a-former-governor-cancels-radio-show.html | A Former Governor Cancels Radio Show | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/neuron-talks-to-chip-and-chip-to-nerve-cell.html | Neuron Talks to Chip, And Chip to Nerve Cell | False | By Malcolm W. Browne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/3-teams-of-adventurers-hope-to-circle-the-globe-in-balloons.html | 3 Teams of Adventurers Hope to Circle the Globe in Balloons | False | By Malcolm W. Browne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/media-business-advertising-frontier-movie-promotion-you-guessed-it-internet-but.html | THE MEDIA BUSINESS: ADVERTISING; The frontier in movie promotion is -- you guessed it -- the Internet. But will it help the box office? | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/ex-senator-in-plea-agreement-on-ethics-charges.html | Ex-Senator in Plea Agreement on Ethics Charges | False | By Neil A. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/trans-world-entertainment-corp-twmcnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Trans World Entertainment Corp.(TWMC,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/new-jersey-daily-briefing-a-lemon-law-on-wheelchairs.html | NEW JERSEY DAILY BRIEFING; A Lemon Law on Wheelchairs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/on-pro-football-jets-learn-it-is-better-to-receive-than-pass-up.html | ON PRO FOOTBALL; Jets Learn It Is Better to Receive Than Pass Up | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-1920poles-turn-tide-in-our-pages100-75-and-50-years-ago.html | 1920;Poles Turn Tide : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/john-gilmore-63-saxophonist-in-the-avant-garde-of-jazz.html | John Gilmore, 63, Saxophonist In the Avant-Garde of Jazz | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/man-is-charged-in-arson-fire-in-brooklyn.html | Man Is Charged In Arson Fire In Brooklyn | False | By Ronald Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/chronicle-721695.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/c-corrections-706295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/bombardier-inc-reports-earnings-for-2d-qtr-to-jul-31.html | Bombardier Inc. reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/world/bus-bombing-kills-five-in-jerusalem-100-are-wounded.html | BUS BOMBING KILLS FIVE IN JERUSALEM; 100 ARE WOUNDED | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/world/us-vows-to-carry-on-work-of-3-envoys-killed-in-bosnia.html | U.S. Vows to Carry On Work Of 3 Envoys Killed in Bosnia | False | By Tim Weiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/company-news-genesis-health-ventures-to-buy-nursing-home-operator.html | COMPANY NEWS; GENESIS HEALTH VENTURES TO BUY NURSING-HOME OPERATOR | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/c-corrections-702095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/hevesi-says-hra-barred-spot-audit-of-foster-homes.html | Hevesi Says H.R.A. Barred Spot Audit of Foster Homes | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/l-as-you-light-that-cigar-remember-the-migrant-farm-workers-259195.html | As You Light That Cigar Remember the Migrant Farm Workers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/a-court-asks-that-a-new-jury-reconsider-a-death-penalty.html | A Court Asks That a New Jury Reconsider a Death Penalty | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/personal-computers-intriguing-promises-from-apple.html | PERSONAL COMPUTERS; Intriguing Promises From Apple | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/l-following-welfare-rules-243595.html | Following Welfare Rules | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/two-more-officials-leave-bear-stearns.html | Two More Officials Leave Bear, Stearns | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/sports-of-the-times-a-critique-of-a-former-champion.html | Sports of The Times; A Critique Of a Former Champion | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/international-briefs-asda-to-buy-out-partner.html | International Briefs; Asda to Buy Out Partner | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/c-corrections-701195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/pro-football-riesenberg-is-latest-giant-to-fall.html | PRO FOOTBALL; Riesenberg Is Latest Giant To Fall | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/concert-review-polyphony-of-weather-and-music.html | CONCERT REVIEW; Polyphony Of Weather And Music | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/new-jersey-daily-briefing-2-robberies-on-casino-floors.html | NEW JERSEY DAILY BRIEFING; 2 Robberies on Casino Floors | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/a-free-shuttle-bus-for-downtown-manhattan.html | A Free Shuttle Bus for Downtown Manhattan | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/moody-s-lowers-many-japanese-bank-ratings.html | Moody's Lowers Many Japanese Bank Ratings | False | By Sheryl Wudunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/phh-corp-phhn-reports-earnings-for-1st-qtr-to-jul-31.html | PHH Corp.(PHH,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/world/bosnian-splinter-group-is-exiled-and-unwanted.html | Bosnian Splinter Group Is Exiled and Unwanted | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/a-paroled-killer-takes-the-stand-in-his-rape-trial-in-rockland.html | A Paroled Killer Takes the Stand in His Rape Trial in Rockland | False | By Lizette Alvarez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/judge-clears-antitrust-pact-for-microsoft.html | Judge Clears Antitrust Pact For Microsoft | False | By Steve Lohr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/l-the-burden-of-proof-257595.html | The Burden of Proof | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/rangers-and-zubov-reach-new-terms.html | Rangers and Zubov Reach New Terms | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/system-software-associates-inc-ssaxnnm-reports-earnings-for-3d-qtr-to-jul-31.html | System Software Associates Inc. (SSA,X,NNM) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/34-hurt-as-queens-churchgoers-and-police-clash.html | 34 Hurt as Queens Churchgoers and Police Clash | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/style/by-design-long-leggy-and-slim.html | By Design; Long, Leggy and Slim | False | By Anne-Marie Schiro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/yes-motherhood-lowers-pay.html | Yes, Motherhood Lowers Pay | False | By Danielle Crittenden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-aamco-leaves-ally-gargano.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Aamco Leaves Ally & Gargano | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/world/avignon-journal-in-france-s-fabled-south-a-plague-of-panhandlers.html | Avignon Journal; In France's Fabled South, a Plague of Panhandlers | False | By Marlise Simons | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/chicago-jury-weighs-fate-of-lawmaker.html | Chicago Jury Weighs Fate Of Lawmaker | False | By Dirk Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/return-of-the-champions.html | Return of the Champions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/q-a-585095.html | Q&A | False | By C. Claiborne Ray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/critic-s-notebook-casting-an-ear-on-bela-bartok.html | CRITIC'S NOTEBOOK; Casting an Ear on Bela Bartok | False | By Anthony Tommasini | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/c-corrections-704695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/endangered-clapper-rails-making-a-recovery.html | Endangered Clapper Rails Making a Recovery | False | By Les Line | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/international-briefs-axa-confirms-talks-over-orcofi.html | International Briefs; Axa Confirms Talks Over Orcofi | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-new-york-story-letters-to-the-editor.html | New York Story : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/inside-873095.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/hills-stores-co-hdsn-reports-earnings-for-2d-qtr-to-jul-29.html | Hills Stores Co.(HD,S,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/long-road-slots-train-ferry-bettors-cross-sound-connecticut-s-casino.html | Long Road To The Slots; By Train and Ferry, Bettors Cross The Sound to Connecticut's Casino | False | By Jonathan Rabinovitz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/company-news-a-stake-in-stillwater-mining-to-be-sold-to-investors.html | COMPANY NEWS; A STAKE IN STILLWATER MINING TO BE SOLD TO INVESTORS | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/business-digest-772595.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/george-bekefi-70-physics-researcher.html | George Bekefi, 70, Physics Researcher | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/scientists-are-puzzled-over-the-deaths-of-whales-in-the-st-lawrence.html | Scientists Are Puzzled Over the Deaths of Whales in the St. Lawrence | False | By Clyde H. Farnsworth | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/chess-624495.html | Chess | False | By Robert Byrne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/sports-people-golf-woods-sets-out-to-defend-title.html | SPORTS PEOPLE: GOLF; Woods Sets Out to Defend Title | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/key-rates-200195.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/pro-basketball-nba-dissidents-give-opinion.html | PRO BASKETBALL; N.B.A. Dissidents Give Opinion | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/the-chaff-in-iowa-s-straw-poll.html | The Chaff in Iowa's Straw Poll | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-useless-therapies-letters-to-the-editor.html | Useless Therapies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/finance-briefs-136695.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/us-industries-oppose-emission-proposals.html | U.S. Industries Oppose Emission Proposals | False | By Paul Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/in-steppe-and-desert-un-seeks-to-protect-mongolia-environment.html | In Steppe and Desert, U.N. Seeks to Protect Mongolia Environment | False | By Suzanne Possehl | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/first-to-college-then-the-mill.html | First to College, Then the Mill | False | By John Holusha | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/news-summary-769595.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/world/a-teacher-who-taught-with-love.html | A Teacher Who Taught With Love | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/company-news-illinois-tool-to-make-nominations-for-elco-board.html | COMPANY NEWS; ILLINOIS TOOL TO MAKE NOMINATIONS FOR ELCO BOARD | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/a-surprise-for-clinton-on-golf-tee.html | A Surprise For Clinton On Golf Tee | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/company-briefs-678395.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/science/peripherals-in-the-world-of-fonts.html | PERIPHERALS; In the World of Fonts | False | By L. R. Shannon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/2-youths-accused-in-shooting-of-steel-dart-into-girl-s-back.html | 2 Youths Accused in Shooting Of Steel Dart Into Girl's Back | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/arts/pop-review-from-the-old-school-of-hip-hop.html | POP REVIEW; From the 'Old School' of Hip-Hop | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/style/review-fashion-setting-swimsuits-free.html | Review/Fashion; Setting Swimsuits Free | False | By Constance C. R. White | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-1895-belgian-babel-in-our-pages100-75-and-50-years-ago.html | 1895: Belgian Babel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/executive-changes-893495.html | Executive Changes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/pro-basketball-heat-s-no-1-draft-pick-sounds-about-right-to-knicks.html | PRO BASKETBALL; Heat's No. 1 Draft Pick Sounds About Right to Knicks | False | By Mike Wise | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/charter-power-systems-inc-chp-a-reports-earnings-for-2d-qtr-to-jul-31.html | Charter Power Systems Inc. (CHP,A) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/metro-digest-910895.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/in-assisted-suicide-body-is-left-near-hospital.html | In Assisted Suicide, Body Is Left Near Hospital | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/25-survive-plane-crash-in-georgia.html | 25 Survive Plane Crash In Georgia | False | By Kevin Sack | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/officer-charged-in-a-death-is-accused-of-an-assault.html | Officer Charged in a Death Is Accused of an Assault | False | By Clifford Krauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-new-officer-named-at-riney-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Officer Named At Riney Agency | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/international-briefs-qantas-stock-ownership.html | International Briefs; Qantas Stock Ownership | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/sudan-oil-project-queries-cause-arakis-stock-to-fall.html | Sudan Oil Project Queries Cause Arakis Stock to Fall | False | By Peter Truell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/archives/patterns.html | Patterns | True | By Constance C. R. White | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/baseball-giants-williams-finally-returns.html | BASEBALL; Giants' Williams Finally Returns | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/state-questions-plan-to-cut-school-day.html | State Questions Plan to Cut School Day | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/julius-monk-cabaret-impresario-dies-at-82.html | Julius Monk, Cabaret Impresario, Dies at 82 | False | By Mel Gussow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/international-briefs-german-outlook-dims.html | International Briefs; German Outlook Dims | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/a-cuny-exodus.html | A CUNY Exodus | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/defendant-tells-terror-trial-he-was-training-for-bosnia.html | Defendant Tells Terror Trial He Was Training for Bosnia | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/i-can-parochial-schools-teach-public-schools-707095.html | Can Parochial Schools Teach Public Schools? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/orchard-supply-hardware-stores-corp-oschnnm-reports-earnings-for-2d-qtr-jul-30.html | Orchard Supply Hardware Stores Corp.(OSCH,NNM) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/l-untold-story-in-primates-lab-transfer-240095.html | Untold Story in Primates Lab Transfer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/executone-information-systems-inc-reports-earnings-for-2d-qtr-to-jun-30.html | Executone Information Systems Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-deja-vu-letters-to-the-editor.html | Déjà Vu : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/unitog-co-utognnm-reports-earnings-for-2d-qtr-to-jul-30.html | Unitog Co.(UTOG,NNM) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/new-jersey-daily-briefing-o-j-initial-is-embroiled-in-case.html | NEW JERSEY DAILY BRIEFING; O. J. Initial Is Embroiled in Case | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/harnischfeger-industries-hpfm-reports-earnings-for-3d-qtr-to-jul-31.html | Harnischfeger Industries(HPH,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/472-are-leaving-faculty-at-cuny-to-retire-early.html | 472 Are Leaving Faculty At CUNY to Retire Early | False | By Charisse Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-3-large-marketers-consolidate-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Large Marketers Consolidate Agencies | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/our-towns-driving-home-a-point-against-a-popular-mayor.html | OUR TOWNS; Driving Home a Point Against a Popular Mayor | False | By Evelyn Nieves | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/healthy-korean-economy-draws-immigrants-home.html | Healthy Korean Economy Draws Immigrants Home | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/world/in-china-rapid-social-changes-bring-a-surge-in-the-divorce-rate.html | In China, Rapid Social Changes Bring a Surge in the Divorce Rate | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/officer-charged-in-a-death-is-accused-in-assault-case.html | Officer Charged in a Death Is Accused in Assault Case | False | By Clifford Krauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/sadness-and-shame-at-the-citadel.html | Sadness and Shame at The Citadel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/molinari-fills-opening-on-school-board.html | Molinari Fills Opening on School Board | False | By Maria Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/company-news-two-west-virginia-banks-agree-to-combination.html | COMPANY NEWS; TWO WEST VIRGINIA BANKS AGREE TO COMBINATION | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/i-can-parochial-schools-teach-public-schools-small-is-better-710095.html | Can Parochial Schools Teach Public Schools?; Small Is Better | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/pro-football-jets-look-deep-and-cut-3-receivers.html | PRO FOOTBALL; Jets Look Deep and Cut 3 Receivers | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/books/a-nomad-s-ode-to-soffit-and-siding.html | A Nomad's Ode to Soffit and Siding | False | By Dinitia Smith | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/jacksonville-journal-panting-for-football-and-standing-tall.html | Jacksonville Journal; Panting for Football, and Standing Tall | False | By Mireya Navarro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/subrahmanyan-chandrasekhar-84-is-dead-nobel-laureate-uncovered-white-dwarfs.html | Subrahmanyan Chandrasekhar, 84, Is Dead; Nobel Laureate Uncovered 'White Dwarfs' | False | By Walter Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/mayor-s-plan-on-fire-alarm-boxes.html | Mayor's Plan on Fire-Alarm Boxes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/new-york-times-names-vice-president-for-ad-sales.html | New York Times Names Vice President for Ad Sales | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/isolation-ends-for-prisoner-who-refused-testing-for-tb.html | Isolation Ends For Prisoner Who Refused Testing for TB | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/l-can-parochial-schools-teach-public-schools-el-salvador-s-success-709795.html | Can Parochial Schools Teach Public Schools?; El Salvador's Success | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/IHT-books-wake-me-if-theres-troubleasia-at-war-and-peace-19441964.html | BOOKS : Wake Me If There's Trouble;Asia at War and Peace 1944-1964 | False | By Roland Perry, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/international-briefs-mannesmann-shifts-to-first-half-profit.html | International Briefs; Mannesmann Shifts To First-Half Profit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/sports/rodeo-young-bull-rider-goes-up-against-a-ton-of-force.html | RODEO; Young Bull Rider Goes Up Against a Ton of Force | False | By Doug McInnis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/l-can-parochial-schools-teach-public-schools-why-they-work-708995.html | Can Parochial Schools Teach Public Schools?; Why They Work | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/IHT-balkan-diplomacy-europe-is-out-of-loop.html | Balkan Diplomacy: Europe Is Out of Loop | False | By Joseph Fitchett, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/turner-board-won-t-make-bid-for-king-world.html | Turner Board Won't Make Bid For King World | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/IHT-stop-recognizing-military-regimes.html | Stop Recognizing Military Regimes | False | By CïÂ©sar Chelala, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/opinion/privatize-city-jails-heres-the-hitch.html | Privatize City Jails? Here's The Hitch | False | By Donald F. Kettl and Louis Winnick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/new-jersey-daily-briefing-21-1-2-years-for-drug-smuggler.html | NEW JERSEY DAILY BRIEFING; 21 1/2 Years for Drug Smuggler | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/books/books-of-the-times-mickey-sabbath-you-re-no-portnoy.html | BOOKS OF THE TIMES; Mickey Sabbath, You're No Portnoy | False | By Michiko Kakutani | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/the-media-business-advertising-addenda-nike-agency-adds-leap-to-its-roster.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Nike Agency Adds Leap to Its Roster | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/obituaries/m-w-chenault-44-gunman-who-killed-mother-of-dr-king.html | M. W. Chenault, 44, Gunman Who Killed Mother of Dr. King | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/style/review-fashion-the-new-shapes-of-the-shift.html | Review/Fashion; The New Shapes of the Shift | False | By Anne-Marie Schiro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/nyregion/no-headline-902795.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/business/uncovered-short-sales-post-drop-of-1.9-on-big-board.html | Uncovered Short Sales Post Drop of 1.9% on Big Board | False | By Leslie Eaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-22 | 1995-08-22 | https://www.nytimes.com/1995/08/22/us/lawyers-told-to-offer-way-to-shield-jury-in-bomb-case.html | Lawyers Told To Offer Way To Shield Jury In Bomb Case | False | By Jo Thomas | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/don-t-cut-transit-service-just-cut-the-fat-another-shell-game-993195.html | Don't Cut Transit Service. Just Cut the Fat.; Another Shell Game | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-clarion-acquires-sports-marketer.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Clarion Acquires Sports Marketer | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/inside-076495.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/jamesway-corp-jmyn-reports-earnings-for-2d-qtr-to-jul-29.html | Jamesway Corp.(JMY,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/school-board-offers-to-hire-business-expert.html | School Board Offers to Hire Business Expert | False | By Steven Lee Myers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/baseball-puckett-drives-in-three-as-twins-slow-rangers-down.html | BASEBALL; Puckett Drives in Three as Twins Slow Rangers Down | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/chronicle-862595.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/obituaries/alexander-z-bielski-83-guerrilla-fighter-who-harried-nazis-saved-jews-dead.html | Alexander Z. Bielski, 83, a Guerrilla Fighter Who Harried Nazis and Saved Jews, Is Dead | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/IHT-the-new-multilateral-trading-system-needs-urgent-attention.html | The New Multilateral Trading System Needs Urgent Attention | False | By David de Pury, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/obituaries/alan-yagoda-60-cancer-expert-dies.html | Alan Yagoda, 60, Cancer Expert, Dies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/results-plus-560095.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/business-digest-119195.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/l-park-service-rescues-more-hikers-and-boaters-than-climbers-566995.html | Park Service Rescues More Hikers and Boaters Than Climbers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/broadway-stores-inc-bwyn-reports-earnings-for-2d-qtr-to-jul-29.html | Broadway Stores Inc.(BWY,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/sportmart-inc-reports-earnings-for-2d-qtr-to-jul-30.html | Sportmart Inc. reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/international-briefs-volvo-earnings-drop-despite-stronger-sales.html | International Briefs; Volvo Earnings Drop Despite Stronger Sales | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-miller-awarded-alcohol-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miller Awarded Alcohol Account | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/world/crucifix-ruling-angers-bavarians.html | Crucifix Ruling Angers Bavarians | False | By Stephen Kinzer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/a-woman-s-plunge-to-death-transfixes-detroit.html | A Woman's Plunge to Death Transfixes Detroit | False | By James Bennet | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/wine-talk-886295.html | Wine Talk | False | By Frank J. Prial | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/peace-terror-and-dissent-in-israel.html | Peace, Terror and Dissent in Israel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/gc-companies-inc-gcxn-reports-earnings-for-3d-qtr-to-jul-31.html | GC Companies Inc.(GCX,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/chronicle-002695.html | CHRONICLE | False | By Jennifer Steinhauer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/credit-markets-treasury-prices-fall-as-fed-leaves-rates-unchanged.html | CREDIT MARKETS; Treasury Prices Fall as Fed Leaves Rates Unchanged | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/IHT-1920state-of-fiume-in-our-pages100-75-and-50-years-ago.html | 1920:State of Fiume : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-jail-theft-is-a-very-inside-job.html | NEW JERSEY DAILY BRIEFING; Jail Theft Is a Very Inside Job | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/what-the-tapes-in-the-simpson-case-say.html | What the Tapes in the Simpson Case Say | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-accounts-498095.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-support-for-an-eroded-beach.html | NEW JERSEY DAILY BRIEFING; Support for an Eroded Beach | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-risk-capital-shrinks-its-initial-public-offering.html | COMPANY NEWS; RISK CAPITAL SHRINKS ITS INITIAL PUBLIC OFFERING | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/church-leaders-fault-police-in-melee-at-revival-meeting.html | Church Leaders Fault Police In Melee at Revival Meeting | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/c-corrections-967295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-shareholders-offering-raises-540-million.html | COMPANY NEWS; SHAREHOLDERS' OFFERING RAISES $540 MILLION | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/an-officer-is-convicted-of-perjury.html | An Officer Is Convicted Of Perjury | False | By George James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/foreign-affairs-the-no-dead-war.html | Foreign Affairs; The No-Dead War | False | By Thomas L. Friedman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-ford-to-buy-stake-in-chinese-auto-maker.html | COMPANY NEWS; FORD TO BUY STAKE IN CHINESE AUTO MAKER | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/IHT-swiss-perspective-letters-to-the-editor.html | Swiss Perspective : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/blast-suspect-s-lawyers-seek-removal-of-judge.html | Blast Suspect's Lawyers Seek Removal of Judge | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/IHT-are-greenhouse-talks-premature-hot-air.html | Are 'Greenhouse'Talks Premature Hot Air? | False | By Alan S. Manne, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/world/the-enemy-of-my-enemy.html | 'The Enemy of My Enemy . . . ' | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/conservative-care-for-early-prostate-tumors.html | Conservative Care for Early Prostate Tumors | False | By Warren E. Leary | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/market-place-court-curtails-insider-trading-cases.html | Market Place; Court Curtails Insider Trading Cases | False | By Floyd Norris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/in-a-session-lacking-focus-the-dow-rises-5.64-points.html | In a Session Lacking Focus, the Dow Rises 5.64 Points | False | By Leonard Sloane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/price-communications.html | Price Communications | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/horse-racing-pedigree-and-promise-but-still-no-race-for-young-colt.html | HORSE RACING; Pedigree and Promise, but Still No Race for Young Colt | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/baseball-vizcaino-on-fire-even-in-defeat.html | BASEBALL; Vizcaino On Fire Even in Defeat | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/about-new-york-a-stuck-out-tongue-preserved-forever-the-art-of-the-goofy.html | ABOUT NEW YORK; A Stuck-Out Tongue, Preserved Forever: The Art of the Goofy | False | By David Gonzalez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/baseball-steinbrenner-wants-yankees-in-playoffs.html | BASEBALL; Steinbrenner Wants Yankees in Playoffs | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/sports-people-baseball-rizzuto-to-discuss-his-status-today.html | SPORTS PEOPLE: BASEBALL; Rizzuto to Discuss His Status Today | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/international-briefs-eurotunnel-seeks-inquiry-on-hoax.html | International Briefs; Eurotunnel Seeks Inquiry on Hoax | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/IHT-garcias-message-letters-to-the-editor.html | Garcia's Message : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/gamblers-bought-off-louisiana-legislators-affidavits-say.html | Gamblers Bought Off Louisiana Legislators, Affidavits Say | False | By Adam Nossiter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/school-chief-inspects-work-in-newark.html | School Chief Inspects Work In Newark | False | By Neil MacFarquhar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/american-stores-co-ascn-reports-earnings-for-2d-qtr-to-jul-29.html | American Stores Co.(ASC,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/former-calpers-chief-joining-icn-s-board.html | Former Calpers Chief Joining ICN's Board | False | By Edward Wyatt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-briefs-983495.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/fahnestock-plan-rebuffed.html | Fahnestock Plan Rebuffed | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/subway-train-hits-another-in-lower-manhattan-injuring-18.html | Subway Train Hits Another in Lower Manhattan, Injuring 18 | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/petsmart-inc-petmnnm-reports-earnings-for-2d-qtr-to-jul-30.html | Petsmart Inc.(PETM,NNM) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/loyal-to-a-long-tradition-and-in-this-corner-the-new-wave-approach.html | Loyal to a Long Tradition; And in This Corner . . . The New Wave Approach | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/world/death-squads-in-guatemala-even-the-elite-are-not-safe.html | Death Squads in Guatemala: Even the Elite Are Not Safe | False | By Larry Rohter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/books/book-notes-a-new-foreword-that-isn-t.html | BOOK NOTES; A 'New Foreword' That Isn't | False | By Mary B. W. Tabor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-main-break-discolors-water.html | NEW JERSEY DAILY BRIEFING; Main Break Discolors Water | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/pro-football-surprise-jets-sign-marshall-at-linebacker.html | PRO FOOTBALL; Surprise! Jets Sign Marshall at Linebacker | False | By Alex Yannis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/nci-building-systems-inc-reports-earnings-for-3d-qtr-to-jul-31.html | NCI Building Systems Inc. reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/international-briefs-takeover-bid-extended.html | International Briefs; Takeover Bid Extended | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/rapids-by-any-name-are-rough-for-clinton.html | Rapids, by Any Name, Are Rough for Clinton | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-uncertainty-about-boca-research-deal-hurts-stock.html | COMPANY NEWS; UNCERTAINTY ABOUT BOCA RESEARCH DEAL HURTS STOCK | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-digital-is-third-pc-maker-to-announce-discounts.html | COMPANY NEWS; DIGITAL IS THIRD PC MAKER TO ANNOUNCE DISCOUNTS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/olympics-after-a-test-run-of-some-sites-atlanta-gives-itself-good.html | OLYMPICS; After a Test Run of Some Sites, Atlanta Gives Itself Good Marks | False | By Jerry Schwartz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/bidder-for-rockefeller-center-is-promised-a-big-breakup-fee.html | Bidder for Rockefeller Center Is Promised a Big Breakup Fee | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/for-shannon-faulkner-strength-in-numbers.html | For Shannon Faulkner, Strength in Numbers | False | By Susan Faludi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/real-estate-a-symbol-of-manhattans-struggling-downtown-office.html | Real Estate; A symbol of Manhattan's struggling downtown office market is being sold for $20.5 million. | False | By Peter Slatin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/l-the-citadel-s-honor-578295.html | The Citadel's Honor | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/circle-k-corp-crk-n-reports-earnings-for-1st-qtr-to-jul-31.html | Circle K Corp.(CRK,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/style/southern-new-englands-surprising-chardonnays.html | Southern New England's Surprising Chardonnays | False | By Mark Bittman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/giuliani-criticizes-a-us-crackdown-on-illegal-aliens.html | GIULIANI CRITICIZES A U.S. CRACKDOWN ON ILLEGAL ALIENS | False | By David Firestone | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-darden-to-close-its-china-coast-restaurants.html | COMPANY NEWS; DARDEN TO CLOSE ITS CHINA COAST RESTAURANTS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/obituaries/george-christie-67-f-w-dodge-officer.html | George Christie, 67, F. W. Dodge Officer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/will-the-us-sell-out-the-bosnians.html | Will the U.S. Sell Out the Bosnians? | False | By Marshall Freeman Harris and Stephen W. Walker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/l-why-harassed-women-didn-t-speak-up-570795.html | Why Harassed Women Didn't Speak Up | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/mr-pataki-rights-a-wrong.html | Mr. Pataki Rights a Wrong | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/mesa-arranges-a-parachute-for-executives.html | Mesa Arranges A 'Parachute' For Executives | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/c-corrections-964895.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/spartech-corp-sehn-reports-earnings-for-3d-qtr-to-jul-29.html | Spartech Corp(SEH,N) reports earnings for 3d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/fed-leaving-rates-alone-as-expected.html | Fed Leaving Rates Alone, As Expected | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/injury-in-escape-attempt.html | Injury in Escape Attempt | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/arts/ballet-schedule-changes.html | Ballet Schedule Changes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-fatal-amusement-ride-reopens.html | NEW JERSEY DAILY BRIEFING; Fatal Amusement Ride Reopens | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-new-york-festivals-adds-a-competition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Festivals Adds a Competition | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/theater/caresses-nips-and-kisses-in-a-scary-yet-delicious-play.html | Caresses, Nips and Kisses in a Scary Yet Delicious 'Play' | False | By Diana Jean Schemo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/obituaries/nanni-loy-69-italian-director-known-for-films-on-wartime.html | Nanni Loy, 69, Italian Director Known for Films on Wartime | False | By John Tagliabue | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/IHT-regional-counterweight-is-sought-for-chinas-belligerence-asian-states.html | Regional Counterweight Is Sought for China's Belligerence : Asian States Ponder Defense Strategy | False | By Michael Richardson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/worldbusiness/IHT-european-ad-spending-is-reviving.html | European Ad Spending Is Reviving | False | By Daniel Tilles, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/investigators-of-plane-crash-focus-on-left-engine-failure.html | Investigators of Plane Crash Focus on Left Engine Failure | False | By Adam Bryant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/international-briefs-boc-gases-to-buy-stake.html | International Briefs; BOC Gases to Buy Stake | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/baseball-labor-hearing-postponed.html | BASEBALL; Labor Hearing Postponed | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/world/sound-and-fury-in-east-asia.html | Sound and Fury in East Asia | False | By Patrick E. Tyler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/merrill-corp-mrllnnm-reports-earnings-for-2d-qtr-to-jul-31.html | Merrill Corp.(MRLL,NNM) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/sports-people-hockey-islanders-hire-charron-as-assistant-coach.html | SPORTS PEOPLE: HOCKEY; Islanders Hire Charron as Assistant Coach | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/tennis-collegian-brings-his-dream-into-the-open-court.html | TENNIS; Collegian Brings His Dream Into the Open Court | False | By Samantha Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/arts/jazz-review-expanding-on-a-cuban-musical-heritage.html | JAZZ REVIEW; Expanding On a Cuban Musical Heritage | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/between-races-with-julie-krone-like-a-horse-and-carriage-not-exactly.html | BETWEEN RACES WITH: Julie Krone; Like a Horse And Carriage? Not Exactly. | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/cole-national-corp-cnjn-reports-earnings-for-2d-qtr-to-jul-29.html | Cole National Corp.(CNJ,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/business-travel-in-some-congested-cities-executives-are-discovering.html | Business Travel; In some congested cities, executives are discovering the value of a subway system. | False | By Paul Burnham Finney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/petrolite-corp-plitnnm-reports-earnings-for-3d-qtr-to-jul-31.html | Petrolite Corp.(PLIT,NNM) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/books/books-of-the-times-spanish-model-for-a-final-solution.html | BOOKS OF THE TIMES; Spanish Model for a Final Solution | False | By Richard Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/hate-the-sin-love-the-sinner-a-wheeler-dealer-minister-denies-homophobia.html | Hate the Sin, Love the Sinner; A Wheeler-Dealer Minister Denies Homophobia | False | By Adam Nossiter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/bank-of-montreal-bmon-reports-earnings-for-3d-qtr-to-jul-31.html | Bank of Montreal (BMO,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/world/germ-war-plan-underreported-iraq-tells-un.html | Germ War Plan Underreported, Iraq Tells U.N. | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/no-headline-074895.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/metropolitan-diary-883895.html | Metropolitan Diary | False | By Ron Alexander | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-fire-spreads-over-a-city-block.html | NEW JERSEY DAILY BRIEFING; Fire Spreads Over a City Block | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/microsoft-seen-weighing-1-billion-turner-stake.html | Microsoft Seen Weighing $1 Billion Turner Stake | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/bistro-tables-nestled-amid-clusters-of-grapes.html | Bistro Tables Nestled Amid Clusters of Grapes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/suspect-denies-knowing-he-mixed-bomb.html | Suspect Denies Knowing He Mixed Bomb | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/food-notes-889795.html | Food Notes | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/sports-of-the-times-the-jets-test-their-testosterone.html | Sports of The Times; The Jets Test Their Testosterone | False | By Ira Berkow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-35-homeless-in-a-newark-fire.html | NEW JERSEY DAILY BRIEFING; 35 Homeless in a Newark Fire | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/metro-digest-290295.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/dorel-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Dorel Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/style/loyal-to-a-long-tradition-campaign-to-save-authentic-southern-cuisine.html | Loyal to a Long Tradition; Campaign To Save Authentic Southern Cuisine | False | By Suzanne Hamlin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/l-singapore-creates-illusion-of-prosperity-573195.html | Singapore Creates Illusion of Prosperity | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/IHT-1945postwar-amity-in-our-pages100-75-and-50-years-ago.html | 1945:Post-War Amity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/tennis-majoli-s-prep-for-open-gets-off-to-a-good-start.html | TENNIS; Majoli's Prep for Open Gets Off to a Good Start | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/career-horizons-inc-carhnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Career Horizons Inc. (CARH,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/cyberspace-prophets-discuss-their-revolution-face-to-face.html | Cyberspace Prophets Discuss Their 'Revolution' Face to Face | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/international-briefs-emi-music-helps-thorn-s-profit-grow.html | International Briefs; EMI Music Helps Thorn's Profit Grow | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/world/bosnian-serbs-hit-sarajevo-un-s-rules-delay-its-guns.html | Bosnian Serbs Hit Sarajevo; U.N.'s Rules Delay Its Guns | False | By Mike O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/fire-ravages-l.i.-pine-barrens-causing-residents-to-evacuate.html | Fire Ravages L.I. Pine Barrens, Causing Residents to Evacuate | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/international-business-step-right-up-monsieur.html | INTERNATIONAL BUSINESS; Step Right Up, Monsieur! | False | By John Tagliabue | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/georgias-unholy-alliance.html | Georgia's Unholy Alliance | False | By A. Lee Parks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-trading-of-arakis-energy-shares-halted.html | COMPANY NEWS; TRADING OF ARAKIS ENERGY SHARES HALTED | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/IHT-1895star-catalogue-in-our-pages100-75-and-50-years-ago.html | 1895:Star Catalogue : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/in-virginia-42-female-cadets-report-for-duty-but-march-to-their-own-drum.html | In Virginia, 42 Female Cadets Report for Duty, but March to Their Own Drum | False | By Mike Allen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/obituaries/john-lotas-theater-producer-74.html | John Lotas; Theater Producer, 74 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/hmo-s-required-to-offer-individuals-choice-of-doctor.html | H.M.O.'s Required to Offer Individuals Choice of Doctor | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/baseball-man-the-lifeboats-the-yankees-sink-below-.500.html | BASEBALL; Man the Lifeboats: The Yankees Sink Below .500 | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/world/ilheus-journal-where-cocoa-was-king-the-weeds-take-over.html | Ilheus Journal; Where Cocoa Was King, the Weeds Take Over | False | By James Brooke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/in-the-hamptons-temptation-over-a-teapot.html | In the Hamptons, Temptation Over a Teapot | False | By Doreen Carvajal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/buffett-gives-other-chiefs-a-new-reason-to-frown.html | Buffett Gives Other Chiefs A New Reason to Frown | False | By Judith H. Dobrzynski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/l-bork-wasn-t-borked-565095.html | Bork Wasn't Borked | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/fluke-corp-flkn-reports-earnings-for-1st-qtr-to-jul-28.html | Fluke Corp.(FLK,N) reports earnings for 1st qtr to Jul 28 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/media-business-advertising-united-nations-never-without-its-detractors-gets.html | THE MEDIA BUSINESS: ADVERTISING; The United Nations, never without its detractors, gets a 'happy 50th birthday' note from New York. | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/c-corrections-965695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/eating-well-fresh-tofu-safe-cooks-buy-carefully.html | EATING WELL; Fresh Tofu: Safe Cooks Buy Carefully | False | By Marian Burros | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/world/a-drug-figure-is-said-to-offer-to-surrender-to-mexicans.html | A Drug Figure Is Said to Offer To Surrender To Mexicans | False | By Tim Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/IHT-the-real-editor-letters-to-the-editor.html | The Real Editor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-smoke-clogs-holland-tunnel.html | NEW JERSEY DAILY BRIEFING; Smoke Clogs Holland Tunnel | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/autozone-expansion.html | Autozone Expansion | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-domtar-to-sell-units-to-focus-on-core-business.html | COMPANY NEWS; DOMTAR TO SELL UNITS TO FOCUS ON CORE BUSINESS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/wayward-manatee-may-be-southbound.html | Wayward Manatee May Be Southbound | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/gerber-scientific-inc-grb-n-reports-earnings-for-1st-qtr-to-jul-31.html | Gerber Scientific Inc.(GRB,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/furon-co-fcyn-reports-earnings-for-2d-qtr-to-jul-29.html | Furon Co.(FCY,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/c-corrections-968695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/movies/television-review-scandals-of-yesteryear-in-the-nation-s-capital.html | TELEVISION REVIEW; Scandals of Yesteryear In the Nation's Capital | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/arts/music-review-the-melancholy-to-mercurial.html | MUSIC REVIEW; The Melancholy to Mercurial | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/pro-football-offensive-line-takes-hits-from-injuries.html | PRO FOOTBALL; Offensive Line Takes Hits From Injuries | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-new-publisher-for-cosmopolitan.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Publisher For Cosmopolitan | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/checks-delivered-via-e-mail-are-planned.html | Checks Delivered Via E-Mail Are Planned | False | By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/key-rates-601095.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/arts/oddities-continue-with-ticketmaster-and-pearl-jam.html | Oddities Continue With Ticketmaster And Pearl Jam | False | By Ralph Blumenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-jersey-daily-briefing-bulging-bag-yields-fake-bills.html | NEW JERSEY DAILY BRIEFING; Bulging Bag Yields Fake Bills | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/the-media-business-advertising-addenda-new-retail-unit-for-mccann-sas.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Retail Unit For McCann/SAS | False | By Glenn Collins | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/confused-atop-a-mountain-peak-clues-to-cognitive-losses-found.html | Confused Atop a Mountain Peak? Clues to Cognitive Losses Found | False | By Sandra Blakeslee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/school-mourns-loss-of-teacher-remembering-passion-for-israel.html | School Mourns Loss of Teacher, Remembering Passion for Israel | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/l-don-t-cut-transit-service-just-cut-the-fat-worse-for-rail-riders-992395.html | Don't Cut Transit Service. Just Cut the Fat.; Worse for Rail Riders | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/personal-health-dangers-of-a-little-known-clotting-disorder.html | Personal Health; Dangers of a little-known clotting disorder. | False | By Jane E. Brody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/news-summary-093495.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/l-don-t-cut-transit-service-just-cut-the-fat-557095.html | Don't Cut Transit Service. Just Cut the Fat. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/plain-and-simple-salmon-blends-with-two-staples-of-summer.html | PLAIN AND SIMPLE; Salmon Blends With Two Staples of Summer | False | By Marian Burros | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/2-deals-by-keystone.html | 2 Deals by Keystone | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/garden/southern-cookbooks-from-low-fat-to-fatback.html | Southern Cookbooks, From Low Fat to Fatback | False | By Yanick Rice Lamb | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/new-york-rejects-cut-in-school-day.html | NEW YORK REJECTS CUT IN SCHOOL DAY | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/taxi.html | Taxi! | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/big-b-inc-reports-earnings-for-2d-qtr-to-jul-29.html | Big B Inc. reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/opinion/smoking-s-unsettled-state.html | Smoking's Unsettled State | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/brown-forman-corp-bfan-reports-earnings-for-1st-qtr-to-jul-31.html | Brown-Forman Corp.(BF.A,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/c-corrections-969995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/transactions-584795.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/us/cut-in-budget-may-hamper-2000-census.html | Cut in Budget May Hamper 2000 Census | False | By Steven A. Holmes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/boxing-he-s-out-of-the-limelight-but-whitaker-keeps-winning.html | BOXING; He's Out of the Limelight, but Whitaker Keeps Winning | False | By Mike Wise | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/worldbusiness/IHT-dutch-ceos-descend-on-jakarta.html | Dutch CEOs Descend on Jakarta | False | By Robert Kroon, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/baker-j-inc-jbaknnm-reports-earnings-for-2d-qtr-to-jul-29.html | Baker (J.) Inc.(JBAK,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/a-pathmark-for-queens-is-vetoed-by-giuliani.html | A Pathmark For Queens Is Vetoed By Giuliani | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/in-the-hamptons-burglar-specializes-in-fancy-teapots.html | In the Hamptons, Burglar Specializes In Fancy Teapots | False | By Doreen Carvajal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-clinicorp-reports-its-chief-has-resigned.html | COMPANY NEWS; CLINICORP REPORTS ITS CHIEF HAS RESIGNED | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/sperm-bank-ordered-to-cease-operations.html | Sperm Bank Ordered To Cease Operations | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/company-news-cereal-maker-anticipates-up-to-1075-layoffs.html | COMPANY NEWS; CEREAL MAKER ANTICIPATES UP TO 1,075 LAYOFFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/nyregion/trump-files-a-suit-to-block-a-new-state-lottery-game.html | Trump Files a Suit to Block A New State Lottery Game | False | By Lizette Alvarez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/tennis-today-s-longer-racquets-are-making-a-lot-of-noise.html | TENNIS; Today's Longer Racquets Are Making a Lot of Noise | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/sports/sports-people-tennis-suspension-and-more-fines-for-tarango.html | SPORTS PEOPLE; TENNIS; Suspension and More Fines for Tarango | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/addington-resources-inc-addmmm-reports-earnings-for-2d-qtr-to-jun-30.html | Addington Resources Inc. (ADDR,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/newbridge-networks-nnn-reports-earnings-for-1st-qtr-to-jul-31.html | Newbridge Networks (NN,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/business/international-briefs-layoffs-at-gm-in-brazil.html | International Briefs; Layoffs at G.M. in Brazil | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-23 | 1995-08-23 | https://www.nytimes.com/1995/08/23/world/new-yeltsin-party-is-beaten-in-first-race-in-his-province.html | New Yeltsin Party Is Beaten In First Race in His Province | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-megan-s-law-judges-named.html | NEW JERSEY DAILY BRIEFING; 'Megan's Law' Judges Named | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/baseball-holy-cow-sent-to-pasture-as-rizzuto-retires.html | BASEBALL; Holy Cow Sent To Pasture As Rizzuto Retires | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/midnight-sales-frenzy-ushers-in-windows-95.html | Midnight Sales Frenzy Ushers in Windows 95 | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/arts/television-review-an-impassioned-debate-on-terror-restraints.html | TELEVISION REVIEW; An Impassioned Debate On Terror Restraints | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/l-taxis-need-seat-belts-595895.html | Taxis Need Seat Belts | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/nordson-corp-ndsnnnm-reports-earnings-for-3d-qtr-to-jul-30.html | Nordson Corp.(NDSN,NNM) reports earnings for 3d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/vladivostok-journal-beware-the-floor-lady-she-barks-and-can-bite.html | Vladivostok Journal; Beware the Floor Lady (She Barks and Can Bite) | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/morgan-keegan-inc-morn-reports-earnings-for-4th-qtr-to-jul-31.html | Morgan Keegan Inc.(MOR,N) reports earnings for 4th qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/IHT-unsafe-route-letters-to-the-editor.html | Unsafe Route : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/alice-orr-93-top-bronc-rider-and-rodeo-star.html | Alice Orr, 93, Top Bronc Rider and Rodeo Star | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/a-new-wave-of-immigrants-on-farmings-lowest-rung.html | A New Wave of Immigrants On Farming's Lowest Rung | False | By Seth Mydans | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/sizzler-intl-szn-reports-earnings-for-1st-qtr-to-jul-23.html | Sizzler Intl.(SZ,N) reports earnings for 1st qtr to Jul 23 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/adele-simpson-91-a-designer-and-postwar-fashion-leader.html | Adele Simpson, 91, a Designer And Postwar Fashion Leader | False | By Constance C. R. White | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/looking-to-a-neighbor-new-york-can-see-keno-concerns.html | Looking to a Neighbor, New York Can See Keno Concerns | False | By Ian Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/catherines-stores-cathnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Catherines Stores (CATH,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/now-an-anti-mafia-witness-is-taken-for-a-cruise-not-a-ride.html | Now, an Anti-Mafia Witness Is Taken for a Cruise, Not a Ride | False | By John Tagliabue | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/kidnapped-us-journalist-freed-after-11-months-in-colombia.html | Kidnapped U.S. Journalist Freed After 11 Months in Colombia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/arts/a-team-to-run-agency-ovitz-built.html | A Team To Run Agency Ovitz Built | False | By Bernard Weinraub | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/metro-digest-954695.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/lack-of-rainfall-blights-new-york.html | LACK OF RAINFALL BLIGHTS NEW YORK | False | By Robert Hanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/baseball-yanks-need-to-rally-gets-hollow-response.html | BASEBALL; Yanks' Need to Rally Gets Hollow Response | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-bidermann-to-sell-ralph-lauren-womenswear-assets.html | COMPANY NEWS; BIDERMANN TO SELL RALPH LAUREN WOMENSWEAR ASSETS | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-questions-about-caldor-s-finances-hurt-its-stock.html | COMPANY NEWS; QUESTIONS ABOUT CALDOR'S FINANCES HURT ITS STOCK | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/news-summary-946595.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/l-why-the-northwest-wants-its-leaded-gas-579695.html | Why the Northwest Wants Its Leaded Gas | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/deal-by-new-york-life.html | Deal by New York Life | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/books/books-of-the-times-clark-clifford-s-lifelong-agenda.html | BOOKS OF THE TIMES; Clark Clifford's Lifelong Agenda | False | By Nicholas Lemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/investigators-say-propeller-blade-snapped-before-plane-crashed.html | Investigators Say Propeller Blade Snapped Before Plane Crashed | False | By Adam Bryant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/arts/interwoven-destinies-as-artist-and-wife.html | Interwoven Destinies As Artist and Wife | False | By Michael Kimmelman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/subway-brawl-inflames-issue-of-gi-s-in-korea.html | Subway Brawl Inflames Issue of G.I.'s in Korea | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/l-campus-areas-act-as-magnet-for-crime-574595.html | Campus Areas Act as Magnet for Crime | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/credit-markets-treasury-securities-prices-down-for-2d-straight-day.html | CREDIT MARKETS; Treasury Securities Prices Down for 2d Straight Day | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/style/chronicle-023495.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/window-treatments-a-microsoft-makeover.html | Window Treatments: A Microsoft Makeover | False | By Phil Patton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/threat-to-cut-epa-budget-reflects-a-new-political-shift.html | Threat to Cut E.P.A. Budget Reflects a New Political Shift | False | By Jane Fritsch | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/federal-agencies-are-planning-a-shutdown-in-the-event-of-a-budget-deadlock.html | Federal Agencies Are Planning a Shutdown in the Event of a Budget Deadlock | False | By Michael Wines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/late-in-the-day-educators-look-elsewhere-for-cuts.html | Late in the Day, Educators Look Elsewhere for Cuts | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/l-ecstasy-drug-tests-employed-high-doses-605995.html | 'Ecstasy' Drug Tests Employed High Doses | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/IHT-balkan-figures-letters-to-the-editor.html | Balkan Figures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/school-board-to-pay-100000-for-7th-safety-study-since-1971.html | School Board to Pay $100,000 For 7th Safety Study Since 1971 | False | By Vivian S. Toy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/the-school-cuts-get-painful.html | The School Cuts Get Painful | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/28-indicted-in-cocaine-smuggling-scheme.html | 28 Indicted in Cocaine Smuggling Scheme | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/chinese-convict-harry-wu-as-spy-and-order-him-out.html | CHINESE CONVICT HARRY WU AS SPY AND ORDER HIM OUT | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-santa-fe-merger-with-burlington-northern-is-cleared.html | COMPANY NEWS; SANTA FE MERGER WITH BURLINGTON NORTHERN IS CLEARED | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/the-rule-on-red-lights-is-not-always-followed.html | The Rule on Red Lights Is Not Always Followed | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/international-briefs-littlewoods-ex-chief-tries-to-buy-company.html | International Briefs; Littlewoods' Ex-Chief Tries to Buy Company | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-report-cards-for-administrators.html | NEW JERSEY DAILY BRIEFING; Report Cards for Administrators | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/liberties-will-jane-nix-pix.html | Liberties; Will Jane Nix Pix? | False | By Maureen Dowd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/voting-differences-by-sex-are-overplayed-study-says.html | Voting Differences by Sex Are Overplayed, Study Says | False | By Richard L. Berke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-indictment-in-killing-of-chief.html | NEW JERSEY DAILY BRIEFING; Indictment in Killing of Chief | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/uni-select-reports-earnings-for-2nd-qtr-to-jun-30.html | Uni-Select reports earnings for 2nd qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/style/chronicle-024295.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/toll-brothers-inc-toln-reports-earnings-for-3rd-qtr-to-april-30.html | Toll Brothers Inc.(TOL,N) reports earnings for 3rd qtr to April 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/english-gardeners-a-quiet-revolution-happened-here.html | English Gardeners; A Quiet Revolution Happened Here | False | By Anne Raver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/securities-firms-post-a-profitable-quarter.html | Securities Firms Post A Profitable Quarter | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/in-a-house-of-reptiles-sit-cautiously.html | In a House of Reptiles, Sit Cautiously | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/IHT-fighting-words-letters-to-the-editor.html | Fighting Words : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/suspension-of-physician-partly-lifted.html | Suspension Of Physician Partly Lifted | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/man-arrested-in-shooting-linked-to-bias.html | Man Arrested In Shooting Linked to Bias | False | By Raymond Hernandez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/david-skipsey-museum-conservator-29.html | David Skipsey, Museum Conservator, 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/taiwan-president-throws-his-hat-in-a-powder-keg.html | Taiwan President Throws His Hat in a Powder Keg | False | By Patrick E. Tyler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/pro-basketball-knicks-heat-still-talking-on-riley-deal.html | PRO BASKETBALL; Knicks, Heat Still Talking On Riley  Deal | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-new-shopping-mall-planned.html | NEW JERSEY DAILY BRIEFING; New Shopping Mall Planned | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/results-plus-606795.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/inside-320395.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-reports-harcourt-general-inc-hn.html | COMPANY REPORTS; HARCOURT GENERAL INC. (H.N) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/dunking-for-1-million.html | Dunking for $1 Million | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/no-headline-170795.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-host-marriott-sells-16-hotels-and-buys-2.html | COMPANY NEWS; HOST MARRIOTT SELLS 16 HOTELS AND BUYS 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/gary-hart-considering-a-return-to-the-political-wars.html | Gary Hart Considering a Return to the Political Wars | False | By James Brooke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/royal-oak-mines-ryo-a-reports-earnings-for-2d-qtr-to-jun-30.html | Royal Oak Mines (RYO,A) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-schering-ag-plans-acquisition-of-medrad.html | COMPANY NEWS; SCHERING A.G. PLANS ACQUISITION OF MEDRAD | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/business-digest-943095.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/motorman-in-crash-was-not-on-drugs.html | Motorman in Crash Was Not on Drugs | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/finance-briefs-739095.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/sports-people-football-athletic-director-at-alabama-resigns.html | SPORTS PEOPLE: FOOTBALL; Athletic Director at Alabama Resigns | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/l-croatia-s-constitution-protects-croatia-s-serbs-nazi-germany-s-ally-000595.html | Croatia's Constitution Protects Croatia's Serbs; Nazi Germany's Ally | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/james-truitte-72-a-dancer-teacher-and-historian-dies.html | James Truitte, 72, a Dancer, Teacher and Historian, Dies | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/on-pro-football-bengals-seem-headed-for-the-bottom-again.html | ON PRO FOOTBALL; Bengals Seem Headed For The Bottom Again | False | By Thomas George | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/michaels-stores-mikennm-reports-earnings-for-2d-qtr-to-jul-30.html | Michaels Stores (MIKE,NNM) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-leaving-old-high-rises-behind.html | NEW JERSEY DAILY BRIEFING; Leaving Old High-Rises Behind | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/international-briefs-big-british-retailer-to-cut-1500-positions.html | International Briefs; Big British Retailer To Cut 1,500 Positions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/sega-denies-any-plan-to-merge-with-3do.html | Sega Denies Any Plan to Merge With 3DO | False | By Lawrence M. Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/horse-racing-will-the-king-of-saratoga-ride-again.html | HORSE RACING; Will the 'King of Saratoga' Ride Again? | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/pro-football-jets-find-another-peg-to-fill-lineup-hole.html | PRO FOOTBALL; Jets Find Another Peg to Fill Lineup Hole | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/pro-basketball-anger-against-union-on-rise-for-dissidents.html | PRO BASKETBALL; Anger Against Union On Rise for Dissidents | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-briefs-988095.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/sports-people-baseball-rijo-undergoes-major-elbow-surgery.html | SPORTS PEOPLE: BASEBALL; Rijo Undergoes Major Elbow Surgery | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/officials-discount-lead-on-leg-found-in-the-bombing-rubble.html | Officials Discount Lead on Leg Found in the Bombing Rubble | False | By Jo Thomas | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/sports-people-tennis-fines-for-tarango-increase-to-63000.html | SPORTS PEOPLE: TENNIS; Fines for Tarango Increase to $63,000 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/new-utility-merger-to-form-regional-giant.html | New Utility Merger to Form Regional Giant | False | By Edwin McDowell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/IHT-1895justice-sought-in-our-pages100-75-and-50-years-ago.html | 1895:Justice Sought : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/norstan-inc-nrrdnnm-reports-earnings-for-1st-qtr-to-jul-29.html | Norstan Inc.(NRRD,NNM) reports earnings for 1st qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/advice-from-welfare-mothers.html | Advice From Welfare Mothers | False | By Allan Luks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/yacht-racing-a-race-boat-dressed-up-like-a-swan.html | YACHT RACING; A Race Boat Dressed Up Like a Swan | False | By Barbara Lloyd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/israel-seizes-at-least-32-suspects-linked-to-latest-bus-bombings.html | Israel Seizes at Least 32 Suspects Linked to Latest Bus Bombings | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/IHT-1920-fuel-famine-in-our-pages100-75-and-50-years-ago.html | 1920: Fuel Famine?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/sports-people-hockey-sabres-reach-multiyear-pact-with-ray.html | SPORTS PEOPLE: HOCKEY; Sabres Reach Multiyear Pact With Ray | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/international-business-report-of-honda-mitsubishi-talks-is-denied.html | INTERNATIONAL BUSINESS; Report of Honda-Mitsubishi Talks Is Denied | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/sports-people-tennis-navratilova-steps-down-from-wta-posts.html | SPORTS PEOPLE: TENNIS; Navratilova Steps Down From WTA Posts | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/wild-bill-davis-bluesy-jazz-organist-and-arranger-77.html | 'Wild Bill' Davis, Bluesy Jazz Organist And Arranger, 77 | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/adc-telecommunications-inc-adctnnm-reports-earnings-for-3d-qtr-to-jul-31.html | ADC Telecommunications Inc. (ADCT,NNM) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/of-the-times-pssst-in-august-it-s-the-mets.html | Sports of The Times; Pssst! In August, It's the Mets | False | By Claire Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/economic-scene-in-the-middle-east-water-policy-doesn-t-have-to-be-divisive.html | Economic Scene; In the Middle East, water policy doesn't have to be divisive. | False | By Peter Passell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/l-the-mentally-retarded-live-productively-outside-institutions-599095.html | The Mentally Retarded Live Productively Outside Institutions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/mourning-retired-officer-who-put-duty-first.html | Mourning Retired Officer Who Put Duty First | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/international-briefs-smurfit-s-profit-surges.html | International Briefs; Smurfit's Profit Surges | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-addenda-chief-named-at-disney-on-line-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Named at Disney On-Line Unit | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/us-bid-to-topple-iraqi-falters-lacking-support-in-arab-world.html | U.S. Bid to Topple Iraqi Falters, Lacking Support in Arab World | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/tears-in-high-places.html | Tears in High Places | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/more-refugees-flee-from-camps-in-zaire.html | More Refugees Flee From Camps in Zaire | False | By Christopher S. Wren | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/don-t-take-iraq-s-word-for-it.html | Don't Take Iraq's Word for It | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-addenda-accounts-996195.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/national-trustco-reports-earnings-for-3d-qtr-to-jul-31.html | National Trustco reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/commercial-intertech-corp-tecn-reports-earnings-for-3d-qtr-to-jul-31.html | Commercial Intertech Corp. (TEC,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/france-s-havas-seen-in-talks-on-aiding-a-cbs-bid-by-turner.html | France's Havas Seen in Talks on Aiding a CBS Bid by Turner | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/pine-barrens-forest-fire-on-li-is-under-control.html | Pine Barrens Forest Fire on L.I. Is Under Control | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/c-correction-352195.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/l-croatia-s-constitution-protects-croatia-s-serbs-619995.html | Croatia's Constitution Protects Croatia's Serbs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-addenda-saatchi-to-handle-more-p-g-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi to Handle More P.&G. Brands | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-3-injured-in-motorcycle-chase.html | NEW JERSEY DAILY BRIEFING; 3 Injured in Motorcycle Chase | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-blue-cross-of-california-says-deal-will-be-approved.html | COMPANY NEWS; BLUE CROSS OF CALIFORNIA SAYS DEAL WILL BE APPROVED | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/currents-a-pastiche-from-beyond-the-patio.html | CURRENTS; A Pastiche From Beyond The Patio | False | By Timothy Jack Ward | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/international-briefs-ford-lay-off-in-brazil.html | International Briefs; Ford Layoff in Brazil | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/killings-by-teen-agers-up-sharply-in-canada.html | Killings by Teen-Agers Up Sharply in Canada | False | By Clyde H. Farnsworth | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/fda-seeks-clear-information-inserts-with-prescription-drugs.html | F.D.A. Seeks Clear Information Inserts With Prescription Drugs | False | By Philip J. Hilts | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/sports-people-pro-basketball-nikon-is-sued-by-barkley-over-ad-photo.html | SPORTS PEOPLE: PRO BASKETBALL; Nikon Is Sued by Barkley Over Ad Photo | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-copley-pharmaceutical-expects-to-take-a-charge.html | COMPANY NEWS; COPLEY PHARMACEUTICAL EXPECTS TO TAKE A CHARGE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/obituaries/niuta-titus-82-gave-to-culture-and-medicine.html | Niuta Titus, 82; Gave to Culture and Medicine | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/pirates-are-circling-the-good-ship-windows-95.html | Pirates Are Circling the Good Ship Windows 95 | False | By Steve Lohr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/no-dangerous-curves.html | No Dangerous Curves | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-insurer-s-account-goes-to-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING; Insurer's Account Goes to Ogilvy | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/mexico-to-offer-relief-on-rates-to-aid-debtors-under-pressure.html | Mexico to Offer Relief on Rates To Aid Debtors Under Pressure | False | By Tim Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/tennis-it-s-not-easy-being-the-third-wheel.html | TENNIS; It's Not Easy Being the Third Wheel | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/man-ruled-fit-to-face-trial-in-killing-of-2.html | Man Ruled Fit To Face Trial In Killing of 2 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/bridge-513395.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/mayor-sharply-attacks-port-authority.html | Mayor Sharply Attacks Port Authority | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/standex-international-sxln-reports-earnings-for-4th-qtr-to-jun-30.html | Standex International (SXLN) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/its-time-for-a-third-party-but-we-wont-get-one.html | It's Time for a Third Party. But We Won't Get One. | False | By Theodore J. Lowi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/regis-corp-rgisnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Regis Corp.(RGIS,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/simpson-defense-tries-to-show-existence-of-a-second-killer.html | Simpson Defense Tries to Show Existence of a Second Killer | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/l-when-cubans-vote-602495.html | When Cubans Vote | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/movies/the-pop-life-reassembling-a-career-from-pieces-of-the-past.html | THE POP LIFE; Reassembling a Career From Pieces of the Past | False | By Neil Strauss | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/international-business-progress-but-no-canary-wharf-deal-yet.html | INTERNATIONAL BUSINESS; Progress, but No Canary Wharf Deal Yet | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/uap-inc-reports-earnings-for-2d-qtr-to-jun-30.html | UAP Inc. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/novell-inc-novlnnm-reports-earnings-for-3d-qtr-to-jul-29.html | Novell Inc.(NOVL,NNM) reports earnings for 3d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/transactions-694695.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/arts/pop-review-preaching-nonviolence-while-jazzing-up-rap.html | POP REVIEW; Preaching Nonviolence While Jazzing Up Rap | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/nfl-training-camp-report.html | N.F.L TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/lack-of-controllers-limits-some-flights.html | Lack of Controllers Limits Some Flights | False | By Adam Bryant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/westvaco-corp-wn-reports-earnings-for-3d-qtr-to-jul-31.html | Westvaco Corp.(W,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/counsel-corp-reports-earnings-for-2d-qtr-to-jun-30.html | Counsel Corp. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/pro-football-giants-notebook-sherrard-expects-to-play.html | PRO FOOTBALL; GIANTS NOTEBOOK; Sherrard Expects To Play | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/tennis-graf-has-same-game-and-pain.html | TENNIS; Graf Has Same Game And Pain | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/new-jersey-daily-briefing-sat-scores-inch-ahead.html | NEW JERSEY DAILY BRIEFING; S.A.T. Scores Inch Ahead | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/cameron-ashley-cmshnnm-reports-earnings-for-3d-qtr-to-jul-31.html | Cameron Ashley (CMSH,NNM) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/IHT-1945fanatic-units-in-our-pages100-75-and-50-years-ago.html | 1945:Fanatic Units : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/at-home-with-elia-kazan-relishing-the-role-of-outsider.html | AT HOME WITH: Elia Kazan; Relishing the Role of Outsider | False | By Jim Koch | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/getting-around-goldman-at-rockefeller-center.html | Getting Around Goldman at Rockefeller Center | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/international-briefs-a-shift-at-tetra-laval.html | International Briefs; A Shift at Tetra Laval | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/sports-people-boxing-bugner-announces-a-comeback-at-45.html | SPORTS PEOPLE: BOXING; Bugner Announces a Comeback at 45 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-hechinger-to-combine-managements-of-2-chains.html | COMPANY NEWS; HECHINGER TO COMBINE MANAGEMENTS OF 2 CHAINS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/the-media-business-advertising-addenda-people-524995.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/void-school-budgets-parents-districts-struggle-with-cuts-but-many-voices-go.html | A Void in School Budgets: Parents; Districts Struggle With Cuts, but Many Voices Go Unheard | False | By Sarah Kershaw | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/media-business-advertising-software-makes-strange-bedfellows-britain-microsoft.html | THE MEDIA BUSINESS: ADVERTISING; Software makes strange bedfellows in Britain as Microsoft and Murdoch team to push Windows 95. | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/opinion/IHT-brandon-mitchener-iht-what-theyre-reading.html | (Brandon Mitchener, IHT) : WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-another-reinsurer-s-initial-offering-runs-into-trouble.html | COMPANY NEWS; ANOTHER REINSURER'S INITIAL OFFERING RUNS INTO TROUBLE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/wlr-foods-inc-wlrfnnm-reports-earnings-for-4th-qtr-to-jul-1.html | WLR Foods Inc.(WLRF,NNM) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/after-changes-in-test-format-sat-scores-show-an-increase.html | After Changes in Test Format, S.A.T. Scores Show an Increase | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/child-dies-in-brooklyn-pool-amid-10-lifeguards.html | Child Dies in Brooklyn Pool Amid 10 Lifeguards | False | By Adam Nossiter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/design-notebook-ford-s-new-dashboard-is-it-a-better-idea.html | DESIGN NOTEBOOK; Ford's New Dashboard: Is It a Better Idea? | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/market-place-how-small-investors-ended-up-in-sudan.html | Market Place; How Small Investors Ended Up in Sudan | False | By Edward Wyatt | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/world/clinton-eulogizes-3-diplomats-and-names-new-team-for-bosnia.html | Clinton Eulogizes 3 Diplomats and Names New Team for Bosnia | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/design-notebook-making-form-follow-function-and-function-follow-form.html | DESIGN NOTEBOOK; Making Form Follow Function . . . And Function Follow Form | False | By Herbert Muschamp | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/in-hardware-the-useful-and-less-so.html | In Hardware, the Useful (and Less So) | False | By Barnaby J. Feder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/international-briefs-fokker-to-cut-jobs.html | International Briefs; Fokker to Cut Jobs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/company-news-roadway-services-to-spin-off-trucking-unit.html | COMPANY NEWS; ROADWAY SERVICES TO SPIN OFF TRUCKING UNIT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/boyd-gaming-byd-n-reports-earnings-for-4th-qtr-to-jun-30.html | Boyd Gaming (BYD,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/garden/calendar-tours-talks-textiles-and-a-day-trip.html | Calendar: Tours, Talks, Textiles and a Day Trip | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/methode-electronics-inc-methannm-reports-earnings-for-1st-qtr-to-jul-31.html | Methode Electronics Inc. (METHA,NNM) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/nyregion/two-year-old-child-survives-a-five-story-fall.html | Two-Year-Old Child Survives a Five-Story Fall | False | By Ronald Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/sports/baseball-video-screen-isn-t-lying-mets-robbed-of-homer.html | BASEBALL; Video Screen Isn't Lying Mets Robbed of Homer | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/us/in-congressman-s-district-conviction-evokes-regret.html | In Congressman's District, Conviction Evokes Regret | False | By Dirk Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/critic-pushes-tobacco-case-settled-by-abc.html | Critic Pushes Tobacco Case Settled by ABC | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/key-rates-731495.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-24 | 1995-08-24 | https://www.nytimes.com/1995/08/24/business/this-land-is-my-land.html | This Land Is My Land . . . | False | By Allen R. Myerson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-giuliani-should-allow-jerry-garcia-memorial-239995.html | Giuliani Should Allow Jerry Garcia Memorial | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/international-briefs-fujitsu-to-invest-620-million-on-screens.html | International Briefs; Fujitsu to Invest $620 Million on Screens | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-california-dam-won-t-benefit-recreation-230595.html | California Dam Won't Benefit Recreation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-an-objection-to-whitman-video.html | NEW JERSEY DAILY BRIEFING; An Objection to Whitman Video | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-in-review-261595.html | Art in Review | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/the-fuhrman-tapes-and-the-lapd.html | The Fuhrman Tapes and the L.A.P.D. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-young-lovers-their-practical-jokes-and-a-real-death.html | FILM REVIEW; Young Lovers, Their Practical Jokes and a Real Death | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/pro-basketball-riley-sought-heat-contract-before-quitting-knicks.html | PRO BASKETBALL; Riley Sought Heat Contract Before Quitting Knicks | False | By Mike Wise | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/IHT-clinton-praises-speedy-release-of-dissident-on-the-road-to-a-summit.html | Clinton Praises Speedy Release of Dissident : On the Road to a Summit? | False | By Brian Knowlton, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/kellwood-co-kwdn-reports-earnings-for-1st-qtr-to-jul-31.html | Kellwood Co.(KWD,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/obstacle-removed-china-s-ouster-wu-helps-make-route-better-relations-little-less.html | An Obstacle Removed; China's Ouster of Wu Helps Make Route To Better Relations a Little Less Bumpy | False | By R. W. Apple Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/a-raid-uncovers-on-line-bookies.html | A Raid Uncovers On-Line Bookies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/restaurants-957695.html | Restaurants | False | By Ruth Reichl | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/keep-in-mind.html | Keep in Mind | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/beijing-deports-american-as-spy-and-he-flies-home.html | BEIJING DEPORTS AMERICAN AS SPY AND HE FLIES HOME | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/c-corrections-223295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/company-news-james-river-to-guarantee-pensions-for-8000-workers.html | COMPANY NEWS; JAMES RIVER TO GUARANTEE PENSIONS FOR 8,000 WORKERS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/cia-still-in-dark-on-spy-s-damage.html | C.I.A. STILL IN DARK ON SPY'S DAMAGE | False | By Tim Weiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/house-s-top-democrats-say-reynolds-faces-expulsion-if-he-doesn-t-resign.html | House's Top Democrats Say Reynolds Faces Expulsion if He Doesn't Resign | False | By Michael Wines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/fires-race-across-eastern-li-destroying-homes.html | Fires Race Across Eastern L.I., Destroying Homes | False | By Robert D. McFadden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/the-ad-campaign-pete-wilson-s-courage.html | THE AD CAMPAIGN; Pete Wilson's 'Courage' | False | By Richard L. Berke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/IHT-culture-vs-nature-letters-to-the-editor.html | Culture Vs. Nature : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/ralph-hart-91-company-chief-who-penetrated-foreign-market.html | Ralph Hart, 91, Company Chief Who Penetrated Foreign Market | False | By Peter Truell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/c-corrections-222495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/wu-is-greeted-by-supporters-in-california.html | Wu Is Greeted By Supporters In California | False | By Seth Mydans | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-a-demon-finds-himself-in-a-bad-mood-uh-oh.html | FILM REVIEW; A Demon Finds Himself In a Bad Mood. Uh-Oh. | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/j-s-garon-71-literary-agent-who-saw-talent-others-didn-t.html | J. S. Garon, 71, Literary Agent Who Saw Talent Others Didn't | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/horse-racing-notebook-juvenile-stakes-for-the-closing-days.html | HORSE RACING: NOTEBOOK; Juvenile Stakes for the Closing Days | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/a-rolling-tour-of-new-york-city.html | A Rolling Tour Of New York City | False | By John Hockenberry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/orders-for-durable-goods-drop-as-weakness-persists.html | Orders for Durable Goods Drop as Weakness Persists | False | By Robert D. Hershey Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-in-review-260795.html | Art in Review | False | By Holland Cotter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/theater/theater-review-love-as-a-comical-fugue-of-thin-lonely-voices.html | THEATER REVIEW; Love as a Comical Fugue Of Thin, Lonely Voices | False | By Ben Brantley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-guitarist-s-repertory-of-songs-and-gunfire.html | FILM REVIEW; Guitarist's Repertory Of Songs and Gunfire | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/books/the-spoken-word.html | The Spoken Word | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/international-briefs-muhlebach-to-be-sold.html | International Briefs; Muhlebach to Be Sold | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-bangladesh-jails-writer-without-charges-236495.html | Bangladesh Jails Writer Without Charges | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/books/books-of-the-times-a-fatherless-boy-in-algeria-like-camus.html | BOOKS OF THE TIMES; A Fatherless Boy in Algeria, Like Camus | False | By Michiko Kakutani | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/iraqi-tv-broadcasts-jordanian-s-criticism-of-saddam-hussein.html | Iraqi TV Broadcasts Jordanian's Criticism of Saddam Hussein | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/company-news-new-managers-named-at-fidelity-investments.html | COMPANY NEWS; NEW MANAGERS NAMED AT FIDELITY INVESTMENTS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/chc-helicopter-flyafnnm-reports-earnings-for-1st-qtr-to-july-31.html | CHC Helicopter (FLYAF,NNM) reports earnings for 1st qtr to July 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/sports-people-awards-at-last-robeson-enters-hall-of-fame.html | SPORTS PEOPLE: AWARDS; At Last, Robeson Enters Hall of Fame | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/international-business-egos-and-loafers-on-the-rise.html | INTERNATIONAL BUSINESS; Egos and Loafers on the Rise | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-review-waking-up-to-dormant-gay-imagery.html | ART REVIEW; Waking Up to Dormant Gay Imagery | False | By Holland Cotter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/ultimate-electronics-inc-reports-earnings-for-2d-qtr-to-july-31.html | Ultimate Electronics Inc. reports earnings for 2d qtr to July 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/johnston-industries-jiin-reports-earnings-for-4th-qtr-to-jun-30.html | Johnston Industries(JII,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/eagle-hardware-garden-inc-eaglnnm-reports-earnings-for-2d-qtr-to-jul-28.html | Eagle Hardware & Garden Inc. (EAGL,NNM) reports earnings for 2d qtr to Jul 28 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/news-summary-242395.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/2-computer-modem-makers-abandon-talks-on-a-merger.html | 2 Computer Modem Makers Abandon Talks on a Merger | False | By Lawrence M. Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/sports-of-the-times-pat-riley-had-moving-on-his-mind.html | Sports of The Times; Pat Riley Had Moving On His Mind | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/at-plot-trial-mix-is-called-inadequate-for-a-bomb.html | At Plot Trial, Mix Is Called Inadequate For a Bomb | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/ralph-pomerance-architect-87.html | Ralph Pomerance, Architect, 87 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/buttrey-food-drug-storesco-reports-earnings-for-2d-qtr-to-july-29.html | Buttrey Food & Drug StoresCo. reports earnings for 2d qtr to July 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/sports-people-football-chargers-coach-is-set-to-have-surgery.html | SPORTS PEOPLE: FOOTBALL; Chargers' Coach Is Set to Have Surgery | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/mexico-who-was-right.html | Mexico: Who Was Right? | False | By Patrick J. Buchanan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/about-real-estate-new-services-for-apartment-hunts.html | About Real Estate; New Services for Apartment Hunts | False | By Tracie Rozhon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-too-long-a-delay-at-hope-creek.html | NEW JERSEY DAILY BRIEFING; Too Long a Delay at Hope Creek | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/international-briefs-nutricia-to-acquire-milupa-of-germany.html | International Briefs; Nutricia to Acquire Milupa of Germany | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/IHT-france-floats-an-offer-to-europeanize-nuclear-force.html | France Floats an Offer to "Europeanize" Nuclear Force | False | By Joseph Fitchett, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-in-a-stamford-park-skaters-have-taken-over-240295.html | In a Stamford Park, Skaters Have Taken Over | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-drop-in-child-abuse-cases.html | NEW JERSEY DAILY BRIEFING; Drop in Child Abuse Cases | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/media-business-advertising-smith-barney-summons-ghost-haughty-john-houseman.html | THE MEDIA BUSINESS: ADVERTISING; Smith Barney summons the ghost of a haughty John Houseman in a revival of its 'timeless' ads. | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-for-higher-standards-of-medical-competence-234895.html | For Higher Standards Of Medical Competence | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/baseball-griffey-just-wants-to-play-some-ball.html | BASEBALL; Griffey Just Wants To Play Some Ball | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/dancers-accept-contract.html | Dancers Accept Contract | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/bc-sugar-refinery-reports-earnings-for-3d-qtr-to-jun-30.html | BC Sugar Refinery reports earnings for 3d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/rabbi-isaac-lewin-89-teacher-of-jewish-history-at-yeshiva-u.html | Rabbi Isaac Lewin, 89, Teacher Of Jewish History at Yeshiva U. | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/tennis-tarango-takes-a-walk-and-problems-follow.html | TENNIS; Tarango Takes a Walk, And Problems Follow | False | By Christopher Clarey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/pop-review-pushing-mope-rock-with-punk-muscle.html | POP REVIEW; Pushing Mope-Rock With Punk Muscle | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-what-s-left-how-about-a-transsexual-mr-hyde.html | FILM REVIEW; What's Left? How About a Transsexual Mr. Hyde? | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/so-much-stock-but-so-little-liquidity.html | So Much Stock, but So Little Liquidity | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/new-york-state-opens-2-doors-on-insurance.html | New York State Opens 2 Doors On Insurance | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/company-briefs-218695.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/metro-digest-287395.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/inside-392695.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/graphic-industries-grphnnm-reports-earnings-for-2d-qtr-to-jul-31.html | Graphic Industries(GRPH,NNM) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/after-un-pleas-zaire-halts-ouster-of-rwandan-refugees.html | After U.N. Pleas, Zaire Halts Ouster of Rwandan Refugees | False | By Christopher S. Wren | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/in-america-bradley-takes-stock.html | In America; Bradley Takes Stock | False | By Bob Herbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/results-plus-259395.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/job-done-un-troops-stay-on-in-croatia.html | Job Done, U.N. Troops Stay On In Croatia | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/pro-basketball-players-biting-hand-that-fed-them.html | PRO BASKETBALL; Players Biting Hand That Fed Them | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/sports-people-tv-sports-rose-may-be-next-islander-announcer.html | SPORTS PEOPLE: TV SPORTS; Rose May Be Next Islander Announcer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/school-board-and-giuliani-clash-again.html | School Board And Giuliani Clash Again | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/raids-link-organized-crime-to-sweatshops.html | Raids Link Organized Crime to Sweatshops | False | By James Sterngold | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/key-rates-704295.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/lord-white-72-who-liked-role-as-a-business-buccaneer-is-dead.html | Lord White, 72, Who Liked Role As a Business Buccaneer, Is Dead | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/baseball-nl-upholds-dodger-forfeit.html | BASEBALL; N.L. Upholds Dodger Forfeit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/stiffer-labeling-for-poultry.html | Stiffer Labeling for Poultry | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-sad-tourist-trapped-in-burma.html | FILM REVIEW; Sad Tourist Trapped In Burma | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/our-towns-shopping-amid-tv-lounges-fax-machines-and-espresso-bars.html | OUR TOWNS; Shopping Amid TV Lounges, Fax Machines and Espresso Bars | False | By Evelyn Nieves | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/robbery-suspect-17-is-shot-by-off-duty-officer.html | Robbery Suspect, 17, Is Shot by Off-Duty Officer | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/IHT-1945new-death-toll-in-our-pages100-75-and-50-years-ago.html | 1945:New Death Toll : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/editorial-notebook-a-true-russian-fable.html | Editorial Notebook; A True Russian Fable | False | By Philip Taubman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/pro-football-esiason-goes-back-to-jeers-or-cheers.html | PRO FOOTBALL; Esiason Goes Back: To Jeers Or Cheers? | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/style/chronicle-899595.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/finance-briefs-650095.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-israelis-want-peace-235695.html | Israelis Want Peace | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/poor-innocent-rosemary-and-her-nosy-neighbors.html | Poor, Innocent Rosemary And Her Nosy Neighbors | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/c-corrections-220895.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/sanderson-farms-inc-safmnnm-reports-earnings-for-3d-qtr-to-jul-31.html | Sanderson Farms Inc. (SAFM,NNM) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/fay-s-inc-fayn-reports-earnings-for-2d-qtr-to-july-29.html | Fay's Inc.(FAY,N) reports earnings for 2d qtr to July 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/officer-investigated-in-slaying-of-woman.html | Officer Investigated in Slaying of Woman | False | By Adam Nossiter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/fire-leaves-homeowners-waiting-and-worrying-in-high-school-shelters.html | Fire Leaves Homeowners Waiting and Worrying in High School Shelters | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/tv-weekend-disharmony-despite-a-common-enemy.html | TV WEEKEND; Disharmony Despite a Common Enemy | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/dylex-ltd-reports-earnings-for-2d-qtr-to-jul-29.html | Dylex Ltd. reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-ex-cadet-s-actions-didn-t-match-her-words-the-first-woman-255095.html | Ex-Cadet's Actions Didn't Match Her Words; 'The First Woman' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/anthony-cr-co-reports-earnings-for-2d-qtr-to-july-30.html | Anthony (C.R.) Co. reports earnings for 2d qtr to July 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/block-h-r-inc-hrbn-reports-earnings-for-1st-qtr-to-jul-31.html | Block (H&R) Inc.(HRB,N) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/survey-raises-estimate-on-toddler-vaccinations.html | Survey Raises Estimate On Toddler Vaccinations | False | By Warren E. Leary | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-review-a-quiet-show-with-a-loud-echo.html | ART REVIEW; A Quiet Show With a Loud Echo | False | By John Russell | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/inside-trading-cases-settled-with-sec.html | Inside-Trading Cases Settled With S.E.C. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Roderick Conway Morris, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/critic-s-choice-film-hardened-youths-in-a-staider-era.html | Critic's Choice/Film; Hardened Youths in a Staider Era | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/article-974695-no-title.html | Article 974695 -- No Title | False | By Eric Asimov | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/theater/last-chance.html | Last Chance | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/IHT-1895railway-racing-in-our-pages100-75-and-50-years-ago.html | 1895:Railway Racing : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/town-square-of-midtown-drug-dealers-turf-is-now-an-office-oasis.html | Town Square Of Midtown; Drug Dealers' Turf Is Now an Office Oasis | False | By Bruce Weber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/tokyo-journal-in-a-painful-situation-japanese-choose-chairs.html | Tokyo Journal; In a Painful Situation, Japanese Choose Chairs | False | By Andrew Pollack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-3d-suicide-at-mental-hospital.html | NEW JERSEY DAILY BRIEFING; 3d Suicide at Mental Hospital | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/company-news-kmart-to-sell-remaining-stake-in-sports-authority.html | COMPANY NEWS; KMART TO SELL REMAINING STAKE IN SPORTS AUTHORITY | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/market-place-turnaround-hopes-for-polaroid-photography-or-illusion.html | Market Place; Turnaround hopes for Polaroid: Photography or illusion? | False | By Leslie Wayne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/short-sales-of-two-stocks-precede-drops-on-nasdaq.html | Short Sales of Two Stocks Precede Drops on Nasdaq | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/style/chronicle-275595.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/c-corrections-221695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/international-briefs-ing-profit-rise-helped-by-securities-trading.html | International Briefs; ING Profit Rise Helped By Securities Trading | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/alfred-eisenstaedt-photographer-of-the-defining-moment-is-dead-at-96.html | Alfred Eisenstaedt, Photographer of the Defining Moment, Is Dead at 96 | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/international-briefs-lufthansa-profit-rises-despite-exchange-losses.html | International Briefs; Lufthansa Profit Rises Despite Exchange Losses | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/diller-plan-may-result-in-tv-network.html | Diller Plan May Result in TV Network | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/sales-seem-brisk-as-windows-95-hits-the-shelves.html | Sales Seem Brisk As Windows 95 Hits the Shelves | False | By John Markoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/more-lifeguards-were-urged-at-pool-where-girl-5-drowned.html | More Lifeguards Were Urged at Pool Where Girl, 5, Drowned | False | By Randy Kennedy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/hockey-headlinedriver-heads-across-the-river-and-to-the-rangers.html | HOCKEY<HEADLINEDriver Heads Across the River and to the Rangers | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/speech-stirs-speculation-of-a-gandhi-s-return.html | Speech Stirs Speculation of a Gandhi's Return | False | By John F. Burns | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/macfrugal-s-bargains-close-outs-inc-mfln-reports-earnings-for-2d-qtr-to-jul-30.html | MacFrugal's Bargains Close Outs Inc.(MFLN) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/company-news-allied-signal-to-buy-northrop-grumman-division.html | COMPANY NEWS; ALLIED SIGNAL TO BUY NORTHROP GRUMMAN DIVISION | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/leslie-berger-67-psychologist-taught-course-on-holocaust.html | Leslie Berger, 67; Psychologist Taught Course on Holocaust | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/no-headline-387095.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/stolen-chagall-has-jury-weighing-tycoon-s-fate.html | Stolen Chagall Has Jury Weighing Tycoon's Fate | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/baseball-mets-think-pitcher-needs-rest.html | BASEBALL; Mets Think Pitcher Needs Rest | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/credit-markets-treasury-securities-prices-rise.html | CREDIT MARKETS; Treasury Securities' Prices Rise | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-behind-the-scenes-visits-with-the-stars-of-hip-hop.html | FILM REVIEW; Behind-the-Scenes Visits With the Stars of Hip-Hop | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/the-media-business-advertising-addenda-lowe-has-pulled-out-of-dunkin-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Has Pulled Out Of Dunkin' Review | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/IHT-when-environmentalists-dont-serve-the-ocean-environment.html | When Environmentalists Don't Serve the Ocean Environment | False | By Michael de Alessi, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/2-rival-videodisk-groups-in-talks-on-single-format.html | 2 Rival Videodisk Groups In Talks on Single Format | False | By Andrew Pollack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/photography-review-a-student-of-time-who-catches-it-on-the-fly.html | PHOTOGRAPHY REVIEW; A Student of Time Who Catches It on the Fly | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/obituaries/edwin-h-rian-95-minister-who-held-posts-in-education.html | Edwin H. Rian, 95, Minister Who Held Posts in Education | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/business-digest-194095.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/tv-sports-head-banging-isn-t-always-confined-to-ring.html | TV SPORTS; Head-Banging Isn't Always Confined to Ring | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/at-play-in-the-house-that-books-built.html | At Play in the House That Books Built | False | By Michael Frank | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/council-overrides-giuliani-on-veto-of-pathmark-plan.html | Council Overrides Giuliani On Veto of Pathmark Plan | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/jan-bell-marketing-inc-jbma-reports-earnings-for-2d-qtr-to-jul-29.html | Jan Bell Marketing Inc.(JBM,A) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/sale-by-international-paper.html | Sale by International Paper | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-renewing-fight-on-plane-noise.html | NEW JERSEY DAILY BRIEFING; Renewing Fight on Plane Noise | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/fluor-corp-flm-reports-earnings-for-3d-qtr-to-jul-31.html | Fluor Corp.(FLR,N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/quanex-corp-nxn-reports-earnings-for-3d-qtr-to-july-31.html | Quanex Corp.(NX,N) reports earnings for 3d qtr to July 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/the-harry-wu-opening.html | The Harry Wu Opening | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/vatican-picks-us-woman-as-delegate-to-un-parley.html | Vatican Picks U.S. Woman As Delegate to U.N. Parley | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/rape-victim-takes-spotlight-and-aims-it-at-parole-system.html | Rape Victim Takes Spotlight And Aims It at Parole System | False | By Debra West | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/bookies-go-computer-age-but-wind-up-being-raided.html | Bookies Go Computer Age, But Wind Up Being Raided | False | By Selwyn Raab | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/home-video-029995.html | Home Video | False | By Peter M. Nichols | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/c-corrections-219495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-california-dam-won-t-benefit-recreation-in-whose-interest-254295.html | California Dam Won't Benefit Recreation; In Whose Interest? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/style/IHT-a-family-keeps-its-cutting-edge.html | A Family Keeps Its Cutting Edge | False | By Kate Singleton, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/style/IHT-mysteries-in-the-cathar-country.html | Mysteries in the Cathar Country | False | By Robert Kroon, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/wci-steel-wrnn-reports-earnings-for-3d-qtr-to-july-31.html | WCI Steel (WRN,N) reports earnings for 3d qtr to July 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/shoe-carnival-inc-scvlnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Shoe Carnival Inc.(SCVL,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/IHT-indian-politics-that-can-only-scare-off-investors.html | Indian Politics That Can Only Scare Off Investors | False | By William Clark Jr., International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-in-review-909695.html | Art in Review | False | By Holland Cotter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/guilty-plea-by-murderer-represents-about-face.html | Guilty Plea By Murderer Represents About-Face | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/wilson-tries-to-put-life-in-presidential-bid.html | Wilson Tries to Put Life in Presidential Bid | False | By Richard L. Berke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/snubbed-at-windows-party-log-on-the-internet.html | Snubbed at Windows Party? Log On the Internet | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/duckwall-alco-stores-inc-ducknnm-reports-earnings-for-2d-qtr-to-jul-30.html | Duckwall-Alco Stores Inc. (DUCK,NNM) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/abroad-at-home-stranger-than-fiction.html | Abroad at Home; Stranger Than Fiction | False | By Anthony Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-ex-cadet-s-actions-didn-t-match-her-words-237295.html | Ex-Cadet's Actions Didn't Match Her Words | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/the-media-business-advertising-addenda-publicis-bloom-gets-a-perrier-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis/Bloom Gets A Perrier Account | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/teacher-is-charged-in-3-attempted-kidnappings.html | Teacher Is Charged in 3 Attempted Kidnappings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/arts/art-in-review-262395.html | Art in Review | False | By Pepe Karmel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/tennis-kafelnikov-routs-over-the-hill-foe.html | TENNIS; Kafelnikov Routs 'Over-the-Hill' Foe | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/style/chronicle-273995.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/IHT-1920-telephone-pact-in-our-pages100-75-and-50-years-ago.html | 1920;Telephone Pact : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/world/world-within-fence-special-report-palestinians-gaza-find-freedom-s-joy-has.html | World Within a Fence: A special report.; Palestinians in Gaza Find Freedom's Joy Has Limits | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/us/new-tolerance-sprouts-among-cuban-exiles.html | New Tolerance Sprouts Among Cuban Exiles | False | By Mireya Navarro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/transactions-651895.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/IHT-read-the-report-letters-to-the-editor.html | Read the Report : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/theater/theater-review-charles-busch-replaces-female-lead.html | THEATER REVIEW; Charles Busch Replaces Female Lead | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/baseball-no-denying-mets-jones-this-time.html | BASEBALL; No Denying Mets' Jones This Time | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/style/IHT-the-new-sommelier-unstuffy-and-helpful.html | The New Sommelier â€šÃ„Ã® Unstuffy and Helpful | False | By Christopher Petkanas, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/an-invading-army-in-pink-and-khaki.html | An Invading Army, in Pink and Khaki | False | By Carolyn Chute | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/hudson-s-bay-co-reports-earnings-for-2d-qtr-to-jul-31.html | Hudson's Bay Co. reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/tennis-open-draw-leaves-graf-little-time-to-rest-up.html | TENNIS; Open Draw Leaves Graf Little Time to Rest Up | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/movies/film-review-those-who-kiss-her-half-live-to-regret-it.html | FILM REVIEW; Those Who Kiss Her Half-Live to Regret It | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-new-seat-for-an-old-elephant.html | NEW JERSEY DAILY BRIEFING; New Seat for an Old Elephant | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/toronto-dominion-bank-reports-earnings-for-3d-qtr-to-jul-31.html | Toronto-Dominion Bank reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/tennis-sampras-coach-to-miss-open.html | TENNIS; Sampras Coach To Miss Open | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/opinion/l-the-unspoken-bias-238095.html | The Unspoken Bias | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/pro-football-for-bailey-ex-giant-panthers-door-is-open.html | PRO FOOTBALL; For Bailey, Ex-Giant, Panthers' Door Is Open | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/lechters-inc-lechrnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Lechters Inc.(LECH,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/patients-abuse-other-patients-at-nursing-home-report-says.html | Patients Abuse Other Patients At Nursing Home, Report Says | False | By Ian Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/boston-bancorp-reports-earnings-for-3d-qtr-to-july-31.html | Boston Bancorp reports earnings for 3d qtr to July 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/sports/baseball-griffey-s-two-out-blast-in-9th-sends-the-yankees-reeling.html | BASEBALL; Griffey's Two-Out Blast in 9th Sends the Yankees Reeling | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/business/germany-cuts-key-interest-rates-to-6-year-lows.html | Germany Cuts Key Interest Rates to 6-Year Lows | False | By Nathaniel C. Nash | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-25 | 1995-08-25 | https://www.nytimes.com/1995/08/25/nyregion/new-jersey-daily-briefing-workers-rupture-gas-pipeline.html | NEW JERSEY DAILY BRIEFING; Workers Rupture Gas Pipeline | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/jet-and-helicopter-in-near-collision.html | Jet and Helicopter In Near-Collision | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/company-news-republic-waste-to-acquire-southland-environmental.html | COMPANY NEWS; REPUBLIC WASTE TO ACQUIRE SOUTHLAND ENVIRONMENTAL | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/no-headline-525395.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/officer-is-out-at-medaphis.html | Officer Is Out At Medaphis | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/obituaries/florene-may-schoenborn-92-a-benefactor-of-the-modern.html | Florene May Schoenborn, 92, A Benefactor of the Modern | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/worldbusiness/IHT-mexico-debt-plan-garners-few-fans.html | Mexico Debt Plan Garners Few Fans | False | By Tod Robberson, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/l-journalist-exchange-benefits-russia-and-us-323495.html | Journalist Exchange Benefits Russia and U.S. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/first-lady-will-attend-women-s-conference.html | First Lady Will Attend Women's Conference | False | By R. W. Apple Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/fire-long-island-overview-long-island-fire-rages-2d-day-but-threat-eases.html | FIRE ON LONG ISLAND: THE OVERVIEW; Long Island Fire Rages a 2d Day, but Threat Eases | False | By Robert D. McFadden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/style/chronicle-635795.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/your-money/IHT-study-ties-bourses-to-dollars-fluctuations.html | Study Ties Bourses to Dollar's Fluctuations | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/rape-is-still-underreporte.html | Rape Is Still Underreporte | False | By Lynn Hecht Schafran | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/obituaries/b-dale-davis-73-newspaper-editor.html | B. Dale Davis, 73, Newspaper Editor | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/fire-on-long-island-prevention-controlled-burning-adopted-but-too-late.html | FIRE ON LONG ISLAND: PREVENTION; Controlled Burning Adopted, but Too Late | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/company-news-platinum-technology-completes-trinzic-acquisition.html | COMPANY NEWS; PLATINUM TECHNOLOGY COMPLETES TRINZIC ACQUISITION | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/l-how-tobacco-lawsuit-stifled-tv-reporting-325095.html | How Tobacco Lawsuit Stifled TV Reporting | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/religion-journal-episcopal-bishop-who-became-a-catholic-recants.html | Religion Journal; Episcopal Bishop Who Became a Catholic Recants | False | By Gustav Niebuhr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/l-gehrig-was-durable-and-then-some-222095.html | Gehrig Was Durable and Then Some | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/IHT-1895-ghastly-attack-in-our-pages-100-75-and-50-years-ago.html | 1895: Ghastly Attack: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/rays-of-hope-in-the-watershed.html | Rays of Hope in the Watershed | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/obituaries/lee-hadley-60-half-of-a-beloved-writing-team.html | Lee Hadley, 60, Half of a Beloved Writing Team | False | By Robert Mcg. Thomas Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/30-year-bond-price-surges-in-light-day.html | 30-Year Bond Price Surges In Light day | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/crash-nuclear-program-by-iraq-is-disclosed.html | Crash Nuclear Program by Iraq Is Disclosed | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/at-a-muslim-camp-studies-before-sports.html | At a Muslim Camp, Studies Before Sports | False | By Neil MacFarquhar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/movies/film-review-a-late-finisher-about-old-araby.html | FILM REVIEW; A Late Finisher About Old Araby | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/c-corrections-657295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/football-jet-giant-brawl-brings-3-fines.html | FOOTBALL; Jet-Giant Brawl Brings 3 Fines | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/key-rates-955595.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/your-money/IHT-websters-ninth-new-collegiate-dictionary-defines-actionable-as-94093267968.html | Webster's Ninth New Collegiate Dictionary defines "actionable" as "subject to or affording ground for an action or suit at law."So imagine the surprise of money managers who were invited to an upcoming conference in New York that promised to send themhome with "actionable strategies" for marketing investment products.: Watch Your Language | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-casino-bandit-strikes-again.html | NEW JERSEY DAILY BRIEFING; Casino Bandit Strikes Again | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/movies/black-film-makers-seek-ways-to-keep-the-genre-generating.html | Black Film Makers Seek Ways To Keep the Genre Generating | False | By Anita Gates | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/region/bridge-946695.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/IHT-volatility-can-temper-zeal-for-cyberstocks.html | Volatility Can Temper Zeal for Cyberstocks | False | By Laura Colby, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/pamida-holdings-corp-pama-reports-earnings-for-2d-qtr-to-jul-30.html | Pamida Holdings Corp. (PAM,A) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/britain-offers-to-cut-terms-for-400-irish-convicts.html | Britain Offers to Cut Terms for 400 Irish Convicts | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/sports-of-the-times-one-man-s-better-idea-for-tennis.html | Sports of The Times; One Man's Better Idea For Tennis | False | By William C. Rhoden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/the-first-ladys-big-mistake.html | The First Lady's Big Mistake | False | By Shelly H. Han | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/your-money/IHT-websters-ninth-new-collegiate-dictionary-defines-actionable-as-91792158838.html | Webster's Ninth New Collegiate Dictionary defines "actionable" as "subject to or affording ground for an action or suit at law."So imagine the surprise of money managers who were invited to an upcoming conference in New York that promised to send themhome with "actionable strategies" for marketing investment products.: TamperingWith Success? | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/fire-on-long-island-some-advice-for-travelers.html | FIRE ON LONG ISLAND; Some Advice For Travelers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/the-importance-of-being-anyone-at-all.html | The Importance of Being Anyone at All | False | By Carl J. Mayer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/l-to-keep-fares-down-end-discounts-on-tolls-328595.html | To Keep Fares Down, End Discounts on Tolls | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/us-faces-resistance-to-bosnian-peace-plan.html | U.S. Faces Resistance to Bosnian Peace Plan | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/haitian-exile-is-fighting-deportation.html | Haitian Exile Is Fighting Deportation | False | By Tim Weiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/obituaries/j-s-badeau-former-envoy-to-middle-east-dies-at-92.html | J. S. Badeau, Former Envoy To Middle East, Dies at 92 | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/your-money/IHT-telecom-funds-find-more-listeners.html | Telecom Funds Find More Listeners | False | By Aline Sullivan, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/seaman-furniture-co-reports-earnings-for-1st-qtr-to-jul-31.html | Seaman Furniture Co. reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/l-cruel-and-unneeded-324295.html | Cruel and Unneeded | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/c-corrections-610195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/c-corrections-608095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/transactions-049995.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/tennis-washington-bounced-from-hamlet-by-italian.html | TENNIS; Washington Bounced From Hamlet by Italian | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/nra-takes-aim-at-study-of-guns-as-public-health-risk.html | N.R.A. Takes Aim at Study Of Guns as Public Health Risk | False | By Neil A. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/world-news-briefs-no-accord-in-talks-on-new-world-court.html | World News Briefs; No Accord in Talks On New World Court | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/your-money/IHT-websters-ninth-new-collegiate-dictionary-defines-actionable-as.html | Webster's Ninth New Collegiate Dictionary defines "actionable" as "subject to or affording ground for an action or suit at law."So imagine the surprise of money managers who were invited to an upcoming conference in New York that promised to send themhome with "actionable strategies" for marketing investment products.: Condolences From All Over | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/international-briefs-mannesmann-to-sell-hartmann-braun-unit.html | International Briefs; Mannesmann to Sell Hartmann & Braun Unit | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/french-cold-shoulder-riviera-city.html | French Cold-Shoulder Riviera City | False | By Craig R. Whitney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/the-road-not-taken.html | The Road Not Taken | False | By Randy M. Mastro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/pro-football-esiason-and-jets-survive-final-test.html | PRO FOOTBALL; Esiason And Jets Survive Final Test | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/company-news-home-oil-fights-to-bar-anderson-exploration-bid.html | COMPANY NEWS; HOME OIL FIGHTS TO BAR ANDERSON EXPLORATION BID | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/IHT-1920-hunger-strike-in-our-pages-100-75-and-50-years-ago.html | 1920: Hunger Strike: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/chorallike-reading-plan-makes-a-comeback.html | Choral-Like Reading Plan Makes a Comeback | False | BY Billy Tashman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/tcg-international-reports-earnings-for-2d-qtr-to-jun-30.html | TCG International reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/c-corrections-604795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/clinton-defines-religion-s-role-in-us-schools.html | Clinton Defines Religion's Role In U.S. Schools | False | By Steven A. Holmes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/clinton-and-old-faithful-let-off-steam.html | Clinton and Old Faithful Let Off Steam | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/style/chronicle-364195.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/arts/music-review-a-neat-brisk-beethoven-offered-by-asian-youths.html | MUSIC REVIEW; A Neat, Brisk Beethoven Offered by Asian Youths | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/hillary-clinton-s-trip-is-on.html | Hillary Clinton's Trip Is On | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/movies/film-review-defending-a-panda-cub-everyone-s-endangered.html | FILM REVIEW; Defending a Panda Cub, Everyone's Endangered | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/a-school-for-parker.html | A School for Parker | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/china-keeps-up-criticism-as-us-welcomes-dissident.html | China Keeps Up Criticism As U.S. Welcomes Dissident | False | By Seth Faison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/arm-wrestling-wrist-wars-on-the-waterfront.html | ARM WRESTLING; 'Wrist Wars' on the Waterfront | False | By Ira Berkow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/c-corrections-607195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/obituaries/cleveland-robinson-80-civil-rights-advocate.html | Cleveland Robinson, 80, Civil-Rights Advocate | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-burglars-take-nothing-of-value.html | NEW JERSEY DAILY BRIEFING; Burglars Take Nothing of Value | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/faa-after-a-crash-orders-propeller-scrutiny.html | F.A.A., After a Crash, Orders Propeller Scrutiny | False | By Adam Bryant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/baseball-grand-slam-from-everett-launches-mets.html | BASEBALL; Grand Slam From Everett Launches Mets | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/results-plus-025195.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/greek-orthodox-leader-plans-to-resign-next-year.html | Greek Orthodox Leader Plans to Resign Next Year | False | By Religion News Service; the Religion News Service | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/your-money/IHT-ipos-complicate-eu-telecom-outlook.html | IPOs Complicate EU Telecom Outlook | False | By Rupert Bruce, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/business-digest-518595.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-state-to-keep-a-veterans-home.html | NEW JERSEY DAILY BRIEFING; State to Keep a Veterans Home | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/us-rowers-collect-gold.html | U.S. Rowers Collect Gold | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/baseball-yanks-go-from-bad-to-worst-moment.html | BASEBALL; Yanks Go From Bad To Worst Moment | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/IHT-spate-of-major-acquisitions-highlights-the-potential-of-media-stocks.html | Spate of Major Acquisitions Highlights the Potential of Media Stocks | False | By Digby Larner, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-postal-clerk-admits-to-theft.html | NEW JERSEY DAILY BRIEFING; Postal Clerk Admits to Theft | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/horse-racing-notebook-summer-ensign-is-first-in-seneca.html | HORSE RACING: NOTEBOOK; Summer Ensign Is First in Seneca | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/IHT-1945-mass-suicides-in-our-pages-100-75-and-50-years-ago.html | 1945: Mass Suicides: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/suspect-arrested-in-fatal-shooting-spree-at-basketball-game.html | Suspect Arrested in Fatal Shooting Spree at Basketball Game | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/lone-defendant-in-nasa-sting-won-t-be-retried.html | Lone Defendant in NASA Sting Won't Be Retried | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/IHT-taiwan-fears-instability-as-tension-eases-china-ends-maneuvers-leaving.html | Taiwan Fears Instability as Tension Eases : China Ends Maneuvers, Leaving Region Wary | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/weighing-electronic-voting-mayor-faces-the-fraud-factor.html | Weighing Electronic Voting, Mayor Faces the Fraud Factor | False | By John Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-forest-fire-alert.html | NEW JERSEY DAILY BRIEFING; Forest Fire Alert | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/about-new-york-good-vibrations-church-is-getting-acoustical-help.html | ABOUT NEW YORK; Good Vibrations? Church Is Getting Acoustical Help | False | By David Gonzalez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/subway-jumper-unhurt.html | Subway Jumper Unhurt | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/diller-gets-the-nod-to-head-network-in-waiting.html | Diller Gets the Nod to Head Network-in-Waiting | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/news-summary-541095.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/fire-on-long-island-the-scene-trapped-in-a-wildfire-s-unpredictable-path.html | FIRE ON LONG ISLAND: THE SCENE; Trapped in a Wildfire's Unpredictable Path | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/changing-stance-packwood-backs-public-hearings.html | CHANGING STANCE, PACKWOOD BACKS PUBLIC HEARINGS | False | By Jerry Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/tennis-tennis-federation-s-goal-putting-third-world-first.html | TENNIS; Tennis Federation's Goal: Putting Third World First | False | By Christopher Clarey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/l-beijing-government-never-ruled-taiwan-322695.html | Beijing Government Never Ruled Taiwan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/sports-people-baseball-cleon-jones-gets-college-coaching-job.html | SPORTS PEOPLE: BASEBALL; Cleon Jones Gets College Coaching Job | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/sports-people-college-football-robeson-and-brown-inducted-in-hall.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Robeson and Brown Inducted in Hall | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/court-bars-voucher-plan-in-religious-schools.html | Court Bars Voucher Plan in Religious Schools | False | By Kimberly J. McLarin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/vatican-attacks-us-backed-draft-for-women-s-conference.html | Vatican Attacks U.S.-Backed Draft for Women's Conference | False | By John Tagliabue | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/4-former-honda-employees-sentenced-in-kickback-case.html | 4 Former Honda Employees Sentenced in Kickback Case | False | By James Bennet | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/football-from-husker-to-a-giant-and-in-a-hurry-to-learn.html | FOOTBALL; From Husker to a Giant And in a Hurry to Learn | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/financier-found-guilty-of-buying-stolen-work.html | Financier Found Guilty Of Buying Stolen Work | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-governor-gets-the-ocean-view.html | NEW JERSEY DAILY BRIEFING; Governor Gets the Ocean View | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/sports-people-little-league-taiwan-takes-on-texans-in-final.html | SPORTS PEOPLE: LITTLE LEAGUE; Taiwan Takes On Texans in Final | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/l-does-the-cia-have-to-employ-torturers-329395.html | Does the C.I.A. Have to Employ Torturers? | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/bill-gates-s-carnival.html | Bill Gates's Carnival | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/college-football-august-classics-kick-off-college-season.html | COLLEGE FOOTBALL; August 'Classics' Kick Off College Season | False | By Malcolm Moran | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/us/inside-630095.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/metro-digest-628995.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/un-cites-iraq-plan-for-a-nuclear-device.html | U.N. Cites Iraq Plan For a Nuclear Device | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/washington-wants-cortines-back.html | Washington Wants Cortines Back | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/company-briefs-644695.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/heart-surgery-technique-puts-spotlight-on-start-up.html | Heart Surgery Technique Puts Spotlight on Start-Up | False | By Lawrence M. Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/international-business-gold-latin-skies-south-border-us-airlines-ride-travel.html | INTERNATIONAL BUSINESS; The Gold in Latin Skies; South of the Border, U.S. Airlines Ride a Travel Boom | False | By James Brooke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/your-money/IHT-cabletelecom-pioneers-look-to-uk.html | Cable-Telecom Pioneers Look to U.K. | False | By Iain Jenkins, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/international-business-british-utility-to-be-acquired-by-southern-co.html | INTERNATIONAL BUSINESS; British Utility To Be Acquired By Southern Co. | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/your-money/IHT-go-aheadtouch-that-dial.html | Go Ahead,Touch That Dial | False | By A.b., International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/half-safe-is-not-good-enough.html | Half-Safe Is Not Good Enough | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/school-board-pledges-no-layoffs-at-beginning-of-classes.html | School Board Pledges No Layoffs at Beginning of Classes | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/fire-long-island-strategy-copters-crop-dusters-aid-old-fashioned-methods.html | FIRE ON LONG ISLAND: THE STRATEGY; Copters and Crop-Dusters Aid Old-Fashioned Methods | False | By Frank Bruni | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/oneida-indians-offer-albany-inducement-for-approval-casino-catskills.html | Oneida Indians Offer Albany an Inducement for Approval of a Casino in the Catskills | False | By Davidson Goldin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/tower-failed-to-alert-jet-in-midair-near-collision.html | Tower Failed to Alert Jet In Midair Near-Collision | False | By Lizette Alvarez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/buffett-moves-to-acquire-all-of-geico.html | Buffett Moves To Acquire All of Geico | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/fed-committee-gave-greenspan-discretion-to-cut-rates.html | Fed Committee Gave Greenspan Discretion to Cut Rates | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/american-deported-from-china-kept-secret-diary-of-life-in-jail.html | American Deported From China Kept Secret Diary of Life in Jail | False | By Seth Mydans | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/style/IHT-a-double-artistic-legacy-in-the-wake-of-diaghilev.html | A Double Artistic Legacy In the Wake of Diaghilev | False | By David Stevens, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/world/bad-nauheim-journal-for-the-love-of-elvis-a-tug-of-war.html | Bad Nauheim Journal; For the Love of Elvis, a Tug-of-War | False | By Nathaniel C. Nash | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/executive-changes-801095.html | Executive Changes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/business/cordis-corp-cordnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Cordis Corp.(CORD,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/new-jersey-daily-briefing-suspected-cat-burglar-arrested.html | NEW JERSEY DAILY BRIEFING; Suspected Cat Burglar Arrested | False | By Joe Sharkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/c-corrections-605595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/nyregion/executive-charged-with-raping-job-applicant.html | Executive Charged With Raping Job Applicant | False | By Ronald Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/sports/baseball-mattingly-is-out-of-lineup.html | BASEBALL; Mattingly Is Out of Lineup | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/IHT-competition-cools-ardor-for-emergingmarket-telecoms.html | Competition Cools Ardor for Emerging-Market Telecoms | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/opinion/l-taxi-riders-also-need-safety-information-327795.html | Taxi Riders Also Need Safety Information | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-26 | 1995-08-26 | https://www.nytimes.com/1995/08/26/IHT-madelin-an-outspoken-freemarket-advocatewas-cabinet-outsider-finance.html | Madelin, an Outspoken Free-Market Advocate,Was Cabinet Outsider : Finance Chief Is Suddenly Dismissed In France | False | By Joseph Fitchett, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-look-into-those-big-bug-eyes-and-shoot.html | August 20-26; Look Into Those Big Bug Eyes, and Shoot | False | By Sarah Boxer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-was-a-kennedy-the-model-for-a-shirt-sleeved-bradley-665995.html | Was a Kennedy the Model For a Shirt-Sleeved Bradley? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By Randall Short | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-jake-brown-and-ann-melissa-olson.html | WEDDINGS; Jake Brown and Ann Melissa Olson | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/barn-raising.html | BARN RAISING | False | By Julie V. Iovine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/l-hiroshima-047195.html | Hiroshima | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/pro-football-brown-hit-triggers-some-bad-feelings.html | PRO FOOTBALL; Brown Hit Triggers Some Bad Feelings | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/l-dance-troupes-empty-spaces-room-to-dance-804295.html | DANCE TROUPES; Empty Spaces, Room to Dance | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-jennifer-werby-and-arnon-levy.html | WEDDINGS; Jennifer Werby And Arnon Levy | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/seeking-a-bigger-slice-of-state-pie.html | Seeking A Bigger Slice of State Pie | False | By John Randazzo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/li-vines-570995.html | L.I. Vines | False | By Howard G. Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/lawmakers-to-push-bill-for-pesticide-registry.html | Lawmakers to Push Bill For Pesticide Registry | False | By Regina Marcazzo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/the-nation-yes-a-small-town-is-different.html | THE NATION; Yes, a Small Town Is Different | False | By Sam Roberts | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/c-corrections-006495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-mia-s-diamond-daniel-h-padwa.html | WEDDINGS; Mia S. Diamond, Daniel H. Padwa | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/movies/up-coming-michael-meglone-quiet-literary-type-emerges-director-calls-action.html | UP AND COMING: Michael McGlone; A Quiet, Literary Type Emerges As the Director Calls, 'Action!' | False | By Jean Nathan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-colleen-bashaw-bruce-d-bohuny.html | WEDDINGS; Colleen Bashaw, Bruce D. Bohuny | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-hair-care-arrival-in-new-rochelle.html | A Hair-Care Arrival in New Rochelle | False | By Merri Rosenberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/music-start-of-new-purchase-college-season.html | MUSIC; Start of New Purchase College Season | False | By Robert Sherman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/postings-a-face-lift-too-for-the-roger-williams-hotel-gets-a-new-operator.html | POSTINGS: A Face-Lift, Too, for the Roger Williams; Hotel Gets A New Operator | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-bedford-stuy vesant-crown-heights-secret-s-for-2-million-fans.html | NEIGHBORHOOD REPORT: BEDFORD STUYVESANT/CROWN HEIGHTS; Secret's Out for 2 Million Fans and TV Network | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/new-yorkers-co-956495.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/l-sex-and-frank-kermode-042095.html | Sex and Frank Kermode | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/insecurity-council-isolationism-makes-china-the-world-s-problem.html | Insecurity Council; Isolationism Makes China the World's Problem | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/pop-music-out-of-crass-commerce-arises-the-new-auteur.html | POP MUSIC; Out of Crass Commerce Arises the New Auteur | False | By Alec Foege | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-maria-e-favorito-james-c-raffel.html | WEDDINGS; Maria E. Favorito, James C. Raffel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/the-nation-call-em-prez-it-s-fine-by-them.html | The Nation; Call 'Em 'Prez.' It's Fine by Them. | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/l-all-shook-up-by-trucks-in-soho-146095.html | All Shook Up By Trucks in SoHo | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/liberties-we-like-mikes.html | Liberties; We Like Mikes | False | By Maureen Dowd | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/this-week-now-is-the-time-to-think-geraniums.html | THIS WEEK; Now Is the Time to Think Geraniums | False | By Anne Raver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-springfield-gardens-kennedy-inn-feels-fear.html | NEIGHBORHOOD REPORT: SPRINGFIELD GARDENS; Kennedy Inn Feels Fear After Vote . . . | False | By Mark Francis Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/l-and-more-exceptional-in-queens-than-manhattan-865795.html | ... And More Exceptional In Queens Than Manhattan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/classical-view-on-an-instrument-made-to-soar-too-many-plod.html | CLASSICAL VIEW; On an Instrument Made to Soar, Too Many Plod | False | By Allan Kozinn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-conference-roundup.html | COLLEGE FOOTBALL '95; CONFERENCE ROUNDUP | False | By William N. Wallace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fire-on-long-island-the-scene-grim-reality-for-some-is-a-snapshot-for-others.html | FIRE ON LONG ISLAND: THE SCENE; Grim Reality for Some Is a Snapshot for Others | False | By Adam Nossiter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-bedford-stuy vesant-crown-heights-meeting-district-16-parents.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT/CROWN HEIGHTS; Meeting District 16 Parents, and a Challenge | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/our-aging-air-traffic-system.html | Our Aging Air Traffic System | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/famous-long-ago.html | Famous Long Ago | False | By Anthony Gottlieb | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/spending-it-a-card-for-borrowing-from-yourself.html | SPENDING IT; A Card for Borrowing From Yourself | False | By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/signoff-mcenroe-puts-his-candor-to-work.html | SIGNOFF; McEnroe Puts His Candor to Work | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/world/croats-finding-homes-where-serbs-used-to-live.html | Croats Finding Homes, Where Serbs Used to Live | False | By Raymond Bonner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/postings-bogner-to-occupy-an-1880-rowhouse-skiwear-store-moving-up-madison.html | POSTINGS; Bogner to Occupy an 1880 Rowhouse; Skiwear Store Moving Up Madison | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/q-and-a-853095.html | Q and A | False | By Suzanne MacNeille | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-dana-gonsalves-and-brian-hotaling.html | WEDDINGS; Dana Gonsalves and Brian Hotaling | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-c-a-johnston-robert-a-hopkins.html | WEDDINGS; C. A. Johnston, Robert A. Hopkins | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-flushing-tea-top-hats-and-tranquillity.html | NEIGHBORHOOD REPORT: FLUSHING; Tea, Top Hats and Tranquillity | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-woodside-for-many-troubled-op-maintenance-rise-last-straw.html | NEIGHBORHOOD REPORT: WOODSIDE; For Many in Troubled Co-Op, Maintenance Rise Is Last Straw | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/market-timing.html | MARKET TIMING | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/destinations-row-row-row-a-banner-year-for-kayaking-on-the-delaware.html | DESTINATIONS; Row, Row, Row: A Banner Year For Kayaking On the Delaware | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-package-saying-i-do-again.html | TRAVEL ADVISORY: PACKAGE; Saying 'I Do' Again | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-david-chapman-and-phoebe-himes.html | WEDDINGS; David Chapman and Phoebe Himes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-chris-ann-sandie-and-peter-zogas.html | WEDDINGS; Chris-Ann Sandie And Peter Zogas | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/l-a-war-in-the-family-012995.html | A WAR IN THE FAMILY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/new-noteworthy-paperbacks-787695.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-religious-rights-bavarians-balk-at-the-banning-of-the-cross.html | August 20-26; Religious Rights; Bavarians Balk at the Banning of the Cross | False | By Stephen Kinzer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/l-hiroshima-778795.html | Hiroshima | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-union-square-radical-bookstore-digs-in.html | NEIGHBORHOOD REPORT: UNION SQUARE; Radical Bookstore Digs In | False | By Sarah Jay | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/defenders-of-coast-girding-for-storms.html | Defenders of Coast Girding for Storms | False | By John Rather | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/spotlight-bard-beachhead.html | SPOTLIGHT; Bard Beachhead | False | By Howard Thompson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-r-g-abramowitz-joshua-p-goldin.html | WEDDINGS; R. G. Abramowitz, Joshua P. Goldin | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/c-corrections-955696.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/earning-it-on-the-job-taking-a-meeting-in-your-jammies.html | EARNING IT; ON THE JOB; Taking a Meeting in Your Jammies | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-rail-wreck-a-signalman-and-a-cow-blamed-in-indian-crash.html | August 20-26: Rail Wreck; A Signalman (and a Cow) Blamed in Indian Crash | False | By Sanjoy Hazarika | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-fighting-for-pier-84.html | SOAPBOX; Fighting for Pier 84 | False | By Barbara Feldt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/children-s-books-153995.html | Children's Books | False | By Roger Sutton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/mutual-funds-funds-watch-better-understanding-of-bonds.html | MUTUAL FUNDS: FUNDS WATCH; Better Understanding of Bonds | False | By Carole Gould | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-person-painting-the-future-by-numbers.html | IN PERSON; Painting the Future by Numbers | False | By Debbie Galant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-springfield-gardens-but-neighbors-stay.html | NEIGHBORHOOD REPORT: SPRINGFIELD GARDENS; . . . But Neighbors Stay Skeptical | False | By Mark Francis Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-allison-george-michael-newbold.html | WEDDINGS; Allison George, Michael Newbold | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-claudia-m-meer-robert-j-linehan.html | WEDDINGS; Claudia M. Meer, Robert J. Linehan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-if-you-can-t-go-abroad-without-a-telephone.html | TRAVEL ADVISORY; If You Can't Go Abroad Without a Telephone | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/world/chirac-backs-hunger-strike-over-bosnia.html | Chirac Backs Hunger Strike Over Bosnia | False | By Craig R. Whitney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fire-on-long-island-the-overview-woodland-fire-finally-tamed-on-long-island.html | FIRE ON LONG ISLAND: THE OVERVIEW; Woodland Fire Finally Tamed On Long Island | False | By Robert D. McFadden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/l-senate-can-clean-up-the-arms-bazaar-859295.html | Senate Can Clean Up the Arms Bazaar | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/film-robert-altmans-journey-home.html | FILM; Robert Altman's Journey Home | False | By Peter Von Ziegesar | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-harlem-washington-heights-old-125th-st-warriors-find-peace.html | NEIGHBORHOOD REPORT: HARLEM/WASHINGTON HEIGHTS; Old 125th St. Warriors Find Peace at 116th St. Market | False | By Jennifer Kingson Bloom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-in-this-corner-of-the-field-a-tough-champ.html | COLLEGE FOOTBALL '95; In This Corner Of the Field, A Tough Champ | False | By Malcolm Moran | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-how-of-boating-explained.html | The How of Boating Explained | False | By Bobbi P. Markowitz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/uncle-sam-is-no-match-for-the-marlboro-man.html | Uncle Sam Is No Match for the Marlboro Man | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/automobiles/driving-smart-step-right-in-the-keyless-car-is-just-around-the.html | DRIVING SMART; Step Right In: The Keyless Car Is Just Around the Corner | False | By Julie Edelson Halpert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-brooke-e-sterne-e-b-whittemore.html | WEDDINGS; Brooke E. Sterne, E. B. Whittemore | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/tennis-seles-turns-a-dark-corner-and-heads-for-center-court.html | TENNIS; Seles Turns a Dark Corner And Heads for Center Court | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-brief-cecil-elmer-leonardo-just-who-are-these-guys.html | IN BRIEF; Cecil, Elmer, Leonardo: Just Who Are These Guys? | False | By George Gene Gustines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/l-rudolf-firkusny-gracious-neighbor-278095.html | RUDOLF FIRKUSNY; 'Gracious Neighbor' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Andy Brumer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/unpalatable-deer-food-on-fire-i.html | Unpalatable Deer Food on Fire I. | False | By James V. O'Connor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-springfield-gardens-at-kennedy-inn-a-city-vote.html | NEIGHBORHOOD REPORT: SPRINGFIELD GARDENS; At Kennedy Inn, A City Vote Raises Fears . . . | False | By Mark Francis Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/results-plus-185795.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-how-the-du-ponts-lived-at-longwood.html | TRAVEL ADVISORY; How the du Ponts Lived at Longwood | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-cleanup-program-helps-the-unemployed.html | A Cleanup Program Helps the Unemployed | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/recordings-view-new-age-mists-envelop-traditional-irish-songs.html | RECORDINGS VIEW; New Age Mists Envelop Traditional Irish Songs | False | By David Browne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/frugal-traveler-winning-at-the-steam-tables-in-atlantic-city.html | FRUGAL TRAVELER; Winning at the (Steam) Tables in Atlantic City | False | By Sarah Ferrell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-willa-padgett-michael-morris.html | WEDDINGS; Willa Padgett, Michael Morris | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/architecture-art-deco-still-not-forgiven-for-being-fun.html | ARCHITECTURE; Art Deco: Still Not Forgiven for Being Fun | False | By Eric Myers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/sex-and-the-teen-age-girl.html | Sex and the Teen-Age Girl | False | By Peggy Orenstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-marianne-goldstein-donald-berman.html | WEDDINGS; Marianne Goldstein, Donald Berman | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/made-in-new-jersey.html | Made in New Jersey | False | By Andy Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-winifred-lloyds-daniel-lender.html | WEDDINGS; Winifred Lloyds, Daniel Lender | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/l-dance-troupes-new-crew-279895.html | DANCE TROUPES; New Crew | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-ann-l-spletzer-edwin-f-brooks.html | WEDDINGS; Ann L. Spletzer, Edwin F. Brooks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-stuyvesant-town-liberty-cable-vs-time-warner.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; Liberty Cable vs. Time Warner | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/beach-dreams.html | BEACH DREAMS | False | By Cynthia Zarin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/technology-view-wraparound-sound-the-right-fit-is-everything.html | TECHNOLOGY VIEW; Wraparound Sound: The Right Fit Is Everything | False | By Lawrence B. Johnson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-view-from-rye-riding-a-wave-of-adrenalin-at-playland.html | The View From: Rye; Riding a Wave of Adrenalin at Playland | False | By Lynne Ames | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/ideas-trends-it-s-hot-has-four-letters-and-legs.html | Ideas & Trends; It's Hot, Has Four Letters And Legs | False | By Steve Lohr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/also-inside-503796.html | ALSO INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/playing-in-the-neighborhood-958095.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/the-big-city-sapphire-ring-95-off.html | THE BIG CITY; Sapphire Ring -- 95% Off | False | By John Tierney | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/sunday-august-1995-disasters-nature-s-logrolling.html | SUNDAY, AUGUST, 1995; DISASTERS: Nature's Logrolling | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-deborah-ward-ivan-gonzalez.html | WEDDINGS; Deborah Ward, Ivan Gonzalez | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/c-corrections-702295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/the-experiments-of-dr-oz-014595.html | THE EXPERIMENTS OF DR. OZ | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Ireen E. Kudra | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/art-a-chaotic-show-but-with-many-pieces-worth-another-look.html | ART; A Chaotic Show, but With Many Pieces Worth Another Look | False | By Vivien Raynor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/informer-on-racist-gathering-by-agents-was-ex-police-officer-with-ax-to-grind.html | Informer on Racist Gathering by Agents Was Ex-Police Officer With Ax to Grind | False | By Fox Butterfield | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-two-comebacks-one-with-guards.html | August 20-26; Two Comebacks, One With Guards | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/golf-woods-19-to-meet-car-dealer-43-in-final.html | GOLF; Woods, 19, to Meet Car Dealer, 43, in Final | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-a-life-on-the-wild-side.html | In Short; A Life on the Wild Side | False | By Lauren Thierry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-k-r-workman-gary-e-freilich.html | WEDDINGS; K. R. Workman, Gary E. Freilich | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/l-the-antidote-is-civilization-017095.html | THE ANTIDOTE IS CIVILIZATION | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/sunday-august-1995-clones-poles-apart.html | SUNDAY, AUGUST, 1995; CLONES: Poles Apart | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-a-season-of-first-looks-last-looks-and-in-betweens.html | COLLEGE FOOTBALL '95; A Season of First Looks, Last Looks and In-Betweens | False | By Malcolm Moran | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-susan-dannenberg-olivier-randoing.html | WEDDINGS; Susan Dannenberg, Olivier Randoing | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-the-garden-with-all-its-spikes-of-course-it-s-aggressive.html | IN THE GARDEN; With All Its Spikes, of Course It's Aggressive | False | By Joan Lee Faust | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/sunday-august-1995-torts-inimicus-curiae.html | SUNDAY, AUGUST, 1995; TORTS: Inimicus Curiae | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-denielle-pemberton-gregory-heard.html | WEDDINGS; Denielle Pemberton, Gregory Heard | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/theater-suburban-dreams-and-nightmares.html | THEATER; Suburban Dreams and Nightmares | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/magnet-schools-and-programs-expanding.html | Magnet Schools and Programs Expanding | False | By Jacqueline Weaver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/mariner-s-ways-are-no-longer-just-for-men.html | Mariner's Ways Are No Longer Just for Men | False | By Penny Singer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-a-pacific-cruise-ship-is-switching-to-cuba.html | TRAVEL ADVISORY; A Pacific Cruise Ship Is Switching to Cuba | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-nonfiction-790695.html | IN SHORT: NONFICTION | False | By Sam Roberts | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/hers-rocking-the-vote.html | HERS; Rocking The Vote | False | By Veronica Chambers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-lisette-c-kelly-kirk-w-dailey.html | WEDDINGS; Lisette C. Kelly, Kirk W. Dailey | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/coping-calm-and-collected-while-the-ac-screams.html | COPING; Calm and Collected While the A.C. Screams | False | By Robert Lipsyte | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/and-more-exceptional-in-queens-than-manhattan-965396.html | ... And More Exceptional In Queens Than Manhattan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-laurie-e-cohen-ronald-c-samuels.html | WEDDINGS; Laurie E. Cohen, Ronald C. Samuels | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-flushing-fresh-meadows-tea-scones-what-went-with-lace.html | NEIGHBORHOOD REPORT: FLUSHING/FRESH MEADOWS; Tea and Scones And What Went With the Lace | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-caroline-kampel-mitchell-danziger.html | WEDDINGS; Caroline Kampel, Mitchell Danziger | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/l-stockholm-974095.html | Stockholm | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/mill-sought-by-bronx-is-blocked-railroad-bluff-delays-a-project-in-train-yard.html | Mill Sought by Bronx Is Blocked; Railroad Bluff Delays A Project in Train Yard | False | By Don van Natta Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/playing-in-the-neighborhood-958096.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-miss-granados-mr-sawhney.html | WEDDINGS; Miss Granados, Mr. Sawhney | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/eating-drinking-shopping-tennis-anyone.html | Eating, Drinking, Shopping ... Tennis Anyone? | False | By Vincent M. Mallozzi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/rise-in-uninsured-becomes-an-issue-in-medicaid-fight.html | RISE IN UNINSURED BECOMES AN ISSUE IN MEDICAID FIGHT | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/also-inside-503795.html | ALSO INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/up-front-chatter-is-politics-broken.html | UP FRONT: CHATTER; Is Politics Broken? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/submarine-veterans-remember-their-own.html | Submarine Veterans Remember Their Own | False | By Robert A. Hamilton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/if-you-re-thinking-living-lighthouse-hill-hilltop-community-ocean-views.html | If You're Thinking of Living In: Lighthouse Hill; From a Hilltop Community, Ocean Views | False | By Janice Fioravante | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/new-yorkers-co-the-shifting-sands-of-new-york-restaurants.html | NEW YORKERS & CO.; The Shifting Sands of New York Restaurants | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/horse-racing-day-at-the-races-night-at-the-altar.html | HORSE RACING; Day at the Races, Night at the Altar | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/investing-it-the-times-are-risky-the-game-is-dangerous.html | INVESTING IT; The Times Are Risky, The Game Is Dangerous | False | By Bill Alpert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/sports-of-the-times-yanks-offer-bad-example-for-strike.html | Sports of The Times; Yanks Offer Bad Example For Strike | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/ideas-trends-lonely-and-rich-at-the-top.html | IDEAS & TRENDS; Lonely, and Rich, at the Top | False | By Peter Passell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/obituaries/maurice-rosenburg-law-professor-75.html | Maurice Rosenburg, Law Professor, 75 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/about-long-island-land-of-thrills-and-bounces-for-helen-keller-campers.html | ABOUT LONG ISLAND; Land of Thrills and Bounces for Helen Keller Campers | False | By Diane Ketcham | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-elizabeth-horwitz-and-yuval-marcus.html | WEDDINGS; Elizabeth Horwitz And Yuval Marcus | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/art-lee-krasners-use-of-figure-and-her-treatment-of-nature.html | ART; Lee Krasner's Use of Figure and Her Treatment of Nature | False | By Phyllis Braff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/beltway-warrior.html | Beltway Warrior | False | BY Michael R. Gordon AND Bernard E. Trainor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/pro-football-fight-for-sanders-revs-up-a-notch.html | PRO FOOTBALL; Fight for Sanders Revs Up a Notch | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/new-yorkers-co-695595.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/l-this-diva-is-diffident-022695.html | THIS DIVA IS DIFFIDENT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/plane-hits-block-island-restaurant-killing-5.html | Plane Hits Block Island Restaurant, Killing 5 | False | By Vivian S. Toy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/cuttings-a-gardener-who-plays-favorites-lots-of-them.html | CUTTINGS; A Gardener Who Plays Favorites. Lots of Them. | False | By Anne Raver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/on-a-budget-accessible-broadway-the-cheap-seats.html | ON A BUDGET; Accessible Broadway: The Cheap Seats | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/the-rise-of-the-house-of-tsutsumi.html | The Rise of the House of Tsutsumi | False | By David E. Sanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/l-a-war-in-the-family-011095.html | A WAR IN THE FAMILY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/westchester-qa-judith-greenberg-finell-name-that-tune-and-prevent-a.html | Westchester Q&A;; Judith Greenberg Finell; Name That Tune, and Prevent a Rip-Off | False | By Donna Greene | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-regine-bernstein-james-c-stone.html | WEDDINGS; Regine Bernstein, James C. Stone | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-alison-a-hess-john-g-nevius.html | WEDDINGS; Alison A. Hess, John G. Nevius | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/boyhoods-dark-fire.html | Boyhood's Dark Fire | False | By Victor Brombert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/l-vintage-communications-853395.html | Vintage Communications | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/as-once-it-was.html | As Once It Was | False | By Lore Dickstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/on-the-towns-043495.html | ON THE TOWNS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-straw-men-squeezing-everything-out-of-nothing-in-iowa.html | August 20-26; Straw Men; Squeezing Everything Out Of Nothing in Iowa | False | By Richard L. Berke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fire-on-long-island-city-weighing-rules-on-water.html | FIRE ON LONG ISLAND; City Weighing Rules on Water | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/reporters-at-war.html | Reporters at War | False | By Malcolm W. Browne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-e-mail.html | August 20-26; E-Mail | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-pamela-daley-randall-phelps.html | WEDDINGS; Pamela Daley, Randall Phelps | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-computers-flying-through-windows.html | TRAVEL ADVISORY: COMPUTERS; Flying Through Windows | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/the-real-chinese-threat.html | THE REAL CHINESE THREAT | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-midtown-tiny-retail-arcade-hidden-off-34th-sees-dim-future.html | NEIGHBORHOOD REPORT: MIDTOWN; Tiny Retail Arcade, Hidden Off 34th, Sees Dim Future | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-brief-club-in-morris-may-restore-turn-of-the-century-theater.html | IN BRIEF; Club in Morris May Restore Turn-of-the-Century Theater | False | By Barbara Stewart | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/thing-t-shirt-anyone.html | THING; T-Shirt, Anyone? | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/dining-out-laidback-spot-with-a-flair-for-seafood.html | DINING OUT; Laid-Back Spot With a Flair for Seafood | False | By M. H. Reed | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/sailing-widens-its-net-in-a-quiet-harbor.html | Sailing Widens Its Net In a Quiet Harbor | False | By James Lomuscio | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-st-albans-incest-lengthens-ministers-list-of.html | NEIGHBORHOOD REPORT: ST. ALBANS; Incest Lengthens Minister's List Of Sex Crimes | False | By Julia Campbell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/l-to-the-airports-989895.html | To the Airports | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/conversations-randy-weaver-he-s-rallying-cry-far-right-but-reluctant-symbol.html | CONVERSATIONS / Randy Weaver; He's a Rallying Cry of the Far Right But a Reluctant Symbol | False | By Ken Fuson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-robert-friedsam-holly-borenstein.html | WEDDINGS; Robert Friedsam, Holly Borenstein | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-us-recommends-hepatitis-a-vaccine.html | TRAVEL ADVISORY; U.S. Recommends Hepatitis A Vaccine | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/arts-artifacts-when-the-artist-s-canvas-is-the-body.html | ARTS/ARTIFACTS; When the Artist's Canvas Is the Body | False | By Rita Reif | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/on-the-street-the-many-shades-of-basic-black.html | ON THE STREET; The Many Shades Of Basic Black | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/dining-out-serious-fare-worthy-of-its-beach-setting.html | DINING OUT; Serious Fare Worthy of Its Beach Setting | False | By Joanne Starkey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/involuntary-immigrants.html | Involuntary Immigrants | False | By James M. McPherson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/the-green-republican.html | The Green Republican | False | By Keith Schneider | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/earning-it-how-to-walk-the-phone-wire.html | EARNING IT; How to Walk the Phone Wire | False | By Alice Bredin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/making-it-work-glory-of-elkdom-fading-for-lodge-878.html | MAKING IT WORK; Glory of Elkdom Fading for Lodge 878 | False | By Andrew Jacobs | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-robinsons-latest-milestone.html | COLLEGE FOOTBALL '95; Robinson's Latest Milestone | False | By Donald Hunt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/appearances-the-color-wheel-of-fortune.html | [ APPEARANCES ] ; THE COLOR WHEEL OF FORTUNE | False | By Mary Tannen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/dining-out-a-seafood-stop-on-the-way-to-the-cape.html | DINING OUT; A Seafood Stop on the Way to the Cape | False | By Patricia Brooks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/like-a-motherless-child.html | Like a Motherless Child | False | By Abby Frucht | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-debra-wasserman-mr-amdursky.html | WEDDINGS; Debra Wasserman, M.R. Amdursky | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/art-for-our-sake.html | Art for Our Sake | False | By Arthur C. Danto | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/l-to-the-airports-035895.html | To the Airports | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-dr-pschirrer-and-dr-west.html | WEDDINGS; Dr. Pschirrer And Dr. West | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-correspondent-s-report-travelers-enjoying-the-dollar-s-comeback.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Travelers Enjoying The Dollar's Comeback | False | By Richard W. Stevenson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/whats-doing-in-ankara.html | WHAT'S DOING IN; Ankara | False | By Marvine Howe | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-tonja-f-harding-charlie-ward-jr.html | WEDDINGS; Tonja F. Harding, Charlie Ward Jr. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/topics-morris-police-sharpshooters-add-twist-debate-over-deer-hunting.html | NEWS AND TOPICS; In Morris, Police Sharpshooters Add a Twist to the Debate Over Deer Hunting | False | By David W. Chen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-arloa-l-reston-gregg-l-haythorn.html | WEDDINGS; Arloa L. Reston, Gregg L. Haythorn | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-sequel-suggested-for-holocaust-story-632295.html | Sequel Suggested For Holocaust Story | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/your-home-letting-the-sun-shine-in.html | YOUR HOME; Letting The Sun Shine In | False | By Jay Romano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-cristina-turnbull-james-k-schwartz.html | WEDDINGS; Cristina Turnbull, James K. Schwartz | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/world/panel-to-investigate-atrocities-of-the-apartheid-era.html | Panel to Investigate Atrocities of the Apartheid Era | False | By Suzanne Daley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-east-village-new-front-in-drug-war-seventh-st.html | NEIGHBORHOOD REPORT: EAST VILLAGE; New Front In Drug War: Seventh St. | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/summer-hours-a-lawn-party-for-a-cause.html | SUMMER HOURS; A Lawn Party for a Cause | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/streetscapes-edith-wharton-in-the-age-of-innocence-fiction-was-not-truth.html | Streetscapes: Edith Wharton; In 'The Age of Innocence,' Fiction Was Not Truth | False | By Christopher Gray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/paperback-best-sellers-august-27-1995.html | PAPERBACK BEST SELLERS: August 27, 1995 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/l-spreading-the-costs-046395.html | Spreading the Costs | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/life-after-the-westchester-all-business.html | Life After The Westchester: All Business | False | By Elsa Brenner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/connecticut-qa-elin-schoen-the-positive-aspects-of-being-a-parent.html | Connecticut Q&A; Elin Schoen; The Positive Aspects of Being a Parent | False | By Alix Boyle | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/l-sex-and-frank-kermode-041295.html | Sex and Frank Kermode | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/baseball-eight-straight-the-latest-a-shutout.html | BASEBALL; Eight Straight, the Latest a Shutout | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-harlem-pathmark-ruckus-puts-muralists-on-the-move.html | NEIGHBORHOOD REPORT: HARLEM; Pathmark Ruckus Puts Muralists On the Move | False | By Davidson Goldin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-la-carte-when-half-the-diners-jockey-for-power-tables.html | A LA CARTE; When Half the Diners Jockey for Power Tables | False | By Richard Jay Scholem | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-bowl-alliance-one-more-time-trying-insure-no-1-vs-no-2.html | COLLEGE FOOTBALL '95; The Bowl Alliance; One More Time at Trying To Insure No. 1 vs. No. 2 | False | By William N. Wallace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/pro-football-brown-s-scrambling-gives-giants-a-headache.html | PRO FOOTBALL; Brown's Scrambling Gives Giants A Headache | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/reading-around-seattle-the-bibliophile-s-tour.html | Reading Around Seattle: The Bibliophile's Tour | False | By David Laskin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/baseball-pulsipher-misses-pitching-a-shutout-by-one-out.html | BASEBALL; Pulsipher Misses Pitching a Shutout by One Out | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/over-the-rainbow-give-them-time.html | Over the Rainbow? Give Them Time | False | By Suzanne Dechillo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-cynthia-decker-geoffrey-bennett.html | WEDDINGS; Cynthia Decker, Geoffrey Bennett | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-elizabeth-sinnott-c-c-schreiber.html | WEDDINGS; Elizabeth Sinnott, C. C. Schreiber | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/parks-and-trails-beckon-to-cyclists-and-skaters.html | Parks and Trails Beckon to Cyclists and Skaters | False | By Barbara Clark Johnston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/merchants-oppose-proposed-opening-of-big-discounter-in-smithtown.html | Merchants Oppose Proposed Opening of Big Discounter in Smithtown | False | By Stewart Ain | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/l-thrills-of-old-018895.html | THRILLS OF OLD | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/habitats-135-lafayette-avenue-architect-renovates-a-home-for-himself-in-brooklyn.html | Habitats: 135 Lafayette Avenue; Architect Renovates a Home for Himself in Brooklyn | False | By Tracie Rozhon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/in-suffolk-affirmative-action-comes-under-attack.html | In Suffolk, Affirmative Action Comes Under Attack | False | By Frances Cerra Whittelsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/commercial-property-decline-prestigious-address-location-location-location-it-s.html | Commercial Property: The Decline of the Prestigious Address; 'Location, Location, Location'? It's 'Cost, Cost, Cost' | False | By Claudia H. Deutsch | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-midtown-casbah-gem-arcade-sees-dim-future.html | NEIGHBORHOOD REPORT: MIDTOWN; Casbah? Gem? Arcade Sees Dim Future | False | By Bruce Lambert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/c-corrections-854195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/world/chippewas-push-claims-for-land-in-canada.html | Chippewas Push Claims For Land In Canada | False | By Clyde H. Farnsworth | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/diary-715495.html | DIARY | False | By Hubert B. Herring | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-amid-much-deterioration-library-s-an-exception-966195.html | Amid Much Deterioration, Library's an Exception. . . | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-speed-limits-and-air-bags-a-plea-for-more-information-666795.html | Speed Limits and Air Bags: A Plea for More Information | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/path-war-giuliani-s-call-for-fare-increase-provokes-anger-veiled-threats.html | The PATH War; Giuliani's Call for a Fare Increase Provokes Anger and Veiled Threats | False | By Clifford J. Levy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-catalog-disabled-travelers.html | TRAVEL ADVISORY: CATALOG; Disabled Travelers | False | By Joseph Siano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/boxing-whitaker-fends-off-jacobs-for-decision.html | BOXING; Whitaker Fends Off Jacobs for Decision | False | By Mike Wise | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-guide-102395.html | THE GUIDE | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/restaurants-greek-to-everybody.html | RESTAURANTS; Greek to Everybody | False | By Fran Schumer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/the-job-is-undoable-and-that-is-the-easy-part.html | The Job Is Undoable, And That Is the Easy Part | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/gardening-clan-of-many-knees-and-some-bad-actors.html | GARDENING; Clan of Many Knees (and Some Bad Actors) | False | By Joan Lee Faust | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/public-interest-manhattan-community-board-meetings.html | PUBLIC INTEREST; Manhattan Community Board Meetings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-woodside-a-fee-grows-in-queens-fury-at-the-big-6.html | NEIGHBORHOOD REPORT: WOODSIDE; A Fee Grows In Queens: Fury at the Big 6 | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-fresh-air-fund-urban-children-who-have-now-seen-some-country.html | THE FRESH AIR FUND; Urban Children Who Have Now Seen Some Country | False | By Robert Waddell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/art-lee-krasner-before-and-after-the-ball-was-over.html | ART; Lee Krasner, Before and After the Ball Was Over | False | By M. G. Lord | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/1-mohandas-019695.html | 'MOHANDAS' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/new-yorkers-co-956496.html | NEW YORKERS & CO. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/sports-heroes-even-a-wart-can-savor.html | Sports Heroes Even A Wart Can Savor | False | By Robert Lipsyte | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/theater/theater-review-starving-artists-making-unenviable-choices.html | THEATER REVIEW; Starving Artists Making Unenviable Choices | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-miss-greisman-and-mr-zilkha.html | WEDDINGS; Miss Greisman And Mr. Zilkha | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/dance-view-a-champion-of-racial-justice-when-little-prevailed.html | DANCE VIEW; A Champion of Racial Justice When Little Prevailed | False | By Jack Anderson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-springfield-gardens-but-neighbors-savvy-after.html | NEIGHBORHOOD REPORT: SPRINGFIELD GARDENS; . . . But Neighbors, Savvy After Years of Fighting, Take Their 'Win' With Salt | False | By Mark Francis Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/art-view-when-despair-meets-hope-that-s-symbolism.html | ART VIEW; When Despair Meets Hope, That's Symbolism | False | By Pepe Karmel | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-harlem-old-125th-st-warriors-find-peace-at-116th-st-market.html | NEIGHBORHOOD REPORT: HARLEM; Old 125th St. Warriors Find Peace at 116th St. Market | False | By Jennifer Kingson Bloom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/funds-watch-insider-trading-a-law-in-disarray.html | FUNDS WATCH; Insider Trading A Law In Disarray | False | By Carole Gould | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-kendall-turns-down-a-season-of-sundays-for-fourth-bc-year.html | COLLEGE FOOTBALL '95; Kendall Turns Down A Season of Sundays For Fourth B.C. Year | False | By Malcolm Moran | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/world/guatemalans-negotiating-future-role-of-military.html | Guatemalans Negotiating Future Role of Military | False | By Larry Rohter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/summer-hours-all-stars.html | SUMMER HOURS; All Stars | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/the-world-in-japan-still-getting-tea-and-no-sympathy.html | THE WORLD; In Japan, Still Getting Tea and No Sympathy | False | By Sheryl WuDunn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fire-damages-a-landmark-hotel-in-brooklyn.html | Fire Damages a Landmark Hotel in Brooklyn | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/1-the-experiments-of-dr-oz-015395.html | THE EXPERIMENTS OF DR. OZ | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/women-mark-75-years-of-voting-rights.html | Women Mark 75 Years of Voting Rights | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/on-politics-the-old-tax-debate-is-new-once-more.html | ON POLITICS; The Old Tax Debate Is New Once More | False | By Joseph F. Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-beth-a-ginsburg-simon-jeremy-hix.html | WEDDINGS; Beth A. Ginsburg, Simon Jeremy Hix | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/1-shh-020095.html | SHH! | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-but-is-phillips-still-eligible.html | COLLEGE FOOTBALL '95; But Is Phillips Still Eligible? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/1-degga-americanisms-rooted-in-africa-277195.html | 'DEGGA'; Americanisms Rooted in Africa | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-day-at-an-oahu-beach-now-costs-visitors-5.html | TRAVEL ADVISORY; Day at an Oahu Beach Now Costs Visitors $5 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-daniel-salzman-and-pamela-mignone.html | WEDDINGS; Daniel Salzman and Pamela Mignone | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-paris-tightens-security-in-subways-and-buses.html | TRAVEL ADVISORY; Paris Tightens Security In Subways and Buses | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/dancer-shot-to-death-in-a-queens-brothel.html | Dancer Shot to Death In a Queens Brothel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-patricia-kelley-richard-mariani.html | WEDDINGS; Patricia Kelley, Richard Mariani | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-flusing-fresh-meadows-delays-keep-mayfair-s-doors-being.html | NEIGHBORHOOD REPORT: FLUSING/FRESH MEADOWS; Delays Keep the Mayfair's Doors From Being Nailed Shut | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/residential-resales-052895.html | Residential Resales | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-hunters-point-small-park-opens-behemoth-project-still-faces.html | NEIGHBORHOOD REPORT: HUNTERS POINT; Small Park Opens, 'Behemoth' Project Still Faces Delays | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/unmarried-pairs-let-the-buyers-beware.html | Unmarried Pairs: Let the Buyers Beware | False | By Jay Romano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/children-s-books-bookshelf-162895.html | CHILDREN'S BOOKS; Bookshelf | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/observing-the-chaos-feeling-the-heat.html | Observing The Chaos, Feeling The Heat | False | By Peter Marks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/l-perot-s-organization-welcomes-new-ideas-861495.html | Perot's Organization Welcomes New Ideas | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/baseball-notebook-if-you-want-to-go-far-go-with-the-long-ball.html | BASEBALL: NOTEBOOK; If You Want to Go Far, Go With the Long Ball | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-mary-l-maguire-and-mike-grubert.html | WEDDINGS; Mary L. Maguire and Mike Grubert | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/sunday-august-1995-shopping-clued-in.html | SUNDAY, AUGUST, 1995; SHOPPING; Clued-In | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/l-hanan-ashrawi-s-story-045595.html | Hanan Ashrawi's Story | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/watercraft-stir-a-mix-of-irritation-and-thrills.html | Watercraft Stir a Mix Of Irritation And Thrills | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-how-a-mafioso-takes-the-heat-he-boards-a-cuise-ship.html | August 20-26; How a Mafioso Takes the Heat: He Boards a Cuise Ship | False | By John Tagliabue | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/art-at-storm-king-sculptures-that-offer-stories.html | ART; At Storm King, Sculptures That Offer Stories | False | By William Zimmer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fyi-382495.html | F.Y.I. | False | By Monique P. Yazigi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/the-companies-he-keeps.html | The Companies He Keeps | False | By John Rothchild | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-conductive-education-the-cost-per-family-118095.html | Conductive Education: The Cost Per Family | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-kathryn-e-jones-robert-c-nucci.html | WEDDINGS; Kathryn E. Jones, Robert C. Nucci | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/outdoors-warm-massachusetts-seas-yield-dolphin-to-yellowfin.html | OUTDOORS; Warm Massachusetts Seas Yield Dolphin to Yellowfin | False | By Nelson Bryant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/l-vintage-communications-852595.html | Vintage Communications | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-ms-zuckerbrot-rabbi-finkelstein.html | WEDDINGS; Ms. Zuckerbrot, Rabbi Finkelstein | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/connecticut-guide-102895.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-crafty-commuter-on-highways-and-crossings-13-spots-to-avoid-if-you-can.html | THE CRAFTY COMMUTER; On Highways and Crossings, 13 Spots to Avoid (if You Can) | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/indise.html | INDISE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/l-to-the-airports-033195.html | To the Airports | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/where-the-poetry-s-to-be-doubly-enjoy-ed.html | Where the Poetry's to Be Doubly Enjoyed | False | By Leonard Felson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/the-needy-zucchini.html | The Needy Zucchini | False | By Molly O'Neill | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-diane-keane-and-william-foster-3d.html | WEDDINGS; Diane Keane and William Foster 3d | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/art-review-visions-that-change-even-as-they-create.html | ART REVIEW; Visions That Change Even as They Create | False | By Vivien Raynor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/up-front-on-the-map-in-upper-freehold-147-public-acres-where-the.html | UP FRONT: ON THE MAP; In Upper Freehold, 147 Public Acres Where the Horses Ride High | False | By Steve Strunsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/in-the-region-connecticut-cleaning-up-contaminated-sites.html | In the Region: Connecticut; Cleaning Up Contaminated Sites | False | By Eleanor Charles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/inside-800795.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/tennis-kafelnikov-belts-his-way-to-the-hamlet-cup-final.html | TENNIS; Kafelnikov Belts His Way To the Hamlet Cup Final | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/police-join-social-workers-to-take-back-parks-from-homeless.html | Police Join Social Workers to 'Take Back Parks' From Homeless | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/music-overseas-ensembles-in-recital-charlotte-s-web.html | MUSIC; Overseas Ensembles in Recital, 'Charlotte's Web' | False | By Robert Sherman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/best-sellers-august-27-1995.html | BEST SELLERS: August 27, 1995 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-sarah-m-ward-edward-a-gargan.html | WEDDINGS; Sarah M. Ward, Edward A. Gargan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/l-a-war-in-the-family-013795.html | A WAR IN THE FAMILY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/c-corrections-955605.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-amid-much-deterioration-library-s-an-exception-824995.html | Amid Much Deterioration, Library's an Exception. . . | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/l-congress-slows-clinton-s-air-traffic-reform-856895.html | Congress Slows Clinton's Air-Traffic Reform | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-karen-m-diulio-robert-j-ceske.html | WEDDINGS; Karen M. Diulio, Robert J. Ceske | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/work-the-sequel.html | Work: The Sequel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/l-the-wild-bunch-021895.html | THE WILD BUNCH | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/summer-open-and-shut.html | Summer, Open and Shut | False | By Suzanne Berne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-time-of-privatization-on-the-high-seas.html | A Time of Privatization on the High Seas | False | By Alberta Eiseman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-bedford-stuyvesant-crown-heights-school-budget-where-oh.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT/CROWN HEIGHTS; School Budget: Where, oh Where, to Cut? | False | By Michael Cooper | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-a-subway-plea-move-to-the-middle.html | SOAPBOX; A Subway Plea: Move to the Middle! | False | By Lisa Gedzelman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/once-glamorous-a-grande-dame-had-fallen-on-hard-times.html | Once Glamorous, a Grande Dame Had Fallen on Hard Times | False | By Andrew C. Revkin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/c-corrections-855095.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/hampton-classic-leaps-into-prime-time.html | Hampton Classic Leaps Into Prime Time | False | By Mary Cummings | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/a-pub-crawl-with-snipers.html | A Pub Crawl With Snipers | False | By D. Keith Mano | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/movies/television-view-a-mysterious-pop-genius-still-unsolved.html | TELEVISION VIEW; A Mysterious Pop Genius, Still Unsolved | False | By Verlyn Klinkenborg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/keeping-your-eye-on-the-private-eyes-life-under-investigation-may-be-your-own.html | Keeping Your Eye on the Private Eyes: The Life Under Investigation May Be Your Own | False | By Edward Lewine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-tale-of-an-american-royal-from-postum-labels-to-mar-a-lago.html | A Tale of an American Royal, from Postum Labels to Mar-a-Lago | False | By Ivana Edwards | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-snoop-s-story-the-confessions-of-a-private-eye.html | A Snoop's Story: The Confessions Of a Private Eye | False | By Andrea Kannapell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/earning-it-putting-careers-in-the-moving-van.html | EARNING IT; Putting Careers in the Moving Van | False | By Kathleen Murray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/inside-queens-glory-of-elkdom-fading-for-lodge-878.html | INSIDE QUEENS; Glory of Elkdom Fading for Lodge 878 | False | By Andrew Jacobs | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/l-to-the-airports-034095.html | To the Airports | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/pop-view-boy-george-crosses-a-new-line.html | POP VIEW; Boy George Crosses A New Line | False | By Peter Galvin | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/on-your-mark-its-the-diaper-dash-in-ardsley.html | On Your Mark! It's the Diaper Dash in Ardsley | False | By Lynne Ames | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/new-jersey-co-extra-extra-a-quiet-town-solicits-a-new-voice.html | NEW JERSEY & CO.; Extra, Extra! A Quiet Town Solicits A New 'Voice' | False | By Abby Goodnough | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/sunday-august-1995-a-question-for-judy-collins.html | SUNDAY, AUGUST, 1995; A QUESTION FOR: Judy Collins | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/spotlight-whole-lot-of-shakin.html | SPOTLIGHT; Whole Lot of Shakin' | False | By Kathryn Shattuck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/in-short-fiction-039095.html | IN SHORT: FICTION | False | By Keith Dixon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/the-view-from-westbrook-a-walk-through-the-magical-world-of-fungi.html | The View From: Westbrook; A Walk Through the Magical World of Fungi | False | By Carolyn Battista | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/such-sweet-recall-the-brooklyn-dodgers.html | Such Sweet Recall, The Brooklyn Dodgers | False | By Don Harrison | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/foreign-affairs-the-bomb-and-the-boomerang.html | Foreign Affairs; The Bomb and the Boomerang | False | By Thomas L. Friedman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/backtalk-i-was-quick-i-was-agile-i-had-the-heart.html | BACKTALK; 'I Was Quick. I Was Agile. I Had the Heart.' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/l-hiroshima-debate-imbalance-at-the-smithsonian-276395.html | HIROSHIMA DEBATE; Imbalance At the Smithsonian | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/summer-hours-a-beach-boogie-benefit.html | SUMMER HOURS; A Beach Boogie Benefit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/earning-it-have-i-got-a-business-opportunity-for-you.html | EARNING IT; Have I Got a Business Opportunity for You | False | By Sana Siwolop | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/l-bangkok-traffic-988095.html | Bangkok Traffic | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-and-more-exceptional-in-queens-than-manhattan-965395.html | ... And More Exceptional In Queens Than Manhattan | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/l-defending-class-actions-343395.html | Defending Class Actions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/government-to-take-over-hotel-union.html | Government To Take Over Hotel Union | False | By Warren E. Leary | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/l-congress-slows-clinton-s-air-traffic-reform-trust-fund-obstacle-857695.html | Congress Slows Clinton's Air-Traffic Reform; Trust Fund Obstacle | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/l-who-loves-milken-043995.html | Who Loves Milken? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/tiny-clue-leads-to-murder-charge-in-woman-s-fatal-plunge.html | Tiny Clue Leads to Murder Charge in Woman's Fatal Plunge | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fyi-953096.html | F.Y.I. | False | By Monique P. Yazigi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/spending-it-minding-your-business-drawing-a-closer-bead-on-deadbeat.html | SPENDING IT; MINDING YOUR BUSINESS; Drawing a Closer Bead on Deadbeat Parents | False | By Laura Pedersen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/real-men-don-t-melt.html | Real Men Don't Melt | False | By Sarah Lyall | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/does-anyone-have-a-clue-about-service.html | Does Anyone Have a Clue About 'Service'? | False | By David Bouchier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/children-s-books-152095.html | Children's Books | False | By Julie Yates Walton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-happy-sprague-william-rowe-2d.html | WEDDINGS; Happy Sprague, William Rowe 2d | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/the-world-peace-in-rwanda-is-ugly-too.html | The World; Peace in Rwanda Is Ugly, Too | False | By Donatella Lorch | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-lower-manhattan-fast-food-rebel-standing-fast-hostile-turf.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Fast-Food Rebel Is Standing Fast On Hostile Turf | False | By Monte Williams | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/on-language-spine-tinglers.html | ON LANGUAGE; Spine Tinglers | False | By Patricia T. O'Conner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/a-day-trip-to-a-japanese-spa.html | A Day Trip To a Japanese Spa | False | By Elizabeth Andoh | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-julie-rhinehart-martin-p-pohl.html | WEDDINGS; Julie Rhinehart, Martin P. Pohl | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/movies-this-week-352996.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/movies/film-view-sleepers-sparked-the-season.html | FILM VIEW; Sleepers Sparked The Season | False | By Janet Maslin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/l-russian-vote-result-wasn-t-a-surprise-858495.html | Russian Vote Result Wasn't a Surprise | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/l-privately-run-prisons-don-t-offer-great-saving-862295.html | Privately Run Prisons Don't Offer Great Saving | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/looking-for-laughs-in-a-grim-race-to-prime-time.html | Looking for Laughs in a Grim Race to Prime Time | False | By Andy Meisler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/playing-neighborhood-murray-hill-block-party-s-celebration-farewell.html | PLAYING IN THE NEIGHBORHOOD: MURRAY HILL; Block Party's a Celebration and a Farewell | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/homes-near-los-angeles-heed-asians-preferences.html | Homes Near Los Angeles Heed Asians' Preferences | False | By Verne G. Kopytoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/cover-story-they-re-new-they-re-competitive-and-they-re-coming-to-your-house.html | COVER STORY; They're New, They're Competitive . . . and They're Coming to Your House | False | By Lawrie Mifflin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/when-neighbors-quarrel.html | When Neighbors Quarrel | False | By Merri Rosenberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/fyi-953095.html | F.Y.I. | False | By Monique P. Yazigi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-larger-role-of-the-duck-in-architectural-history-555595.html | Larger Role of the Duck In Architectural History | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/l-life-and-works-of-cram-044795.html | Life and Works of Cram | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/no-headline-969095.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-lynne-benedict-henry-wilson.html | WEDDINGS; Lynne Benedict, Henry Wilson | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-upper-east-side-country-club-the-end-of-the-line.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Country Club: The End of the Line | False | By Davidson Goldin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-sarah-labaree-and-craig-churchill.html | WEDDINGS; Sarah Labaree and Craig Churchill | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/who-will-face-the-music.html | Who Will Face The Music? | False | By Elizabeth Kolbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/pop-brief.html | POP BRIEF | False | By Carter Harris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/destinations-camden-s-changing-waterfront-resounds-with-music-and-hope.html | DESTINATIONS; Camden's Changing Waterfront Resounds With Music and Hope | False | By Karen Demasters | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/jet-ski-injury-811595.html | Jet Ski Injury | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-julia-m-priest-thomas-j-siegel.html | WEDDINGS; Julia M. Priest, Thomas J. Siegel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/l-the-experiments-of-dr-oz-016195.html | THE EXPERIMENTS OF DR. OZ | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/atlantic-city-at-the-casinos-068095.html | ATLANTIC CITY; At the Casinos | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-kristen-edmunds-d-b-settelmeyer.html | WEDDINGS; Kristen Edmunds, D. B. Settelmeyer | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/the-other-gorbachev.html | The Other Gorbachev | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/wider-recycling-plan-considered-by-board.html | Wider Recycling Plan Considered by Board | False | By Elsa Brenner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/automobiles/behind-the-wheel-suzuki-esteem-so-this-is-the-big-time-a-rookie.html | BEHIND THE WHEEL / Suzuki Esteem; So This Is the Big Time: A Rookie Reaches the Majors | False | By Peggy Spencer Castine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-amy-n-crane-andrew-morris.html | WEDDINGS; Amy N. Crane, Andrew Morris | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-ms-hammerman-and-mr-charnas.html | WEDDINGS; Ms. Hammerman And Mr. Charnas | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/l-who-s-conservative-860695.html | Who's Conservative? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/tennis-saying-no-to-wild-card-foils-a-us-teen-ager.html | TENNIS; Saying No to Wild Card Foils a U.S. Teen-Ager | False | By Christopher Clarey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/the-night-to-catch-a-california-wave-or-a-brooklyn-bridge-ollie.html | THE NIGHT; To Catch a California Wave Or a Brooklyn Bridge Ollie | False | By Bob Morris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/jersey-a-failing-grade-on-the-crisis-test.html | JERSEY; A Failing Grade on the Crisis Test | False | By Neil Genzlinger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/voices-viewpoint-needed-translators-of-technology.html | VOICES: VIEWPOINT; Needed: Translators Of Technology | False | By Harold J. Raveche | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/baseball-the-sun-is-setting-quickly-on-the-yankees-season.html | BASEBALL; The Sun Is Setting Quickly On the Yankees' Season | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/on-pro-football-timeout-what-s-with-all-the-preseason-games.html | ON PRO FOOTBALL; Timeout! What's With All the Preseason Games? | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/mutual-funds-small-cap-success-against-the-grain.html | MUTUAL FUNDS; Small-Cap Success, Against the Grain | False | By Reed Abelson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-ellen-yost-and-louis-lafili.html | WEDDINGS; Ellen Yost And Louis Lafili | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/college-football-95-sports-times-big-east-must-build-its-own-tradition.html | COLLEGE FOOTBALL '95; Sports of The Times; The Big East Must Build Its Own Tradition | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/style-pony-tale.html | STYLE; Pony Tale | False | By Ken Gross | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/l-the-man-who-was-chrysler-780995.html | The Man Who Was Chrysler | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/cam-fella-goes-under-the-knife.html | CAM FELLA GOES UNDER THE KNIFE | False | By Lee Gutkind | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/mattgilla-gorilla-takes-cane.html | Mattgilla Gorilla Takes Cane | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/disney-s-tokyo-kingdom.html | DISNEY'S TOKYO KINGDOM | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/sailing-through-history.html | Sailing Through History | False | By Britt Chance | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/atlantic-city-great-caesar-s-ghost.html | ATLANTIC CITY; Great Caesar's Ghost! | False | By Bill Kent | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/world/study-finds-worldwide-decline-in-elections-of-women-to-office.html | Study Finds Worldwide Decline In Elections of Women to Office | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/world/companies-press-clinton-to-lift-embargo-on-cuba.html | COMPANIES PRESS CLINTON TO LIFT EMBARGO ON CUBA | False | By Sam Dillon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/theater/theater-a-young-city-troupe-commands-the-stage.html | THEATER; A Young City Troupe Commands The Stage | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/movies-this-week-352995.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/august-20-26-neuromancing-could-this-be-the-first-step-to-a-plug-in-brain.html | August 20-26; Neuromancing; Could This Be The First Step To A Plug-In Brain? | False | By John Markoff | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-manhattan-minute.html | NEIGHBORHOOD REPORT; MANHATTAN MINUTE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/food-pork-is-a-cool-choice-for-a-sweltering-day.html | FOOD; Pork Is a Cool Choice for a Sweltering Day | False | By Moira Hodgson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-washington-heights-no-peace-yet-but-175th-street-market-gets.html | NEIGHBORHOOD REPORT; WASHINGTON HEIGHTS; No Peace Yet, but the 175th Street Market Gets a Grant | False | By Jennifer Kingson Bloom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/investing-it-soaring-stocks-call-for-a-tax-review.html | INVESTING IT; Soaring Stocks Call for a Tax Review | False | By Robert D. Hershey Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/soapbox-just-2-guys-from-the-bronx.html | SOAPBOX; Just 2 Guys From the Bronx | False | By Don Kissil | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/c-corrections-701495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/where-have-you-gone-orrin-knox-the-decline-of-the-washington-novel.html | Where Have You Gone, Orrin Knox? The Decline of the Washington Novel | False | By Terry Teachout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/women-rangers-struggle-in-a-macho-bastion.html | Women Rangers: Struggle in a Macho Bastion | False | By Sam Howe Verhovek | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/also-inside-667095.html | ALSO INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-camilla-corballis-ashton-mcfadden.html | WEDDINGS; Camilla Corballis, Ashton McFadden | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-amy-tricarico-a-j-conley-jr.html | WEDDINGS; Amy Tricarico, A. J. Conley Jr. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/practical-traveler-insurance-rules-on-illness-eased.html | PRACTICAL TRAVELER; Insurance Rules On Illness Eased | False | By Betsy Wade | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/standing-up-for-immigrants.html | Standing Up for Immigrants | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-vows-ruth-allen-jonathan-cox.html | WEDDINGS; VOWS; Ruth Allen, Jonathan Cox | False | By Lois Smith Brady | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/in-the-region-long-island-sbarro-renovating-an-old-building-for.html | In the Region: Long Island; Sbarro Renovating an Old Building for New Offices | False | By Diana Shaman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/movies/wine-and-women-in-tuscany-bertolucci-lightens-up.html | Wine and Women in Tuscany: Bertolucci Lightens Up | False | By Celestine Bohlen | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-christina-carter-robert-g-mann.html | WEDDINGS; Christina Carter, Robert G. Mann | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/small-scale-great-charm-5-museums.html | Small Scale, Great Charm: 5 Museums | False | By Carol Lutfy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/officer-30-kills-himself.html | Officer, 30, Kills Himself | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/travel-advisory-jerusalem-will-mark-3000th-anniversary.html | TRAVEL ADVISORY; Jerusalem Will Mark 3,000th Anniversary | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/l-tapes-have-no-place-in-the-simpson-trial-863095.html | Tapes Have No Place In the Simpson Trial | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/campus-screenings-helped-so-did-moms-cooking.html | Campus Screenings Helped (So Did Mom's Cooking) | False | By Robin J. Schwartz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/archives/here-now-stogies-a-gals-best-friend.html | HERE NOW; Stogies, a Gal's Best Friend | True | By Julie Besonen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/clinic-offers-refuge-for-the-working-poor.html | Clinic Offers Refuge for the Working Poor | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/tv/spotlight-brian-wilson-a-talent-for-music-to-escape-by.html | SPOTLIGHT; Brian Wilson: A Talent for Music To Escape By | False | By Caitlin Lovinger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-state-s-economy-is-sleeping-and-tax-cuts-can-t-wake-it-080995.html | State's Economy Is Sleeping, And Tax Cuts Can't Wake It | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/surfacing-oh-yes-the-drawings-are-nice-too.html | SURFACING; Oh, Yes . . . The Drawings Are Nice, Too | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-harlem-washington-heights-no-peace-yet-but-175th-street.html | NEIGHBORHOOD REPORT: HARLEM/WASHINGTON HEIGHTS; No Peace Yet, but the 175th Street Market Gets a Grant | False | By Jennifer Kingson Bloom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/dole-in-a-new-bow-to-right-returns-gay-group-s-money.html | Dole, in a New Bow to Right, Returns Gay Group's Money | False | By Richard L. Berke | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/plunging-to-the-oceans-depths.html | Plunging to the Ocean's Depths | False | By Eve Nagler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/world/the-clintons-back-parley-on-women.html | The Clintons Back Parley On Women | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/chinese-roots.html | Chinese Roots | False | By Elizabeth Tallent | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/neighborhood-report-glendale-jammed-schools-sprout-rooms-but-outside.html | NEIGHBORHOOD REPORT: GLENDALE; Jammed Schools Sprout Rooms, But Outside | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/eau-de-mudge-and-other-secrets-of-scent.html | 'Eau de Mudge' and Other Secrets of Scent | False | By Diane Sierpina | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/tennis-the-retired-navratilova-still-has-fans-attention.html | TENNIS; The Retired Navratilova Still Has Fans' Attention | False | By Jack Cavanaugh | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/news-and-topics-from-aids-to-volley-ball-it-s-time-for-freshman-orientation.html | NEWS AND TOPICS; From AIDS to Volleyball, It's Time for Freshman Orientation | False | By Abby Goodnough | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/ballplayer-hits-his-way-off-the-brewers-bench.html | Ballplayer Hits His Way Off the Brewers' Bench | False | By Dan Markowitz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-joanne-arenwald-michael-r-geroe.html | WEDDINGS; Joanne Arenwald, Michael R. Geroe | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/news-summary-844995.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/on-the-waterfront-a-bridge-to-ellis-island-what-about-one-that-s-there.html | ON THE WATERFRONT; A Bridge to Ellis Island? What About One That's There? | False | By Rosalie Stemer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/sports/pro-football-the-jets-position-puzzle-beginning-with-the-ends.html | PRO FOOTBALL; The Jets' Position Puzzle Beginning With the Ends | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/c-correction-010295.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/playing-in-the-neighborhood-845195.html | PLAYING IN THE NEIGHBORHOOD | False | By Kathryn Shattuck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/long-island-journal-in-the-hamptons-it-s-paparazzi-click-click.html | LONG ISLAND JOURNAL; In the Hamptons, It's Paparazzi, Click! Click! | False | By Diane Ketcham | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/restaurants-quick-bites-ice-cream-for-everyone-even-the-insatiable.html | RESTAURANTS: QUICK BITES; Ice Cream for Everyone (Even the Insatiable) | False | By Andrea Higbie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/voices-from-the-desk-of-windows-95-hoopla-to-hooopla-to-hoooopla.html | VOICES; FROM THE DESK OF; Windows 95: Hoopla To Hooopla to Hoooopla | False | By Joe Queenan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-sandra-toslosky-william-patterer.html | WEDDINGS; Sandra Toslosky, William Patterer | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-woodhull-plumped-for-negro-rights-633095.html | Woodhull Plumped For Negro Rights | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/good-eating-quietly-upscale-in-the-east-village.html | GOOD EATING; Quietly Upscale In the East Village | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/in-the-region-new-jersey-businessmen-helping-state-keep-share-of.html | In the Region: New Jersey; Businessmen Helping State Keep Share of Growth | False | By Rachelle Garbarine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/travel/corrections-007295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/business/mutual-funds-advancing-on-the-japanese-bear-s-retreats.html | MUTUAL FUNDS; Advancing on the Japanese Bear's Retreats | False | By Edward Wyatt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/realestate/q-a-135495.html | Q. & A. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/us/oldtown-journal-2-towns-torn-asunder-as-private-bridge-is-closed.html | Oldtown Journal; 2 Towns Torn Asunder as Private Bridge Is Closed | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/weekinreview/the-nation-the-servant-class-is-at-the-counter.html | The Nation; The Servant Class Is at the Counter | False | By David Cay Johnston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/westport-takes-to-an-olympian.html | Westport Takes to an Olympian | False | By Jack Cavanaugh | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-amy-l-rieder-glen-dershowitz.html | WEDDINGS; Amy L. Rieder, Glen Dershowitz | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/opinion/killers-scoundrels-and-spies.html | Killers, Scoundrels and Spies | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/on-sunday-recapturing-the-flavors-of-an-era.html | On Sunday; Recapturing The Flavors Of an Era | False | By James Barron | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-sarah-h-tiffin-b-scott-gioffre.html | WEDDINGS; Sarah H. Tiffin, B. Scott Gioffre | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/magazine/a-90s-kind-of-rivalry.html | A 90's Kind of Rivalry | False | By Peter de Jonge | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/a-surviving-star-essays-a-character-in-crisis.html | A Surviving Star Essays a Character in Crisis | False | By Alvin Klein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-s-n-simonds-david-r-lamarre.html | WEDDINGS; S. N. Simonds, David R. Lamarre | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/judge-who-is-also-a-general-repairs-haiti-s-judicial-system.html | Judge Who Is Also a General Repairs Haiti's Judicial System | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/article-of-faith.html | Article of Faith? | False | By Richard L. Kagan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/john-browns-body.html | John Brown's Body | False | By Robert Houston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/books/having-it-all-or-most-of-it.html | Having It All (or Most of It) | False | By Jill Ker Conway | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-mallory-easter-preston-polk-jr.html | WEDDINGS; Mallory Easter, Preston Polk Jr. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/arts/recordings-view-scaling-up-not-a-lot-to-opera.html | RECORDINGS VIEW; Scaling Up (Not a Lot) to Opera | False | By Anthony Tommasini | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/style/weddings-j-h-rhee-c-m-sclafani.html | WEDDINGS; J. H. Rhee, C. M. Sclafani | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/obituaries/benjamin-w-watkins-73-dies-podiatrist-and-harlem-leader.html | Benjamin W. Watkins, 73, Dies; Podiatrist and Harlem Leader | False | By Steven Lee Myers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-27 | 1995-08-27 | https://www.nytimes.com/1995/08/27/nyregion/l-amid-much-deterioration-library-s-an-exception-966196.html | Amid Much Deterioration, Library's an Exception. . . | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-water-may-be-big-red-s-secret.html | NEW JERSEY DAILY BRIEFING; Water May Be Big Red's Secret | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/march-on-chicago-points-to-jail-as-symbol-of-failed-urban-policy.html | March on Chicago Points to Jail as Symbol of Failed Urban Policy | False | By Don Terry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-third-highest-parole-rate.html | NEW JERSEY DAILY BRIEFING; Third Highest Parole Rate | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/baseball-yankees-get-a-victory-but-it-may-be-too-late.html | BASEBALL; Yankees Get a Victory, But It May Be Too Late | False | By Jack Curry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/style/chronicle-016395.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/lost-amid-change-take-a-number.html | Lost Amid Change? Take a Number | False | By Bruce Weber | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/style/chronicle-558095.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/football-two-likely-goners-maumalanga-rasheed.html | FOOTBALL; Two Likely Goners: Maumalanga, Rasheed | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/rebel-with-a-visa.html | Rebel With a Visa | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/theater/the-globe-chin-up-rehearses-for-its-future.html | The Globe, Chin Up, Rehearses for Its Future | False | By Alan Riding | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/IHT-1945draft-still-vital-in-our-pages100-75-and-50-years-ago.html | 1945:Draft Still Vital : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/business-digest-868195.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/bishop-now-faces-the-heretic-s-brand.html | Bishop Now Faces the Heretic's Brand | False | By Gustav Niebuhr | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/economic-calendar.html | Economic Calendar | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-catholic-schools-make-below-average-students-above-average-222095.html | Catholic Schools Make Below-Average Students Above Average | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/in-america-if-city-hall-has-nothing-to-hide.html | In America; If City Hall Has Nothing to Hide . . . | False | By Bob Herbert | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/taking-in-the-sites-for-designers-space-to-do-it-their-way.html | Taking In the Sites; For Designers, Space to Do It Their Way | False | By Thomas W. Holcomb Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/world/us-and-china-plan-meeting-of-their-leaders-in-october.html | U.S. and China Plan Meeting Of Their Leaders in October | False | By Patrick E. Tyler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/forced-marriage-of-medicaid-and-managed-care-hits-snags.html | Forced Marriage of Medicaid and Managed Care Hits Snags | False | By Ian Fisher With Esther B. Fein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/worldbusiness/IHT-2-uk-firms-that-would-be-giants.html | 2 U.K. Firms That Would Be Giants | False | By Erik Ipsen, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/results-plus-227195.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/most-wanted-children-s-videos-top-summer-end-sales.html | MOST WANTED; Children's Videos Top Summer-End Sales | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/small-town-tries-to-get-over-a-shattering-plane-crash.html | Small Town Tries to Get Over a Shattering Plane Crash | False | By John Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/an-indian-city-of-the-future-with-the-lure-of-the-past.html | An Indian City of the Future With the Lure of the Past | False | By Sanjoy Hazarika | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/budget-cuts-land-in-the-principal-s-office.html | Budget Cuts Land in the Principal's Office | False | By Maria Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/football-ohio-state-roars-and-leaves-boston-college-reeling.html | FOOTBALL; Ohio State Roars and Leaves Boston College Reeling | False | By Malcolm Moran | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/IHT-q-a-restoring-virtue-and-order-the-argument-for-shame-and-stigma-in-society | Q &A / Restoring Virtue and Order : The Argument for Shame and stigma in Society | False | Barry James, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-millions-of-mothers-can-t-choose-not-to-work-a-father-s-issue-too-554895.html | Millions of Mothers Can't Choose Not to Work; A Father's Issue Too | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/world/squabbling-mexican-left-sees-influence-wane.html | Squabbling Mexican Left Sees Influence Wane | False | By Tim Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/transactions-253095.html | TRANSACTIONS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/inside-957295.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/metro-digest-901795.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/baseball-valenzuela-takes-mets-on-a-trip-to-the-past.html | BASEBALL; Valenzuela Takes Mets On a Trip To the Past | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/arts/pop-review-no-monotony-and-even-an-asian-hoedown.html | POP REVIEW; No Monotony, and Even an Asian Hoedown | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/football-complete-jets-make-a-deal-for-tampa-bay-s-wilson.html | FOOTBALL; Complete! Jets Make a Deal for Tampa Bay's Wilson | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/style/IHT-what-theyre-reading.html | What They're Reading | False | By Margaret Kemp, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/obituaries/dr-james-david-robertson-72-researched-nerve-membranes.html | Dr. James David Robertson, 72; Researched Nerve Membranes | False | By Eric Pace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/arts/chamber-ensemble-names-new-manager.html | Chamber Ensemble Names New Manager | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/senator-helms-s-bargaining-chips.html | Senator Helms's Bargaining Chips | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/where-good-bridges-make-good-neighbors.html | Where Good Bridges Make Good Neighbors | False | By Verlyn Klinkenborg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/trying-to-bring-journalism-with-capital-j-to-cyberspace.html | Trying to Bring Journalism With Capital 'J' to Cyberspace | False | By Marc Gunther | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-catholic-schools-make-below-average-students-above-average-what-girls-learn-557295.html | Catholic Schools Make Below-Average Students Above Average; What Girls Learn | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-arrest-in-3-casino-holdups.html | NEW JERSEY DAILY BRIEFING; Arrest in 3 Casino Holdups | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/world/israeli-government-closes-3-palestinian-offices-in-jerusalem.html | Israeli Government Closes 3 Palestinian Offices in Jerusalem | False | By Serge Schmemann | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/for-neighbors-of-the-st-george-hotel-a-few-feet-can-mean-a-lot.html | For Neighbors of the St. George Hotel, a Few Feet Can Mean a Lot | False | By Richard Perez-Pena | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/philip-morris-revels-in-rare-abc-news-apology-for-report-on-nicotine.html | Philip Morris Revels in Rare ABC News Apology for Report on Nicotine | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/world/old-time-boss-rules-russia-s-showcase-port.html | Old-Time Boss Rules Russia's Showcase Port | False | By Michael Specter | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/tales-of-sparks-spills-and-12-angry-men.html | Tales of Sparks, Spills and '12 Angry Men' | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/style/chronicle-559995.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/arts/music-review-tough-life-for-music-on-54th-st.html | MUSIC REVIEW; Tough Life For Music On 54th St. | False | By Bernard Holland | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/worldbusiness/IHT-cyberscape-silicon-valley-programs-its-own.html | CYBERSCAPE : Silicon Valley Programs Its Own Internet Censors | False | By Heather Clancy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/no-headline-966195.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-why-is-a-seal-different-from-a-lamb-229795.html | Why Is a Seal Different From a Lamb? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/whole-lotta-shakin-life-by-the-elevated-isn-t-for-everybody.html | Whole Lotta Shakin'; Life by the Elevated Isn't for Everybody | False | By Dennis Hevesi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-millions-of-mothers-can-t-choose-not-to-work-160695.html | Millions of Mothers Can't Choose Not to Work | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/theater/critic-s-notebook-a-broadway-battle-stars-vs-spectacle.html | CRITIC'S NOTEBOOK; A Broadway Battle: Stars vs. Spectacle | False | By Ben Brantley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/us-open-95-with-seles-rivalries-seize-the-spotlight.html | U.S. OPEN '95; With Seles, Rivalries Seize the Spotlight | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/boxing-whitaker-exalts-in-his-power-after-going-distance.html | BOXING; Whitaker Exalts in His Power After Going Distance | False | By Mike Wise | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/books/books-of-the-times-music-from-the-depths-of-new-york.html | BOOKS OF THE TIMES; Music From the Depths of New York | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/c-correction-015595.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/in-little-odessa-onward-christian-and-jewish-soldiers.html | In Little Odessa, Onward Christian and Jewish Soldiers | False | By Carey Goldberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/is-someone-hoarding-those-800-numbers.html | Is Someone Hoarding Those '800' Numbers? | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/defense-expected-to-wrap-up-today-in-terror-bomb-case.html | Defense Expected to Wrap Up Today in Terror-Bomb Case | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-millions-of-mothers-can-t-choose-not-to-work-baby-doll-syndrome-553095.html | Millions of Mothers Can't Choose Not to Work; Baby Doll Syndrome | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/and-now-direct-from-tiananmen-square-a-new-star.html | And Now, Direct From Tiananmen Square, a New Star | False | By Jane H. Lii | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/windows-95.html | Windows 95 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/spying-toys-for-adults-or-supplies-for-crimes.html | Spying Toys For Adults Or Supplies For Crimes? | False | By Ross E. Milloy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/arts/pop-review-chinese-rock-legend-sings-of-a-different-malaise.html | POP REVIEW; Chinese Rock Legend Sings of a Different Malaise | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/brooklyn-gunman-kills-4-year-old-girl.html | Brooklyn Gunman Kills 4-Year-Old Girl | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/skilled-workers-watch-their-jobs-migrate-overseas.html | SKILLED WORKERS WATCH THEIR JOBS MIGRATE OVERSEAS | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/technology.html | Technology | False | By Peter H. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/worldbusiness/IHT-tokyo-notebook-osaka-moves-to-muffle-motorcycles.html | TOKYO NOTEBOOK : Osaka Moves to Muffle Motorcycles Gangs | False | By Steven Brull, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/on-baseball-green-deserves-shot-to-see-mets-through.html | ON BASEBALL; Green Deserves Shot To See Mets Through | False | By Claire Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/world/cairo-journal-when-arab-weekly-scolds-the-strong-tremble.html | Cairo Journal; When Arab Weekly Scolds, the Strong Tremble | False | By Youssef M. Ibrahim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/court-fight-over-timber-starts-immediately-after-law-is-changed.html | Court Fight Over Timber Starts Immediately After Law Is Changed | False | By John H. Cushman Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/us-open-95-kafelnikov-gains-some-confidence-at-hamlet.html | U.S. OPEN 95; Kafelnikov Gains Some Confidence At Hamlet | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/equity-offerings-for-this-week.html | Equity Offerings For This Week | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/obituaries/maurice-rosenberg-law-professor-75.html | Maurice Rosenberg, Law Professor, 75 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/the-unknown-power-of-german-tv.html | The Unknown Power of German TV | False | By Nathaniel C. Nash | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/world/bavaria-s-royal-enigma-still-fascinates.html | Bavaria's Royal Enigma Still Fascinates | False | By Stephen Kinzer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/apple-to-announce-more-powerbooks.html | Apple to Announce More Powerbooks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/pulse-new-york-city-water-mains.html | PULSE; New York City Water Mains | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/officers-arrest-18-and-seize-cars-in-drag-racing-sting-operation-in-queens.html | Officers Arrest 18 and Seize Cars in Drag Racing Sting Operation in Queens | False | By David M. Herszenhorn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-how-long-to-recoup-social-security-tax-232795.html | How Long to Recoup Social Security Tax? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/horse-racing-hennessy-pours-it-on-and-wins-hopeful.html | HORSE RACING; Hennessy Pours It On And Wins Hopeful | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/newlywed-is-charged-in-attacks.html | Newlywed Is Charged In Attacks | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-for-oseola-mccarty-231995.html | For Oseola McCarty | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/arts/dance-review-flying-feet-chairs-and-other-objects.html | DANCE REVIEW; Flying Feet, Chairs and Other Objects | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/news-summary-886095.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/IHT-1895sicilian-messiah-in-our-pages100-75-and-50-years-ago.html | 1895:Sicilian Messiah : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-catholic-schools-make-below-average-students-above-average-zero-school-board-556495.html | Catholic Schools Make Below-Average Students Above Average; Zero School Board | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/house-fire-in-brooklyn-leaves-two-dead.html | House Fire In Brooklyn Leaves Two Dead | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/illegal-aliens-dirty-jobs.html | Illegal Aliens, Dirty Jobs | False | By Lloyd M. Krieger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/behind-the-scenes-studios-look-to-interactive-games.html | BEHIND THE SCENES; Studios Look to Interactive Games | False | By Ty Ahmad-Taylor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/the-media-business-advertising-calvin-klein-to-withdraw-child-jean-ads.html | THE MEDIA BUSINESS: ADVERTISING; Calvin Klein To Withdraw Child Jean Ads | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/IHT-1920fate-of-russia-in-our-pages100-75-and-50-years-ago.html | 1920:Fate of Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/golf-woods-is-consummate-pro-in-taking-second-amateur.html | GOLF; Woods Is Consummate Pro In Taking Second Amateur | False | By Geoff Russell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/an-argument-a-shooting-a-fatal-crash-of-a-plane.html | An Argument, A Shooting, A Fatal Crash Of a Plane | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/us-open-95-rubin-takes-charge-and-picks-up-a-title.html | U.S. OPEN 95; Rubin Takes Charge and Picks Up a Title | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/sports/sports-of-the-times-a-monumental-man-on-monument-avenue.html | Sports of The Times; A Monumental Man on Monument Avenue | False | By Ira Berkow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/wilson-to-announce-candidacy-again.html | Wilson to Announce Candidacy, Again | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/attacks-on-us-muslims-surge-even-as-their-faith-takes-hold.html | Attacks on U.S. Muslims Surge Even as Their Faith Takes Hold | False | By James Brooke | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/the-media-business-advertising-addenda-big-changes-seen-for-bell-atlantic.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Big Changes Seen For Bell Atlantic | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/the-example-of-union-city.html | The Example of Union City | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-six-area-codes-by-year-2000.html | NEW JERSEY DAILY BRIEFING; Six Area Codes by Year 2000 | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/yet-another-kickoff-for-wilson-campaign-hoping-this-time-s-the-charm.html | Yet Another Kickoff for Wilson Campaign, Hoping This Time's the Charm | False | By B. Drummond Ayres Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/bridge-191795.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/world/us-officials-say-bosnian-serbs-face-nato-attack-if-talks-stall.html | U.S Officials Say Bosnian Serbs Face NATO Attack if Talks Stall | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/worldbusiness/IHT-tokyo-notebook-how-much-fire-behind-a-smoking.html | TOKYO NOTEBOOK : How Much Fire Behind a Smoking Market? | False | By Steven Brull, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-looking-for-inflated-enrollments.html | NEW JERSEY DAILY BRIEFING; Looking for Inflated Enrollments | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/obituaries/jacob-d-fuchsberg-82-dies-lawyer-and-appellate-judge.html | Jacob D. Fuchsberg, 82, Dies; Lawyer and Appellate Judge | False | By Eric Pace | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/in-alaska-nature-under-siege.html | In Alaska, Nature Under Siege | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/worldbusiness/IHT-tokyo-notebook-windows-95-in-japan-ready-to-take-a.html | TOKYO NOTEBOOK : Windows 95 in Japan Ready to Take a Bite of Apple's Share | False | By Steven Brull, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/busier-and-busier-signals.html | Busier And Busier Signals | False | By Laurence Zuckerman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/media-can-children-get-more-educational-programming-without-help-from-the-fcc.html | Media; Can children get more educational programming without help from the F.C.C.? | False | By Lawrie Mifflin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/careless-cigarette-may-have-started-the-li-wildfire.html | Careless Cigarette May Have Started the L.I. Wildfire | False | By Robert D. McFadden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/l-millions-of-mothers-can-t-choose-not-to-work-narrowing-the-pay-gap-555695.html | Millions of Mothers Can't Choose Not to Work; Narrowing the Pay Gap | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/permanent-task-of-office-temps-learning-to-use-new-software.html | Permanent Task of Office Temps; Learning to Use New Software | False | By Laurie Flynn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/patents-21-companies-are-accused-infringing-1985-patent-that-may-cover-software.html | Patents; 21 companies are accused of infringing on a 1985 patent that may cover software sales on line. | False | By Sabra Chartrand | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/us/philadelphia-shaken-by-criminal-police-officers.html | Philadelphia Shaken by Criminal Police Officers | False | By Don Terry | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/business/dividend-meetings-219095.html | Dividend Meetings | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/police-in-a-war-of-wits-with-casino-crooks.html | Police in a War of Wits With Casino Crooks | False | By John Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-bradley-on-the-beach-again.html | NEW JERSEY DAILY BRIEFING; Bradley on the Beach, Again | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/nyregion/new-jersey-daily-briefing-assessing-felix-s-damage.html | NEW JERSEY DAILY BRIEFING; Assessing Felix's Damage | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-28 | 1995-08-28 | https://www.nytimes.com/1995/08/28/opinion/media-moguls-united.html | Media Moguls, United | False | By Alexander Stille | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/young-recruits-used-in-spray-paint-sting.html | Young Recruits Used in Spray-Paint Sting | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/IHT-business-in-russia-letters-to-the-editor.html | Business in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/pro-basketball-players-on-contract-fence-face-new-recruiting-war.html | PRO BASKETBALL; Players on Contract Fence Face New Recruiting War | False | By Mike Wise | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/world/shelling-kills-dozens-in-sarajevo-us-urges-nato-to-strike-serbs.html | Shelling Kills Dozens in Sarajevo; U.S. Urges NATO to Strike Serbs | False | By Roger Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/IHT-ethnic-cleansing-letters-to-the-editor-93136688184.html | 'Ethnic Cleansing' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/pataki-announces-aliens-expulsion.html | PATAKI ANNOUNCES ALIENS' EXPULSION | False | By Ian Fisher | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/l-gi-s-in-korea-need-some-cultural-awareness-socialists-still-jailed-228595.html | G.I.'s in Korea Need Some Cultural Awareness; Socialists Still Jailed | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/crews-battle-flare-ups-of-li-brush-fire.html | Crews Battle Flare-Ups of L.I. Brush Fire | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/governor-of-arkansas-pleads-not-guilty-to-fraud-charges.html | Governor of Arkansas Pleads Not Guilty to Fraud Charges | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-apache-plans-to-buy-aquila-s-energy-reserves.html | COMPANY NEWS; APACHE PLANS TO BUY AQUILA'S ENERGY RESERVES | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/l-brothers-fought-nazis-037195.html | Brothers Fought Nazis | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/l-why-not-unions-to-combat-sweatshops-040195.html | Why Not Unions to Combat Sweatshops? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/finance-briefs-038095.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/no-headline-835095.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/banking-s-new-giant-deal-chase-chemical-agree-merge-10-billion-deal-creating.html | BANKING'S NEW GIANT: THE DEAL; CHASE AND CHEMICAL AGREE TO MERGE IN $10 BILLION DEAL CREATING LARGEST U.S. BANK | False | By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/advertising-will-calvin-klein-s-retreat-redraw-the-lines-of-taste.html | Advertising; Will Calvin Klein's Retreat Redraw the Lines of Taste? | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/horse-racing-saratoga-meet-finishes-with-a-winning-team.html | HORSE RACING; Saratoga Meet Finishes With a Winning Team | False | By Joseph Durso | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/football-greetings-done-jets-must-now-get-ready.html | FOOTBALL; Greetings Done, Jets Must Now Get Ready | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/science/behind-veil-thought-advances-brain-research-brain-s-early-growth.html | Behind the Veil of Thought: Advances in Brain Research; In Brain's Early Growth,Timetable May Be Crucial | False | By Sandra Blakeslee | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/marsh-call-their-own-last-ink-dries-1973-wetlands-deal-for-queens-homeowners.html | A Marsh to Call Their Own, at Last; Ink Dries on a 1973 Wetlands Deal for Queens Homeowners | False | By Pam Belluck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/l-new-york-city-faces-hurdles-in-disposing-of-recyclables-032095.html | New York City Faces Hurdles in Disposing of Recyclables | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/IHT-ethnic-cleansing-letters-to-the-editor.html | 'Ethnic Cleansing' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/western-waste-industries-wwn-reports-earnings-for-4th-qtr-to-jun-30.html | Western Waste Industries(WW,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/arts/a-sleeping-arts-giant-reawakens.html | A Sleeping Arts Giant Reawakens | False | By Jennifer Dunning | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/court-reverses-patent-ruling-on-texas-instruments-chip.html | Court Reverses Patent Ruling on Texas Instruments Chip | False | By David Barboza | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/style/by-design-turtlenecks-for-all-seasons.html | By Design; Turtlenecks for All Seasons | False | By Anne-Marie Schiro | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/key-rates-076295.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-north-american-biologicals-to-acquire-univax.html | COMPANY NEWS; NORTH AMERICAN BIOLOGICALS TO ACQUIRE UNIVAX | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-ad-store-opening-office-in-atlanta.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Store Opening Office in Atlanta | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/page-smith-77-historian-dies-praised-as-an-appealing-writer.html | Page Smith, 77, Historian, Dies; Praised as an Appealing Writer | False | By William H. Honan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/sports-of-the-times-steffi-needs-this-more-than-monica.html | Sports of The Times; Steffi Needs This More Than Monica | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/l-fans-too-can-protest-ticketmaster-prices-042895.html | Fans Too Can Protest Ticketmaster Prices | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/worldbusiness/IHT-taiwans-china-steel-corp-targets-regional-growth.html | Taiwan's China Steel Corp. Targets Regional Growth : Freer, and More Freewheeling | False | By Kevin Murphy, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/circus-circus-buyback.html | Circus Circus Buyback | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/varlen-corp-vrlnnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Varlen Corp.(VRLN,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/credit-markets-treasury-prices-are-mixed-as-a-two-day-rally-ends.html | CREDIT MARKETS; Treasury Prices Are Mixed As a Two-Day Rally Ends | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/obscure-law-is-lever-in-bombing-case.html | Obscure Law Is Lever in Bombing Case | False | By Jo Thomas | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/science/personal-computers-gas-guzzlers-still-cruise-offices.html | PERSONAL COMPUTERS; Gas-Guzzlers Still Cruise Offices | False | By Stephen Manes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/virco-manufacturing-vira-reports-earnings-for-2d-qtr-to-jul-31.html | Virco Manufacturing (VIR,A) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/style/fashion-hitches-a-ride-with-hollywood-s-shining-stars.html | Fashion Hitches a Ride With Hollywood's Shining Stars | False | By Amy M. Spindler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/says-beach-restoration-will-need-a-lot-more-sand.html | U.S. Says Beach Restoration Will Need a Lot More Sand | False | By Jon Nordheimer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-intel-buys-7-percent-stake-in-vlsi-technology.html | COMPANY NEWS; INTEL BUYS 7 PERCENT STAKE IN VLSI TECHNOLOGY | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/world/un-women-s-forum-is-a-test-for-pope-s-advocate.html | U.N. Women's Forum Is a Test for Pope's Advocate | False | By Fox Butterfield | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/health-plans-that-can-put-cash-into-workers-pockets-are-finding-favor.html | Health Plans That Can Put Cash Into Workers' Pockets Are Finding Favor | False | By Milt Freudenheim | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-bell-atlantic-names-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bell Atlantic Names Agencies | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/science/neanderthals-and-modern-humans-coexisted-longer-than-thought.html | Neanderthals and Modern Humans Coexisted Longer Than Thought | False | By John Noble Wilford | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/football-spikes-s-wife-details-a-pattern-of-violence.html | FOOTBALL; Spikes's Wife Details A Pattern of Violence | False | By Charlie Nobles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/banking-s-new-giant-the-precedent-prior-merger-experience-might-help.html | BANKING'S NEW GIANT: THE PRECEDENT; Prior Merger Experience Might Help | False | By Judith H. Dobrzynski | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/wilson-opens-election-bid-using-liberty-as-his-theme.html | Wilson Opens Election Bid, Using Liberty As His Theme | False | By B. Drummond Ayres Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/service-for-robinson.html | Service for Robinson | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/giants-notebook-giant-cornerbacks-won-t-back-down.html | GIANTS NOTEBOOK; Giant Cornerbacks Won't Back Down | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/mr-clinton-acts-on-yellowstone.html | Mr. Clinton Acts on Yellowstone | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/news-summary-618895.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/fatal-brooklyn-fire-is-seen-as-suspicious.html | Fatal Brooklyn Fire Is Seen as Suspicious | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/fire-and-fortitude-on-long-island.html | Fire and Fortitude on Long Island | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/IHT-who-responds-letters-to-the-editor.html | WHO Responds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-utility-s-stand-produces-heat.html | NEW JERSEY DAILY BRIEFING; Utility's Stand Produces Heat | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/arts/chess-204895.html | Chess | False | By Robert Byrne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/cascade-corp-cascnnm-reports-earnings-for-2d-qtr-to-jul-31.html | Cascade Corp.(CASC,NNM) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/books/of-faithful-friends-and-alcott-experts.html | Of Faithful Friends And Alcott Experts | False | By Dinitia Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/science/peripherals-of-digital-history.html | PERIPHERALS; Of Digital History | False | By L. R. Shannon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/us-open-95-sangsian-s-odyssey-includes-open-victory.html | U.S. OPEN 95; Sangsian's Odyssey Includes Open Victory | False | By Christopher Clarey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/albertson-s-inc-absn-reports-earnings-for-2d-qtr-to-aug-3.html | Albertson's Inc.(ABS,N) reports earnings for 2d qtr to Aug 3 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/IHT-2-new-york-banks-join-to-become-largest-in-us.html | 2 New York Banks Join to Become Largest in U.S. | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/an-insult-to-miss-liberty.html | An Insult to Miss Liberty | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/us-open-95-seles-comes-back-to-open-in-glory.html | U.S. OPEN 95; Seles Comes Back To Open In Glory | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/questions-persist-on-delay-of-tanker-planes-for-li-fire.html | Questions Persist on Delay Of Tanker Planes for L.I. Fire | False | By Frank Bruni | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/IHT-1920court-at-hague-in-our-pages100-75-and-50-years-ago.html | 1920:Court at Hague : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/results-plus-039895.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/sports-people-college-football-husker-player-out-on-bail-is-practicing.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Husker Player, Out on Bail, Is Practicing | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-sloan-s-to-buy-35-supermarkets-from-chairman.html | COMPANY NEWS; SLOAN'S TO BUY 35 SUPERMARKETS FROM CHAIRMAN | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/diana-corp-dnan-reports-earnings-for-1st-qtr-to-jul-22.html | Diana Corp.(DNA,N) reports earnings for 1st qtr to Jul 22 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-insurer-picks-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Insurer Picks McCann-Erickson | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/off-duty-transit-officer-shoots-man-to-death.html | Off-Duty Transit Officer Shoots Man to Death | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/specialty-retailers-inc-reports-earnings-for-2d-qtr-to-jul-29.html | Specialty Retailers Inc. reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/medicare-which-of-the-above.html | Medicare: Which Of the Above? | False | By Everett C. Ladd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/hovnanian-enterprises-inc-hova-reports-earnings-for-3d-qtr-to-jul-31.html | Hovnanian Enterprises Inc. (HOV,A) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/restarting-the-bosnian-peace-talks.html | Restarting the Bosnian Peace Talks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/style/chronicle-248095.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/market-place-as-more-banks-vanish-wall-st-cheers.html | Market Place; As More Banks Vanish, Wall St. Cheers | False | By Floyd Norris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/l-gi-s-in-korea-need-some-cultural-awareness-049995.html | G.I.'s in Korea Need Some Cultural Awareness | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/riley-s-legal-team-responds.html | Riley's Legal Team Responds | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/sports-people-golf-european-team-adds-faldo-and-olazabal.html | SPORTS PEOPLE: GOLF; European Team Adds Faldo and Olazabal | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-news-adobe-stock-slides-on-earnings-expectations.html | COMPANY NEWS; ADOBE STOCK SLIDES ON EARNINGS EXPECTATIONS | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/trump-s-golf-club.html | Trump's Golf Club | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/arts/television-review-jokes-in-wigs-and-funny-glasses.html | TELEVISION REVIEW; Jokes in Wigs and Funny Glasses | False | By Anita Gates | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/dr-peter-gergely-59-professor-of-civil-engineering-at-cornell.html | Dr. Peter Gergely, 59, Professor Of Civil Engineering at Cornell | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-no-contracts-at-134-schools.html | NEW JERSEY DAILY BRIEFING; No Contracts at 134 Schools | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/observer-the-electric-cannibal.html | Observer; The Electric Cannibal | False | By Russell Baker | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/ex-officer-is-sentenced-in-extortion.html | Ex-Officer Is Sentenced In Extortion | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/arts/music-review-afternoon-celebration-of-charlie-parker-s-jazz.html | MUSIC REVIEW; Afternoon Celebration Of Charlie Parker's Jazz | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/transactions-035595.html | TRANSACTIONS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/tv-sports-rose-for-any-other-team-is-still-a-strong-voice.html | TV SPORTS; Rose for Any Other Team Is Still a Strong Voice | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/international-briefs-taiwan-investment-limit.html | International Briefs; Taiwan Investment Limit | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/science/struggling-with-insect-research-ask-a-seventh-grader-for-help.html | Struggling With Insect Research? Ask a Seventh Grader for Help | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/more-on-the-merger.html | More on the Merger | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/a-cleveland-bank-is-buying-in-pittsburgh.html | A Cleveland Bank Is Buying in Pittsburgh | False | By Kenneth N. Gilpin | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/william-s-johnson-82-chemist-who-devised-synthesis-methods.html | William S. Johnson, 82, Chemist Who Devised Synthesis Methods | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-dollar-rent-a-car-starting-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dollar Rent-A-Car Starting a Review | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/banking-s-new-giant-the-new-chief-quiet-captain-weathers-an-industry-s-storms.html | BANKING'S NEW GIANT: THE NEW CHIEF; Quiet Captain Weathers An Industry's Storms | False | By Michael Quint | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/forest-officials-ask-hikers-to-use-care.html | Forest Officials Ask Hikers to Use Care | False | By Robert Hanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/style/chronicle-169695.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/bernard-rifkin-84-union-leader-and-educator.html | Bernard Rifkin, 84, Union Leader and Educator | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/david-warrilow-60-an-actor-who-interpreted-beckett-dies.html | David Warrilow, 60, an Actor Who Interpreted Beckett, Dies | False | By Mel Gussow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/simpson-prosecutor-tries-to-counter-an-expert-s-testimony.html | Simpson Prosecutor Tries to Counter an Expert's Testimony | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/books/books-of-the-times-the-master-s-opinions-mostly-on-the-master.html | BOOKS OF THE TIMES; The Master's Opinions, Mostly on the Master | False | By Michiko Kakutani | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/c-corrections-833495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/medical-role-of-firefighters-is-contested.html | Medical Role Of Firefighters Is Contested | False | By Joe Sexton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/leaky-boats-on-the-rising-tide.html | Leaky Boats on the Rising Tide | False | By Steven Rattner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/science/new-view-of-family-unstable-but-wealth-helps.html | New View of Family: Unstable but Wealth Helps | False | By Natalie Angier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/thomaston-mills-inc-tmstannm-reports-earnings-for-4th-qtr-to-jul-1.html | Thomaston Mills Inc. (TMSTA,NNM) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/banking-s-new-giant-chase-chemical-agree-merge-10-billion-deal-creating-largest.html | BANKING'S NEW GIANT: CHASE AND CHEMICAL AGREE TO MERGE IN $10 BILLION DEAL CREATING LARGEST U.S. BANK -- THE IMPACT; Critics Say the Impact of Consolidation Will Hurt Poorer Areas | False | By Thomas J. Lueck | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-catching-speeders-laser-quick.html | NEW JERSEY DAILY BRIEFING; Catching Speeders Laser-Quick | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/questions-abound-as-menendezes-retrial-nears.html | Questions Abound as Menendezes' Retrial Nears | False | By Seth Mydans | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/states-improve-in-warning-consumers-about-polluted-fish.html | States Improve in Warning Consumers About Polluted Fish | False | By John H. Cushman Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/IHT-1895dynamite-gift-in-our-pages100-75-and-50-years-ago.html | 1895:Dynamite Gift : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/cpi-corp-cpyn-reports-earnings-for-2d-qtr-to-jul-22.html | CPI Corp.(CPY,N) reports earnings for 2d qtr to Jul 22 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-man-sought-in-fatal-shooting.html | NEW JERSEY DAILY BRIEFING; Man Sought in Fatal Shooting | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/sports-people-pro-football-tagliabue-huddles-about-canceled-game.html | SPORTS PEOPLE: PRO FOOTBALL; Tagliabue Huddles About Canceled Game | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/us-open-95-matsuoka-crumples-in-pain-and-defaults.html | U.S. OPEN '95; Matsuoka Crumples in Pain and Defaults | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/circus-circus-enterprises-inc-cirn-reports-earnings-for-2d-qtr-to-jul-31.html | Circus Circus Enterprises Inc. (CIR,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/li-bomb-threat-closes-la-guardia-jfk-and-newark.html | L.I. Bomb Threat Closes La Guardia, J.F.K. and Newark | False | By Robert D. McFadden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/us/reporter-s-notebook-night-under-the-stars-for-the-clintons.html | Reporter's Notebook; Night Under the Stars for the Clintons | False | By Todd S. Purdum | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-accounts-656095.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/rose-s-stores-reports-earnings-for-2d-qtr-to-jul-29.html | Rose's Stores reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/sports-people-college-football-nebraska-awaits-ruling-on-phillips.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Nebraska Awaits Ruling on Phillips | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/defendant-in-bomb-case-is-described-as-retarded.html | Defendant In Bomb Case Is Described As Retarded | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/world/japan-s-hard-line-trade-minister-wins-party-leadership.html | Japan's Hard-Line Trade Minister Wins Party Leadership | False | By Andrew Pollack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/metro-digest-625095.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/world/umhlanga-rocks-journal-new-a-shark-shield-to-keep-those-jaws-at-bay.html | Umhlanga Rocks Journal; New! A Shark Shield, to Keep Those Jaws at Bay | False | By Donald G. McNeil Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/region/inside-827095.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/company-briefs-240495.html | Company Briefs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/IHT-1945smudged-icon-in-our-pages100-75-and-50-years-ago.html | 1945:Smudged Icon : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/mother-dies-saving-girl-from-tractor-trailer.html | Mother Dies Saving Girl From Tractor-Trailer | False | By Norimitsu Onishi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/cesare-gianturco-90-radiologist-and-inventor.html | Cesare Gianturco, 90, Radiologist and Inventor | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/science/seeking-food-some-sea-birds-rely-on-the-sense-of-smell.html | Seeking Food, Some Sea Birds Rely on the Sense of Smell | False | By Les Line | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/world/tough-stance-toward-china-pays-off-for-taiwan-leader.html | Tough Stance Toward China Pays Off for Taiwan Leader | False | By Patrick E. Tyler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/some-mutual-funds-found-a-winner-in-big-banking-merger.html | Some Mutual Funds Found a Winner in Big Banking Merger | False | By Edward Wyatt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/baseball-long-ball-becomes-yankees-downfall.html | BASEBALL; Long Ball Becomes Yankees' Downfall | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/science/q-a-205695.html | Q&A | False | By C. Claiborne Ray | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/pro-football-reeves-s-reading-of-riot-act-marks-preseason-s-end.html | PRO FOOTBALL; Reeves's Reading of Riot Act Marks Preseason's End | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/obituaries/stephen-goldfeld-55-professor-was-chief-economic-forecaster.html | Stephen Goldfeld, 55, Professor; Was Chief Economic Forecaster | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/football-after-a-series-of-setbacks-foster-let-go-by-panthers.html | FOOTBALL; After a Series of Setbacks, Foster Let Go by Panthers | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-4-held-on-prostitution-charges.html | NEW JERSEY DAILY BRIEFING; 4 Held on Prostitution Charges | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/trump-buying-a-chateau-for-use-in-golf-complex.html | Trump Buying a Chateau For Use in Golf Complex | False | By Tracie Rozhon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/c-corrections-149195.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/the-simpsonandfuhrman-trial.html | The Simpson-and-Fuhrman Trial | False | By George P. Fletcher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/roller-skater-4-is-killed-outside-housing-project.html | Roller Skater, 4, Is Killed Outside Housing Project | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/l-london-taxis-put-new-york-s-to-shame-045295.html | London Taxis Put New York's to Shame | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-lock-them-up-or-give-them-up.html | NEW JERSEY DAILY BRIEFING; Lock Them Up or Give Them Up | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/IHT-perots-campaign-letters-to-the-editor.html | Perot's Campaign : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/on-baseball-wild-card-hopes-springing-eternal.html | ON BASEBALL; Wild-Card Hopes Springing Eternal | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/sports/baseball-mets-air-the-news-best-is-yet-to-come.html | BASEBALL; Mets Air The News: Best Is Yet To Come | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/the-media-business-advertising-addenda-flagstar-picks-lowe-for-hardee-s-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Flagstar Picks Lowe For Hardee's Work | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/executive-changes-834295.html | Executive Changes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/business-digest-586695.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/business/banking-s-new-giant-the-displaced-job-losses-to-fall-hard-in-new-york-city.html | BANKING'S NEW GIANT: THE DISPLACED; Job Losses to Fall Hard in New York City | False | By Leslie Eaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/nyregion/new-jersey-daily-briefing-chief-likely-to-return-soon.html | NEW JERSEY DAILY BRIEFING; Chief Likely to Return Soon | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/science/budget-cuts-seen-by-science-group-as-very-harmful-for-us-research.html | Budget Cuts Seen By Science Group As Very Harmful For U.S. Research | False | By Malcolm W. Browne | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/style/patterns-171895.html | Patterns | False | By Constance C. R. White | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/opinion/l-gi-s-in-korea-need-some-cultural-awareness-mutual-friendship-229395.html | G.I.'s in Korea Need Some Cultural Awareness; Mutual Friendship | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-29 | 1995-08-29 | https://www.nytimes.com/1995/08/29/arts/music-review-in-a-choral-requiem-a-climax-and-last-hurrah.html | MUSIC REVIEW; In a Choral Requiem, a Climax and Last Hurrah | False | By James R. Oestreich | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/style/corn-time-again-how-sweet-it-is.html | Corn Time Again: How Sweet It Is | False | By Suzanne Hamlin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/sports-of-the-times-werewolves-of-london-too-low-key.html | Sports of The Times; Werewolves Of London Too Low-Key | False | By George Vecsey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/IHT-american-topics-short-takes-92814500730.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/conflict-balkans-strategy-response-shelling-knife-edge-decision.html | CONFLICT IN THE BALKANS: THE STRATEGY; Response to a Shelling A Knife-Edge Decision | False | By Steven Greenhouse | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/lebow-appears-set-to-start-a-skirmish-for-rjr-nabisco.html | LeBow Appears Set to Start A Skirmish for RJR Nabisco | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/haiti-offers-incentives-to-keep-opposition-in-political-race.html | Haiti Offers Incentives to Keep Opposition in Political Race | False | By Garry Pierre-Pierre | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/sports-people-basketball-maxwell-faces-drug-charge.html | SPORTS PEOPLE: BASKETBALL; Maxwell Faces Drug Charge | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/business-digest-379695.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/hospitals-leader-resigns-abruptly.html | HOSPITALS LEADER RESIGNS ABRUPTLY | False | By Steven Lee Myers | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-path-cuts-weekend-service.html | NEW JERSEY DAILY BRIEFING; PATH Cuts Weekend Service | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/football-even-with-a-rookie-coach-the-hurricanes-are-ready.html | FOOTBALL; Even With a Rookie Coach, The Hurricanes Are Ready | False | By Charlie Nobles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/duty-free-int-l-dfln-reports-earnings-for-2d-qtr-to-jul-30.html | Duty Free Int'l(DFLN) reports earnings for 2d qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/IHT-the-grateful-dead-letters-to-the-editor-92532968839.html | The Grateful Dead : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/food-notes-402095.html | Food Notes | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/arts/malcolm-s-lost-notes-and-a-child-at-play.html | Malcolm's Lost Notes and a Child at Play | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/company-news-tele-communications-to-raise-dmx-stake-to-30.html | COMPANY NEWS; TELE-COMMUNICATIONS TO RAISE DMX STAKE TO 30% | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/IHT-1945-bomb-control-in-our-pages100-75-and-50-years-ago.html | 1945: Bomb Control : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-business-japan-to-shut-big-credit-union.html | INTERNATIONAL BUSINESS; Japan to Shut Big Credit Union | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/obituaries/lawrence-lamm-99-pioneer-in-book-packaging.html | Lawrence Lamm, 99, Pioneer in Book Packaging | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/IHT-frances-offer-to-share-its-arsenal-is-disingenuous.html | France's Offer to Share Its Arsenal Is Disingenuous | False | By Frederick Bonnart, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/conflict-balkans-overview-nato-jets-attack-serbian-positions-around-sarajevo.html | CONFLICT IN THE BALKANS: THE OVERVIEW; NATO JETS ATTACK SERBIAN POSITIONS AROUND SARAJEVO | False | By Roger Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/baseball-mattingly-tries-to-avoid-controversy.html | BASEBALL; Mattingly Tries to Avoid Controversy | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/job-security-at-issue-in-turnpike-talks.html | Job Security at Issue in Turnpike Talks | False | By Brett Pulley | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/collins-aikman-corp-ckcn-reports-earnings-for-2d-qtr-to-jul-29.html | Collins & Aikman Corp. (CKC,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/1-virtual-beer-data-416095.html | Virtual Beer Data | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/no-headline-632995.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/council-panel-backs-testing-of-disposals.html | Council Panel Backs Testing Of Disposals | False | By Jonathan P. Hicks | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/pro-basketball-it-seems-anyone-s-call-as-polls-open-today.html | PRO BASKETBALL; It Seems Anyone's Call As Polls Open Today | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/lirr-commuters-in-tunnel-for-an-hour.html | L.I.R.R. Commuters in Tunnel for an Hour | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/sports-people-baseball-yankee-minor-leaguers-in-bar-brawl-with-students.html | SPORTS PEOPLE: BASEBALL; Yankee Minor Leaguers In Bar Brawl With Students | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-business-honda-meets-emission-rule-set-for-1997-in-california.html | INTERNATIONAL BUSINESS; Honda Meets Emission Rule Set for 1997 in California | False | By James Bennet | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/sao-paulo-journal-the-elevator-doesn-t-lie-intolerance-in-brazil.html | Sao Paulo Journal; The Elevator Doesn't Lie: Intolerance in Brazil | False | By Diana Jean Schemo | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/take-mr-packwood-s-gavel.html | Take Mr. Packwood's Gavel | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/IHT-books-highways-to-a-war.html | BOOKS : HIGHWAYS TO A WAR | False | By Milton Osborne, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/style/an-order-of-pot-roast-and-pie-to-freeze-please.html | An Order of Pot Roast and Pie. To Freeze, Please. | False | By Suzanne Hamlin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/movies/film-review-faces-fearful-enough-to-make-you-cry.html | FILM REVIEW; Faces Fearful Enough to Make You Cry | False | By Stephen Holden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/personal-health-381395.html | Personal Health | False | By Jane E. Brody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/fisherman-85-is-killed-in-a-robbery-in-brooklyn.html | Fisherman, 85, Is Killed In a Robbery in Brooklyn | False | By Chuck Sudetic | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/shevardnadze-is-wounded-by-car-bomb-in-georgia.html | Shevardnadze Is Wounded By Car Bomb In Georgia | False | By Steven Erlanger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/kean-likely-to-decide-soon-about-seeking-senate-seat.html | Kean Likely to Decide Soon About Seeking Senate Seat | False | By Joseph F. Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/IHT-american-topics-can-they-keep-the-schmaltz-as-california-retrial-begins.html | American Topics : Can They Keep the Schmaltz As California Retrial Begins? | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/productivity-geared-study-gives-us-schools-poor-marks.html | Productivity-Geared Study Gives U.S. Schools Poor Marks | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/style/IHT-choppy-water-at-the-venice-film-festival.html | Choppy Water at the Venice Film Festival | False | By Roderick Conway Morris, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/IHT-american-topics-short-takes-93063018273.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/c-corrections-540995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/c-correction-647795.html | Correction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/defense-completes-testimony-in-bombing-conspiracy-trial.html | Defense Completes Testimony In Bombing-Conspiracy Trial | False | By Joseph P. Fried | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/real-estate-some-early-progress-in-the-longterm-task-of-putting.html | Real Estate; Some early progress in the long-term task of putting Denver's old airport to new uses. | False | By Edward W. Byrd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/a-forum-on-women-is-vexed-by-chinese-security-officials.html | A Forum on Women Is Vexed By Chinese Security Officials | False | By Patrick E. Tyler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-briefs-a-top-official-quits-alsuisse-lonza.html | International Briefs; A Top Official Quits Alusuisse-Lonza | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-informer-seeks-to-change-plea.html | NEW JERSEY DAILY BRIEFING; Informer Seeks to Change Plea | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/houston-unit-s-india-plant.html | Houston Unit's India Plant | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/1-new-york-taxi-driver-a-legend-still-064495.html | New York Taxi Driver -- a Legend Still | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/port-in-a-storm-planners-question-the-city-s-maritime-future.html | Port in a Storm: Planners Question the City's Maritime Future | False | By Clifford J. Levy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/us-open-95-japanese-women-move-into-the-open.html | U.S. OPEN '95; Japanese Women Move Into The Open | False | By Christopher Clarey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/about-new-york-after-infinite-practice-at-grief-a-mother-acts.html | ABOUT NEW YORK; After Infinite Practice At Grief, a Mother Acts | False | By David Gonzalez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/media-business-advertising-balet-albert-s-youthful-campaign-tries-selling-french.html | THE MEDIA BUSINESS: ADVERTISING; Balet & Albert's youthful campaign tries selling French wines American style, for the 'oui' hours. | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/study-finds-aids-risk-to-addicts-drops-if-sale-of-syringes-is-legal.html | Study Finds AIDS Risk to Addicts Drops if Sale of Syringes Is Legal | False | By George Judson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/japan-throws-the-switch-on-reactor.html | Japan Throws The Switch On Reactor | False | By Andrew Pollack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/IHT-1895-no-bullfights-in-our-pages100-75-and-50-years-ago.html | 1895: No Bullfights : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/arts/book-notes-343095.html | Book Notes | False | By Mary B. W. Tabor | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/worldbusiness/IHT-media-markets-selling-synergy-to-cycling-sponsors.html | MEDIA MARKETS : Selling 'Synergy' to Cycling Sponsors | False | By Samuel Abt, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/a-china-agenda-for-mrs-clinton.html | A China Agenda for Mrs. Clinton | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-briefs-bank-seeks-a-partner.html | International Briefs; Bank Seeks a Partner | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/c-corrections-542595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-briefs-sandoz-has-10-rise-in-first-half-profit.html | International Briefs; Sandoz Has 10% Rise In First-Half Profit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/l-punishing-illegal-immigrants-isn-t-the-solution-131495.html | Punishing Illegal Immigrants Isn't the Solution | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/transactions-138195.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/tribune-buys-publisher.html | Tribune Buys Publisher | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/with-glowing-memories-light-way-home-team-week-caps-season-raquette-lake.html | With Glowing Memories To Light the Way Home; Team Week Caps the Season at Raquette Lake | False | By Emily M. Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/doctor-seeks-to-quash-case-of-murder-in-suicide-deaths.html | Doctor Seeks to Quash Case Of Murder in Suicide Deaths | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/IHT-the-grateful-dead-letters-to-the-editor.html | The Grateful Dead : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/time-warner-sets-8.5-billion-offer-for-turner-cable.html | TIME WARNER SETS $8.5 BILLION OFFER FOR TURNER CABLE | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-looks-no-excuse-in-rape-cases.html | NEW JERSEY DAILY BRIEFING; Looks No Excuse in Rape Cases | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/football-brown-pauses-to-joke-about-his-concussion.html | FOOTBALL; Brown Pauses to Joke About His Concussion | False | By Frank Litsky | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/the-nation-s-biggest-bank.html | The Nation's Biggest Bank | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/giuliani-s-office-attacks-board-for-hiring-teachers.html | Giuliani's Office Attacks Board for Hiring Teachers | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/style/chronicle-570095.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/daka-int-l-dkainnm-reports-earnings-for-4th-qtr-to-jul-1.html | DAKA Int'l,(DKAI,NNM) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/at-lunch-with-edna-o-brien-casting-a-cold-eye.html | AT LUNCH WITH: Edna O'Brien; Casting a Cold Eye | False | By James F. Clarity | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/l-casual-heroin-use-can-never-be-benign-130695.html | 'Casual' Heroin Use Can Never Be Benign | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/being-biggest-is-no-big-deal-for-citicorp.html | Being Biggest Is No Big Deal For Citicorp | False | By Saul Hansell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/cuc-int-l-cun-reports-earnings-for-2d-qtr-to-jul-31.html | CUC Int'l,(CU,N) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/l-cigar-chic-and-drollery-137395.html | Cigar Chic, and Drollery | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-deportation-in-murder-case.html | NEW JERSEY DAILY BRIEFING; Deportation in Murder Case | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/pause-in-life-expectancy-gains-apparently-tied-to-impact-of-aids.html | Pause in Life-Expectancy Gains Apparently Tied to Impact of AIDS | False | By Jane E. Brody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/l-punishing-illegal-immigrants-isn-t-the-solution-words-to-heal-560395.html | Punishing Illegal Immigrants Isn't the Solution; Words to Heal | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/intelligent-electronics-inc-inelnnm-reports-earnings-for-2d-qtr-to-jul-29.html | Intelligent Electronics Inc. (INEL,NNM) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/38-forest-sites-are-closed-by-fire-peril.html | 38 Forest Sites Are Closed By Fire Peril | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/books/books-of-the-times-spiritual-quest-discovers-a-reality-only-too-real.html | BOOKS OF THE TIMES; Spiritual Quest Discovers A Reality Only Too Real | False | By Richard Bernstein | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/us-open-95-graf-s-struggles-continue-in-first-round-victory.html | U.S. OPEN 95; Graf's Struggles Continue in First-Round Victory | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/are-republicans-serious-about-cutting-fat.html | Are Republicans Serious About Cutting Fat? | False | By Peter J. Sepp | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/business-travel-getting-a-passport-or-a-visa-can-be-a-lot-less.html | Business Travel; Getting a passport or a visa can be a lot less aggravating if you pay someone to do it for you. | False | By Jane L. Levere | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/c-corrections-538795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/wine-talk-465895.html | Wine Talk | False | By Frank J. Prial | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/at-the-nation-s-table-clarksburg-wva-julios-down-by-the-junkyards.html | At the Nation's Table: Clarksburg, W.Va.; Julios, Down By the Junkyards | False | By Marialisa Calta | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/bilked-russian-investors-search-for-redemption.html | Bilked Russian Investors Search for Redemption | False | By Alessandra Stanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/former-clinton-partner-enters-not-guilty-plea-in-whitewater.html | Former Clinton Partner Enters Not-Guilty Plea in Whitewater | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/travel-warning-on-russian-city-has-us-tourists-confused.html | Travel Warning on Russian City Has U.S. Tourists Confused | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/national-service-program-under-new-attack.html | National Service Program Under New Attack | False | By Adam Clymer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/key-rates-203595.html | Key Rates | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/prosecutors-still-seek-to-try-91-crown-hts-suspect-as-adult.html | Prosecutors Still Seek to Try '91 Crown Hts. Suspect as Adult | False | By James C. McKinley Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/style/mangoes-messy-but-versatile-emissaries-of-the-tropics.html | Mangoes, Messy but Versatile Emissaries of the Tropics | False | By John Willoughby And Chris Schlesinger | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/football-morris-and-steelers-have-a-few-things-to-prove.html | FOOTBALL; Morris and Steelers Have a Few Things to Prove | False | By Timothy W. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/sports-people-basketball-paxson-joining-bulls-staff.html | SPORTS PEOPLE: BASKETBALL; Paxson Joining Bulls' Staff | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/blue-chip-stocks-rally-as-dow-rises-14.44-to-4608.44.html | Blue-Chip Stocks Rally as Dow Rises 14.44, to 4,608.44 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-a-too-fast-way-to-earn-miles.html | NEW JERSEY DAILY BRIEFING; A Too-Fast Way to Earn Miles | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/obituaries/john-costello-52-who-wrote-of-war-espionage-and-mores.html | John Costello, 52, Who Wrote Of War, Espionage and Mores | False | By Wolfgang Saxon | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/self-magazine-editor-resigns-calls-decision-firm-this-time.html | Self Magazine Editor Resigns; Calls Decision Firm This Time | False | By Anthony Ramirez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/l-finding-help-on-the-streets-578695.html | Finding Help on the Streets | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/casey-s-general-stores-inc-casynnm-reports-earnings-for-1st-qtr-to-jul-31.html | Casey's General Stores Inc. (CASY,NNM) reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/group-attacks-role-of-mayor-in-parade.html | Group Attacks Role Of Mayor in Parade | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/style/at-the-nations-table-hollister-calif-where-flying-cups-are-only-the.html | At the Nation's Table: Hollister, Calif.; Where Flying Cups Are Only the Beginning | False | By Joan Mcl. Chesley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/baseball-nowadays-yanks-can-t-relax-in-a-rout.html | BASEBALL; Nowadays, Yanks Can't Relax in a Rout | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/l-mainers-don-t-disdain-pink-and-khaki-set-005995.html | Mainers Don't Disdain Pink-and-Khaki Set | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-murder-suspect-takes-own-life.html | NEW JERSEY DAILY BRIEFING; Murder Suspect Takes Own Life | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/the-media-business-advertising-addenda-liz-claiborne-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Liz Claiborne Seeks New Agency | False | By Stuart Elliott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/the-media-business-time-warner-deal-seen-with-japanese-investors.html | THE MEDIA BUSINESS; Time Warner Deal Seen With Japanese Investors | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/credit-markets-treasury-issues-weaken-in-line-with-bond-futures.html | CREDIT MARKETS; Treasury Issues Weaken In Line With Bond Futures | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/where-the-budget-ax-turns-dull.html | Where the Budget Ax Turns Dull | False | By Michael Wines | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/experts-doubt-iraq-s-claims-on-a-bomb.html | Experts Doubt Iraq's Claims On A-Bomb | False | By Barbara Crossette | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/bank-of-nova-scotia-reports-earnings-for-3d-qtr-to-jul-31.html | Bank of Nova Scotia reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/conflict-balkans-hinterland-tranquil-region-northern-serbia-begins-feel-tensions.html | CONFLICT IN THE BALKANS: THE HINTERLAND; A Tranquil Region of Northern Serbia Begins to Feel the Tensions of War | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/sergeant-dies-of-a-shot-from-his-own-gun.html | Sergeant Dies of a Shot From His Own Gun | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/16-colombians-slain-by-guerrilla-faction.html | 16 Colombians Slain By Guerrilla Faction | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/sports-people-golf-pga-puts-out-welcome-mat.html | SPORTS PEOPLE: GOLF; PGA Puts Out Welcome Mat | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/in-northeast-india-changes-come-swiftly-and-violently.html | In Northeast India, Changes Come Swiftly and Violently | False | By Sanjoy Hazarika | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/free-cable-tv-in-omaha.html | Free Cable TV in Omaha | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/obituaries/evelyn-wood-who-promoted-speed-reading-is-dead-at-86.html | Evelyn Wood, Who Promoted Speed Reading, Is Dead at 86 | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/news-summary-462895.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/scary-new-isms-at-the-speed-of-light.html | Scary New 'Isms' at the Speed of Light | False | By Barbara O'Brien | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/c-corrections-537995.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/cape-hatteras-journal-underwater-surgery-to-save-a-historic-warship.html | Cape Hatteras Journal; Underwater Surgery to Save a Historic Warship | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/market-place-no-drought-for-wall-street-as-investors-cash-floods-in.html | Market Place; No Drought for Wall Street As Investors' Cash Floods In | False | By Edward Wyatt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/racial-epithets-by-detective-fill-simpson-courtroom.html | Racial Epithets by Detective Fill Simpson Courtroom | False | By David Margolick | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/IHT-1920-against-poland-in-our-pages100-75-and-50-years-ago.html | 1920: Against Poland : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/water-power-and-the-drought-of-1995.html | Water, Power and the Drought of 1995 | False | By John Cronin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/movies/is-it-really-truly-magic-or-is-it-just-the-oreos.html | Is It Really, Truly Magic, Or Is It Just the Oreos? | False | By Caryn James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/world/troubles-in-china.html | Troubles in China | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/c-corrections-541795.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/metropolitan-diary-461595.html | Metropolitan Diary | False | By Ron Alexander | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/arts/pop-review-with-angels-and-devils-guess-who-prevails.html | POP REVIEW; With Angels and Devils, Guess Who Prevails | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/metro-digest-465295.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/style/to-eat-perchance-to-lie.html | To Eat: Perchance To Lie | False | By Karen Baar | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-briefs-fisons-is-selling-two-supply-units.html | International Briefs; Fisons Is Selling Two Supply Units | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/century-communications-ctyann-reports-earnings-for-4th-qtr-to-may-31.html | Century Communications (CTYA,ANM) reports earnings for 4th qtr to May 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/surprising-rise-in-immigration-stirs-up-debate.html | Surprising Rise In Immigration Stirs Up Debate | False | By Steven A. Holmes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/baseball-mets-keep-winning-ways-out-west.html | BASEBALL; Mets Keep Winning Ways Out West | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/company-news-oak-industries-to-buy-lasertron-for-112-million.html | COMPANY NEWS; OAK INDUSTRIES TO BUY LASERTRON FOR $112 MILLION | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-briefs-midsize-car-from-fiat.html | International Briefs; Midsize Car From Fiat | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/baseball-baseball-keeps-meeting-short.html | BASEBALL; Baseball Keeps Meeting Short | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/turnpike-job-security.html | Turnpike Job Security | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/cinram-ltd-reports-earnings-for-2d-qtr-to-jun-30.html | Cinram Ltd. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/us-open-95-notebook-garrison-jackson-puts-heart-into-it.html | U.S. OPEN 95: NOTEBOOK; Garrison Jackson Puts Heart Into It | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/IHT-the-billionaires-battle.html | The Billionaires' Battle | False | Rob Hughes, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/l-antigny-minister-lost-city-council-backing-147095.html | Antigny Minister Lost City Council Backing | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/company-news-lockheed-martin-sets-employee-stock-guide.html | COMPANY NEWS; LOCKHEED MARTIN SETS EMPLOYEE STOCK GUIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/giant-food-inc-gfsaa-reports-earnings-for-2d-qtr-to-aug12.html | Giant Food Inc.(GFSA,A) reports earnings for 2d qtr to Aug 12 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/foreign-affairs-australia-goes-pacific.html | Foreign Affairs; Australia Goes Pacific | False | By Thomas L. Friedman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/l-clifford-the-insider-lobbied-against-war-143895.html | Clifford the Insider Lobbied Against War | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/company-news-edison-brothers-to-close-250-stores-before-1997.html | COMPANY NEWS; EDISON BROTHERS TO CLOSE 250 STORES BEFORE 1997 | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/style/chronicle-569795.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/mother-scolded-by-judge-for-speaking-in-spanish.html | Mother Scolded by Judge For Speaking in Spanish | False | By Sam Howe Verhovek | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/company-briefs-558195.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/archives/privatizing-schools-tests-a-pittsburgh-suburb.html | Privatizing Schools Tests a Pittsburgh Suburb | True | By Bill Zlatos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/opinion/IHT-taiwan-and-china-letters-to-the-editor.html | Taiwan and China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/international-business-l-oreal-to-pay-1.4-million-in-boycott.html | INTERNATIONAL BUSINESS; L'Oreal to Pay $1.4 Million in Boycott | False | By Keith Bradsher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/high-school-football-senior-ready-for-starring-role.html | HIGH SCHOOL FOOTBALL; Senior Ready for Starring Role | False | By Grant Glickson | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/eckerd-corp-eckn-reports-earnings-for-2d-qtr-to-jul-29.html | Eckerd Corp.(ECK,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/sports-people-college-football-nebraska-s-phillips-can-play.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Nebraska's Phillips Can Play | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/us/georgia-redistricting-battle-a-tale-of-2-house-speakers.html | Georgia Redistricting Battle: A Tale of 2 House Speakers | False | By Kevin Sack | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/c-corrections-539595.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/business/donaldson-lufkin-files-a-plan-to-offer-stock-to-public.html | Donaldson, Lufkin Files A Plan to Offer Stock to Public | False | By Peter Truell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/new-jersey-daily-briefing-water-save-to-the-last-drop.html | NEW JERSEY DAILY BRIEFING; Water: Save to the Last Drop | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/sports/football-bring-on-miami-glenn-knows-ropes.html | FOOTBALL; Bring On Miami! Glenn Knows Ropes | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/at-the-nation-s-table-stephentown-ny-english-marmalade-made-in-new-york.html | At the Nation's Table: Stephentown, N.Y.; English Marmalade Made in New York | False | By Florence Fabricant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/style/chronicle-568995.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/garden/plain-and-simple-variations-on-a-tomato.html | PLAIN AND SIMPLE; Variations on a Tomato | False | By Marian Burros | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-30 | 1995-08-30 | https://www.nytimes.com/1995/08/30/nyregion/inside-656695.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-fourth-highest-in-foreign-born.html | NEW JERSEY DAILY BRIEFING; Fourth Highest in Foreign-Born | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/IHT-israels-war-crimes-letters-to-the-editor.html | Israel's War Crimes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/four-posters-for-fido.html | Four-Posters for Fido | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/court-orders-students-in-bias-case-to-take-sensitivity-course.html | Court Orders Students in Bias Case to Take Sensitivity Course | False | By George James | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-the-strategy-seizing-the-future-or-running-scared.html | THE MEDIA BUSINESS: THE STRATEGY; Seizing the Future, Or Running Scared? | False | By Geraldine Fabrikant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/calendar-art-talks-and-farmers-designs.html | Calendar: Art, Talks And Farmers' Designs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/teachers-and-officials-say-layoff-threat-has-diminished.html | Teachers and Officials Say Layoff Threat Has Diminished | False | By Jacques Steinberg | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/market-place-cs-first-boston-and-an-ex-trader-are-fined-over-trading-strategy.html | Market Place; CS First Boston and an ex-trader are fined over trading strategy. | False | By Floyd Norris | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/movies/the-public-halts-2-programs.html | The Public Halts 2 Programs | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/c-corrections-635495.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/l-new-york-acts-to-safeguard-drinking-water-220095.html | New York Acts to Safeguard Drinking Water | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/bishkek-journal-after-karl-marx-a-1000yearold-superman.html | Bishkek Journal; After Karl Marx, a 1,000-Year-Old Superman | False | By Steve Levine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/movies/television-review-a-time-when-loose-lips-could-really-sink-ships.html | TELEVISION REVIEW; A Time When Loose Lips Could Really Sink Ships | False | By Walter Goodman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/abortion-method-using-two-drugs-gains-in-a-study.html | ABORTION METHOD USING TWO DRUGS GAINS IN A STUDY | False | By Jane E. Brody | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/lancaster-colony-corp-lancnnm-reports-earnings-for-4th-qtr-to-jun-30.html | Lancaster Colony Corp. (LANC,NNM) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/credit-markets-treasury-prices-advance-on-fed-official-s-comment.html | CREDIT MARKETS; Treasury Prices Advance On Fed Official's Comment | False | By Robert Hurtado | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/voice-of-america-seeks-private-financing.html | Voice of America Seeks Private Financing | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/s-l-s-win-court-victory-against-us.html | S.& L.'s Win Court Victory Against U.S. | False | By Neil A. Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/wide-net-cast-in-us-inquiry-on-gathering.html | Wide Net Cast in U.S. Inquiry on Gathering | False | By Stephen Labaton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-no-seal-of-approval-for-video.html | NEW JERSEY DAILY BRIEFING; No Seal of Approval for Video | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/IHT-what-theyre-reading.html | What They're Reading | False | Margaret Kemp, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/sting-on-bogus-cabs-in-queens-nets-a-yellow-one-that-isn-t.html | Sting on Bogus Cabs in Queens Nets a Yellow One That Isn't | False | By Frank Bruni | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/some-protest-vulgarities-networks-back-their-use.html | Some Protest Vulgarities; Networks Back Their Use | False | By David Stout | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-in-the-balkans-the-impact-goal-of-bombers-the-bargaining-table.html | CONFLICT IN THE BALKANS: THE IMPACT; Goal of Bombers: The Bargaining Table | False | By R. W. Apple Jr. | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/media-business-advertising-trolling-for-sponsors-organizers-1996-games-are.html | THE MEDIA BUSINESS: ADVERTISING; In 'trolling for sponsors,' organizers of the 1996 Games are playing against the clock -- and trailing. | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/insurers-join-in-single-managed-care-plan.html | Insurers Join in Single Managed Care Plan | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/IHT-european-topics-around-europe-91566760165.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-briefs-637095.html | COMPANY BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/woman-and-daughter-stabbed-to-death.html | Woman and Daughter Stabbed to Death | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/pro-basketball-nba-vote-raises-puzzling-questions.html | PRO BASKETBALL; N.B.A. Vote Raises Puzzling Questions | False | By Murray Chass | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-how-to-succeed.html | Currents; How to Succeed . . . | False | By Wendy Moonan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/international-business-with-finance-chief-s-ouster-chirac-opts-for-social-agenda.html | INTERNATIONAL BUSINESS; With Finance Chief's Ouster, Chirac Opts for a Social Agenda | False | By Nathaniel C. Nash | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/c-corrections-636295.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/arts/bridge-509995.html | Bridge | False | By Alan Truscott | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/l-safer-than-ever-646095.html | Safer Than Ever | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/IHT-usaustralian-trade-letters-to-the-editor.html | U.S.-Australian Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/dairy-mart-reports-earnings-for-2d-qtr-to-jul-29.html | Dairy Mart reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/expensive-exotic-birds-are-targets-of-thieves.html | Expensive, Exotic Birds Are Targets Of Thieves | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/us-open-95-hingis-and-muster-prove-all-business.html | U.S. OPEN '95; Hingis and Muster Prove All Business | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/perot-tells-senate-committee-it-s-time-get-experts-opinions-reining-medicare.html | Perot Tells Senate Committee It's Time to Get Experts' Opinions on Reining In Medicare | False | By Robert Pear | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/ex-detective-s-tapes-fan-racial-tensions-in-los-angeles.html | Ex-Detective's Tapes Fan Racial Tensions in Los Angeles | False | By Kenneth B. Noble | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/l-after-city-s-public-hospitals-close-their-doors-647895.html | After City's Public Hospitals Close Their Doors | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/sports-of-the-times-learning-the-fax-of-strife.html | Sports of The Times; Learning The Fax Of Strife | False | By Harvey Araton | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/asia-pacific-regional-trade-group-is-showing-signs-of-life.html | Asia-Pacific Regional Trade Group Is Showing Signs of Life | False | By Paul Lewis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/IHT-european-topics-around-europe-91531473415.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/officials-say-hospitals-chief-was-accused-of-harassment.html | Officials Say Hospitals Chief Was Accused Of Harassment | False | By Elisabeth Rosenthal | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/polluted-fish-polluted-legislation.html | Polluted Fish, Polluted Legislation | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/pro-football-no-audibles-by-marino-concerning-stock-deal.html | PRO FOOTBALL; No Audibles by Marino Concerning Stock Deal | False | By Gerald Eskenazi | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/nine-west-group-inc-ninn-reports-earnings-for-2d-qtr-to-jul-29.html | Nine West Group Inc.(NIN,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/cs-first-boston-newcomer-to-build-mortgage-products.html | CS First Boston Newcomer To Build Mortgage Products | False | By Stephanie Strom | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/edison-brothers-stores-inc-ebsn-reports-earnings-for-2d-qtr-to-jul-29.html | Edison Brothers Stores Inc. (EBS,N) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-majority-shareholders-plan-to-take-syms-private.html | COMPANY NEWS; MAJORITY SHAREHOLDERS PLAN TO TAKE SYMS PRIVATE | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/college-football-when-holtz-needs-help-he-looks-back-to-hayes.html | COLLEGE FOOTBALL; When Holtz Needs Help, He Looks Back to Hayes | False | By Malcolm Moran | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/rebels-hijack-civilian-ferry-in-sri-lanka.html | Rebels Hijack Civilian Ferry In Sri Lanka | False | By John F. Burns | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/IHT-after-the-initial-strikes-warthogs-home-in-on-serb-targets.html | After the Initial Strikes, 'Warthogs' Home In on Serb Targets | False | By Joseph Fitchett, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-playing-with-the-magic-of-light.html | Currents; Playing With the Magic Of Light | False | By Wendy Moonan | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/montreal-trustco-reports-earnings-for-2d-qtr-to-jul-31.html | Montreal Trustco reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/l-after-city-s-public-hospitals-close-their-doors-who-will-treat-them-649495.html | After City's Public Hospitals Close Their Doors; Who Will Treat Them? | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-a-boutique-of-exclusives.html | Currents; A Boutique Of Exclusives | False | By Wendy Moonan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/style/chronicle-681895.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/with-li-fire-nearly-in-check-tanker-planes-are-sent-home.html | With L.I. Fire Nearly in Check, Tanker Planes Are Sent Home | False | By John T. McQuiston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/first-union-revises-fidelity-merger-cost.html | First Union Revises Fidelity Merger Cost | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/l-when-texans-say-one-ranger-one-riot-240595.html | When Texans Say 'One Ranger, One Riot' | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/IHT-making-a-media-giant-time-warner-tunes-to-turner.html | Making a Media Giant: Time Warner Tunes to Turner | False | By Mitchell Martin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/business-digest-663495.html | BUSINESS DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/readying-for-death-penalty-pataki-picks-execution-site.html | Readying for Death Penalty, Pataki Picks Execution Site | False | By Ian Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/prudential-pact-110-million-to-settle-suit.html | Prudential Pact: $110 Million To Settle Suit | False | By Kurt Eichenwald | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/texfi-industries-txfn-reports-earnings-for-3d-qtr-to-jul-28.html | Texfi Industries(TXF,N) reports earnings for 3d qtr to Jul 28 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-balkans-sarajevo-for-change-crash-shells-heartens-sarajevo-residents.html | CONFLICT IN THE BALKANS: IN SARAJEVO; For a Change, Crash of Shells Heartens Sarajevo Residents | False | By Kit R. Roane | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/a-big-bank-is-not-an-end-in-itself.html | A Big Bank Is Not an End in Itself | False | By William L. Silber and Roy C. Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-quarterly-dividend-is-raised-by-21-to-1-a-share.html | COMPANY NEWS; QUARTERLY DIVIDEND IS RAISED BY 21%, TO $1 A SHARE | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/transactions-188395.html | Transactions | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/chinese-aides-vex-a-women-s-forum.html | Chinese Aides Vex a Women's Forum | False | By Patrick E. Tyler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/arts/jazz-review-trumpeter-shows-off-surprises.html | JAZZ REVIEW; Trumpeter Shows Off Surprises | False | By Jon Pareles | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-advertising-addenda-audience-research-to-buy-asi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Audience Research To Buy ASI Unit | False | By Jerry Schwartz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/us-open-95-just-off-in-the-distance-a-stadium-is-taking-shape.html | U.S. OPEN 95; Just Off in the Distance, a Stadium Is Taking Shape | False | By Richard Sandomir | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/IHT-european-topics.html | European Topics | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/l-mideast-peace-won-t-be-stopped-by-extremists-226095.html | Mideast Peace Won't Be Stopped by Extremists | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-in-the-balkans-in-italy-at-an-italian-air-base-the-runways-roar.html | CONFLICT IN THE BALKANS: IN ITALY; At an Italian Air Base, the Runways Roar | False | By John Tagliabue | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/IHT-western-prisons-letters-to-the-editor.html | Western Prisons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-city-s-homicide-rate-climbs.html | NEW JERSEY DAILY BRIEFING; City's Homicide Rate Climbs | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/boston-scientific-to-gain-in-heart-technology-takeover.html | Boston Scientific to Gain in Heart Technology Takeover | False | By Lawrence M. Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/safety-board-ties-2-crashes-to-pilot-error.html | Safety Board Ties 2 Crashes To Pilot Error | False | By Adam Bryant | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-governor-puts-foot-to-the-pedal.html | NEW JERSEY DAILY BRIEFING; Governor Puts Foot to the Pedal | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/intertan-inc-itrm-reports-earnings-for-4th-qtr-to-jun-30.html | Intertan Inc.(ITN,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/l-dole-disappoints-in-log-cabin-rebuff-241395.html | Dole Disappoints in Log Cabin Rebuff | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/parents-sue-romania-over-child-s-hiv-infection.html | Parents Sue Romania Over Child's H.I.V. Infection | False | By Jane Perlez | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/lawyers-prepare-for-new-york-s-death-penalty.html | Lawyers Prepare for New York's Death Penalty | False | By Jan Hoffman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/IHT-1895nihilism-alert-in-our-pages100-75-and-50-years-ago.html | 1895:Nihilism Alert : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/growth-revised-upward-but-it-was-still-weak.html | Growth Revised Upward, but It Was Still Weak | False | By Kenneth N. Gilpin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/news-summary-696095.html | NEWS SUMMARY | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/theater/theater-review-sex-and-low-humor-beyond-shakespeare-s.html | THEATER REVIEW; Sex and Low Humor Beyond Shakespeare's | False | By D. J. R. Bruckner | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/obituaries/fischer-black-57-wall-street-theorist-dies.html | Fischer Black, 57, Wall Street Theorist, Dies | False | By Diana B. Henriques | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/leg-in-the-oklahoma-city-rubble-was-that-of-a-black-woman.html | Leg in the Oklahoma City Rubble Was That of a Black Woman | False | By David Johnston | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/worldbusiness/IHT-cost-cuts-help-vw-return-to-1sthalf-profit-a-wage.html | Cost Cuts Help VW Return to 1st-Half Profit : A Wage Rise Warning (folo) | False | By Brandon Mitchener, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/rift-on-fuhrman-tapes.html | Rift on Fuhrman Tapes | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/l-silence-is-golden-645195.html | Silence Is Golden | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/koor-industries-reports-earnings-for-2d-qtr-to-jun-30.html | Koor Industries reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/pro-football-giants-notebook-ex-cowboy-reynolds-signed-for-offensive-line.html | PRO FOOTBALL; GIANTS NOTEBOOK; Ex-Cowboy Reynolds Signed for Offensive Line | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/mexican-officials-stand-by-theory-drug-gang-killed-cardinal.html | Mexican Officials Stand by Theory Drug Gang Killed Cardinal | False | By Tim Golden | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/implant-pact-in-jeopardy-as-lawyers-miss-deadline.html | Implant Pact In Jeopardy As Lawyers Miss Deadline | False | By Barry Meier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/international-briefs-axa-planning-to-buy-a-french-reinsurer.html | International Briefs; Axa Planning to Buy A French Reinsurer | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/no-headline-825495.html | No Headline | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/north-korea-s-new-target-the-armistice.html | North Korea's New Target: The Armistice | False | By Nicholas D. Kristof | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/finance-briefs-141795.html | FINANCE BRIEFS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/panel-backs-major-fix-up-of-erie-canal-for-tourists.html | Panel Backs Major Fix-Up Of Erie Canal For Tourists | False | By James Dao | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-advertising-addenda-ground-zero-to-promote.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ground Zero To Promote Running | False | By Jerry Schwartz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/obituaries/bartlett-jere-whiting-90-an-authority-on-chaucer-and-proverbs.html | Bartlett Jere Whiting, 90, an Authority on Chaucer and Proverbs | False | By Lawrence Van Gelder | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/man-in-jordan-prison-for-murder-of-wife-in-new-jersey-is-indicted.html | Man in Jordan Prison for Murder of Wife in New Jersey Is Indicted | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/on-baseball-plot-changing-sharply-on-showalter-success-story.html | ON BASEBALL; Plot Changing Sharply on Showalter Success Story | False | By Claire Smith | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/international-business-as-depositors-panic-japan-shuts-largest-credit-union.html | INTERNATIONAL BUSINESS; As Depositors Panic, Japan Shuts Largest Credit Union | False | By Edmund L. Andrews | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-new-ways-to-tame-small-space.html | Currents; New Ways To Tame Small Space | False | By Wendy Moonan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/arco-s-russian-oil-stake-is-seen-as-unusual-strategy.html | ARCO's Russian Oil Stake Is Seen as Unusual Strategy | False | By Agis Salpukas | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/IHT-european-topics-around-europe-93335556978.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-advertising-addenda-timex-memorial-ad-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Timex Memorial Ad Honors Spokesman | False | By Jerry Schwartz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/intermetco-ltd-reports-earnings-for-1st-qtr-to-jul-31.html | Intermetco Ltd. reports earnings for 1st qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/IHT-1945surrender-plan-in-our-pages100-75-and-50-years-ago.html | 1945:Surrender Plan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/baseball-pettitte-goes-distance-to-keep-yanks-in-wild-card-race.html | BASEBALL; Pettitte Goes Distance to Keep Yanks in Wild-Card Race | False | By Jason Diamos | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/l-after-city-s-public-hospitals-close-their-doors-emergency-room-habit-650895.html | After City's Public Hospitals Close Their Doors; Emergency-Room Habit | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/li-wildfire-nature-s-tool.html | L.I. Wildfire: Nature's Tool | False | By Anne Raver | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/force-and-diplomacy-in-bosnia.html | Force and Diplomacy in Bosnia | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-picketers-efforts-scaled-back.html | NEW JERSEY DAILY BRIEFING; Picketers' Efforts Scaled Back | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/liberties-what-calvin-means.html | Liberties; What Calvin Means | False | By Maureen Dowd | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/execution-of-retarded-man-is-fought.html | Execution of Retarded Man Is Fought | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/us-open-95-notebook-the-fun-begins-near-the-lockers.html | U.S. OPEN 95: NOTEBOOK; The Fun Begins Near the Lockers | False | By Robin Finn | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/the-media-business-the-deal-3-way-haggle-is-now-shaping-deal-for-turner.html | THE MEDIA BUSINESS THE DEAL; 3-Way Haggle Is Now Shaping Deal for Turner | False | By Mark Landler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/black-students-live-down-to-expectations.html | Black Students Live Down to Expectations | False | By Claude M. Steele | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/weather-threatens-launching-of-shuttle.html | Weather Threatens Launching of Shuttle | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/specialty-equipment-cos-speqnnm-reports-earnings-for-2d-qtr-to-jul-31.html | Specialty Equipment Cos. (SPEQ,NNM) reports earnings for 2d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/books/books-of-the-times-the-marriage-of-art-and-money.html | BOOKS OF THE TIMES; The Marriage of Art and Money | False | By Charles Hagen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/baseball-no-pizazz-by-piazza-is-permitted-by-the-mets.html | BASEBALL; No Pizazz By Piazza Is Permitted By the Mets | False | By George Willis | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/butcher-in-bronx-is-killed-and-police-suspect-mob-hit.html | Butcher in Bronx Is Killed, And Police Suspect Mob Hit | False | By Garry Pierre-Pierre | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/pro-football-reeves-gives-giants-a-wake-up-call-for-cowboys.html | PRO FOOTBALL; Reeves Gives Giants a Wake-Up Call for Cowboys | False | By Mike Freeman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/results-plus-172795.html | RESULTS PLUS | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/a-primer-for-back-to-school-furnishings.html | A Primer for Back-to-School Furnishings | False | By Timothy Jack Ward | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/currents-secret-friends-just-fold-to-mail.html | Currents; Secret Friends: Just Fold To Mail | False | By Wendy Moonan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-niagara-mohawk-warns-of-possible-tough-measures.html | COMPANY NEWS; NIAGARA MOHAWK WARNS OF POSSIBLE TOUGH MEASURES | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/port-authority-has-long-favored-new-jersey-pataki-says.html | Port Authority Has Long Favored New Jersey, Pataki Says | False | By Ian Fisher | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/g-k-services-inc-gksrannm-reports-earnings-for-4th-qtr-to-jul-1.html | G&K Services Inc. (GKSRA,NNM) reports earnings for 4th qtr to Jul 1 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/obituaries/gerald-breese-83-urban-sociologist.html | Gerald Breese, 83, Urban Sociologist | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-advertising-addenda-2-executives-on-the-move.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Executives On the Move | False | By Jerry Schwartz | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/economic-scene.html | Economic Scene | False | By Peter Passell | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/governor-closes-harlem-development-agency.html | Governor Closes Harlem Development Agency | False | By Brett Pulley | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-attempts-to-ban-textbooks.html | NEW JERSEY DAILY BRIEFING; Attempts to Ban Textbooks | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/metro-digest-682095.html | METRO DIGEST | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/murder-charges-against-kevorkian-in-1991-case-are-dismissed.html | Murder Charges Against Kevorkian in 1991 Case Are Dismissed | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/fleetwood-enterprises-inc-flen-reports-earnings-for-1st-qtr-to-jul-30.html | Fleetwood Enterprises Inc. (FLE,N) reports earnings for 1st qtr to Jul 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/IHT-a-veteran-who-lost-pride-in-what-his-army-did.html | A Veteran Who Lost Pride In What His Army Did | False | By Gregory A. Palast, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/his-job-yell-fire-crowded-forest-perched-atop-tower-new-jersey-looking-for.html | His Job Is to Yell 'Fire!' In a Crowded Forest; Perched Atop a Tower in New Jersey, Looking for Plumes of White Smoke | False | By Robert Hanley | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/kean-rejects-senate-bid-citing-a-rise-in-meanness.html | Kean Rejects Senate Bid, Citing a Rise In Meanness | False | By Joseph F. Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/worldbusiness/IHT-international-manager-a-frenchman-in-king-napas.html | INTERNATIONAL MANAGER ; A Frenchman in King Napa's Valley | False | By Lawrence Malkin, International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-lawter-makes-bid-for-remaining-stake-in-hach.html | COMPANY NEWS; LAWTER MAKES BID FOR REMAINING STAKE IN HACH | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/abc-adds-2-tv-stations.html | ABC Adds 2 TV Stations | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/shaky-9th-grade-test-results-as-math-and-science-toughen.html | Shaky 9th-Grade Test Results As Math and Science Toughen | False | By Maria Newman | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/inside-834395.html | INSIDE | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/heidemij-nv-heidfnnm-reports-earnings-for-2d-qtr-to-jun-30.html | Heidemij NV(HEIDF,NNM) reports earnings for 2d qtr to Jun 30 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/the-media-business-the-industry-hollywood-the-blase-is-impressed.html | THE MEDIA BUSINESS: THE INDUSTRY; Hollywood The Blase Is Impressed | False | By James Sterngold | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/IHT-conference-housing-letters-to-the-editor.html | Conference Housing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/tufts-divided-on-freshman-who-killed-mother.html | Tufts Divided on Freshman Who Killed Mother | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-sunriver-systems-to-buy-computer-text-terminals-unit.html | COMPANY NEWS; SUNRIVER SYSTEMS TO BUY COMPUTER TEXT TERMINALS UNIT | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/sports-people-soccer-arrest-order-for-lassiter.html | SPORTS PEOPLE: SOCCER; Arrest Order for Lassiter | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/sports-people-hockey-islanders-re-sign-vukota.html | SPORTS PEOPLE: HOCKEY; Islanders Re-Sign Vukota | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/new-jersey-daily-briefing-one-twin-killed-other-is-hurt.html | NEW JERSEY DAILY BRIEFING; One Twin Killed, Other Is Hurt | False | By Terry Pristin | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/disabled-man-hears-intruder-kill-wife.html | Disabled Man Hears Intruder Kill Wife | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/obituaries/frank-perry-65-the-director-who-filmed-david-and-lisa.html | Frank Perry, 65, the Director Who Filmed 'David and Lisa' | False | By Mel Gussow | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/l-part-of-the-problem-648695.html | Part of the Problem | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-balkans-tactics-military-aides-uncertain-about-air-attacks-effects.html | CONFLICT IN THE BALKANS: THE TACTICS; Military Aides Uncertain About Air Attacks' Effects | False | By Eric Schmitt | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/movies/montreal-lays-on-a-feast-of-cinema-bigger-than-ever.html | Montreal Lays On A Feast of Cinema, Bigger Than Ever | False | By William Grimes | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/mid-ocean-ltd-mocnfnnm-reports-earnings-for-3d-qtr-to-jul-31.html | Mid Ocean Ltd. (MOCNF,NNM) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/testimony-ends-in-terror-bombing-trial.html | Testimony Ends in Terror-Bombing Trial | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/style/chronicle-680095.html | CHRONICLE | False | By Elaine Louie | 1995-10-05 | TX 4-101-941 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/movies/how-blacklisting-hurt-hollywood-children.html | How Blacklisting Hurt Hollywood Children | False | By Andy Meisler | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/no-hinges-no-knobs-no-jeans-either.html | No Hinges. No Knobs. No Jeans, Either. | False | By Julie V. Iovine | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/c-corrections-634695.html | Corrections | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/dispute-on-bus-ends-in-gunfire-on-busy-street.html | Dispute on Bus Ends in Gunfire On Busy Street | False | By Ronald Sullivan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/sports-people-basketball-four-day-jail-term-for-rider.html | SPORTS PEOPLE: BASKETBALL; Four-Day Jail Term for Rider | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/IHT-1920income-divide-in-our-pages100-75-and-50-years-ago.html | 1920 Income Divide : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/sports/us-open-95-place-asterisk-by-rubin-s-upset.html | U.S. OPEN '95; Place Asterisk By Rubin's 'Upset' | False | By Christopher Clarey | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/l-bring-back-the-wpa-644395.html | Bring Back the W.P.A. | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/theater/noh-in-central-park.html | Noh in Central Park | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/sacrifices-from-new-york-s-teachers.html | Sacrifices From New York's Teachers | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/parent-child-the-tie-that-binds-from-a-world-away.html | PARENT & CHILD; The Tie That Binds, From a World Away | False | By Felicity Barringer | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/opinion/l-minneapolis-paper-honors-past-and-future-269395.html | Minneapolis Paper Honors Past and Future | False | | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/us/in-the-northernmost-state-politics-takes-a-pugilistic-turn.html | In the Northernmost State, Politics Takes a Pugilistic Turn | False | By Timothy Egan | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/nyregion/noted-photographer-s-wife-charged-in-theft-of-his-art.html | Noted Photographer's Wife Charged in Theft of His Art | False | By Barry Meier | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/garden/at-home-with-kinky-friedman-married-to-the-wind.html | AT HOME WITH/Kinky Friedman; Married to the Wind | False | By Enid Nemy | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/business/company-news-home-oil-board-favors-offer-by-anderson-exploration.html | COMPANY NEWS; HOME OIL BOARD FAVORS OFFER BY ANDERSON EXPLORATION | False | By Dow Jones | 1995-10-05 | TX 4-101-941 | | | |
| 1995-08-31 | 1995-08-31 | https://www.nytimes.com/1995/08/31/world/conflict-balkans-overview-nato-presses-bosnia-bombing-vowing-make-sarajevo-safe.html | CONFLICT IN THE BALKANS: THE OVERVIEW; NATO PRESSES BOSNIA BOMBING, VOWING TO MAKE SARAJEVO SAFE | False | By Roger Cohen | 1995-10-05 | TX 4-101-941 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/laughing-walking-eating-viewing-and-saying-so-long-to-summer.html | Laughing, Walking, Eating, Viewing and Saying So Long to Summer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/trail-journal-cattle-drive-from-texas-to-montana-1880-s-style.html | Trail Journal; Cattle Drive From Texas To Montana, 1880's Style | False | By James Brooke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/c-corrections-023395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/donors-in-wisconsin-aid-school-vouchers.html | Donors in Wisconsin Aid School Vouchers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/inside-165095.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/in-what-passes-for-peace-in-ulster-anxiety-still.html | In What Passes for Peace in Ulster, Anxiety Still | False | By James F. Clarity | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/obituaries/michael-ende-65-german-children-s-writer.html | Michael Ende, 65, German Children's Writer | False | By Alan Cowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/pro-basketball-nets-president-hands-in-his-resignation.html | PRO BASKETBALL; Nets' President Hands In His Resignation | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/hockey-rangers-trade-zubov-and-nedved.html | HOCKEY; Rangers Trade Zubov and Nedved | False | By Joe Lapointe | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/milwaukee-forces-debate-on-vouchers.html | Milwaukee Forces Debate on Vouchers | False | By Peter Applebome | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/retailers-say-august-sales-were-sluggish.html | Retailers Say August Sales Were Sluggish | False | By Adam Bryant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/hospital-chief-who-quit-denies-sexual-harassing-of-employees.html | Hospital Chief Who Quit Denies Sexual Harassing of Employees | False | By Elisabeth Rosenthal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/movies/critic-s-choice-film-of-labyrinthine-plots-flair-and-slick-action.html | Critic's Choice/Film; Of Labyrinthine Plots, Flair and Slick Action | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/usair-makes-sharp-changes-in-upstate-new-york-fares.html | USAir Makes Sharp Changes in Upstate New York Fares | False | By David Cay Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-york-workfare-expansion-fuels-debate.html | New York Workfare Expansion Fuels Debate | False | By Douglas Martin | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/c-corrections-027695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/dance-benefit.html | Dance Benefit | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/mayor-backs-police-role-in-melee-at-a-church.html | Mayor Backs Police Role In Melee At a Church | False | By Vivian S. Toy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/opinion/IHT-1920-unlit-island-in-our-pages100-75-and-50-years-ago.html | 1920: Unlit Island?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/art-review-depicting-the-multiculturalism-of-queens.html | ART REVIEW; Depicting the Multiculturalism of Queens | False | By Pepe Karmel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/pop-review-d-angelo-puts-his-own-stamp-on-songs-raps-and-riffs.html | POP REVIEW; D'Angelo Puts His Own Stamp on Songs, Raps and Riffs | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-whatever-it-takes-to-see-pope.html | NEW JERSEY DAILY BRIEFING; Whatever It Takes to See Pope | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/results-plus-902295.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/nuclear-test-plan-tarnishes-france-s-image-in-pacific.html | Nuclear Test Plan Tarnishes France's Image in Pacific | False | By Philip Shenon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/new-violence-in-india-sikh-area-kills-official.html | New Violence in India Sikh Area Kills Official | False | By John F. Burns | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/opinion/IHT-1945savage-prisons-in-our-pages100-75-and-50-years-ago.html | 1945:Savage Prisons : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-suspended-for-on-line-racism.html | NEW JERSEY DAILY BRIEFING; Suspended for On-Line Racism | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/architecture-review-contemporary-british-treasures-royal-academy-arts.html | ARCHITECTURE REVIEW; Contemporary British Treasures From the Royal Academy of Arts | False | By Herbert Muschamp | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/child-courage-joins-her-biographer-pioneer-integration-honored-with-author-she.html | Child of Courage Joins Her Biographer; Pioneer of Integration Is Honored With the Author She Inspired | False | By George Judson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/obituaries/bjorn-kjdllstrom-84-orienteer-and-inventor-of-modern-compass.html | Bjorn Kjellstrom, 84, Orienteer and Inventor of Modern Compass | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/20-muslims-held-in-france-link-to-paris-bombings-seen.html | 20 Muslims Held in France; Link to Paris Bombings Seen | False | By Youssef M. Ibrahim | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/packwood-s-team-attacks-credibility-of-his-accusers.html | Packwood's Team Attacks Credibility of His Accusers | False | By Francis X. Clines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/c-corrections-026895.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/transactions-493495.html | Transactions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/errors-at-hospital.html | Errors at Hospital | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/on-pro-football-cowboys-complement-talent-with-plenty-of-confidence.html | ON PRO FOOTBALL; Cowboys Complement Talent With Plenty of Confidence | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/at-a-town-meeting-common-ground-on-medicare.html | At a Town Meeting, Common Ground on Medicare | False | By Dirk Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/opinion/IHT-finding-plutoniumthe-modest-beginning-of-the-nuclear-age.html | Finding Plutonium:The Modest Beginning of the Nuclear Age | False | By Larry Collins, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/opinion/IHT-1895novelists-power-in-our-pages100-75-and-50-years-ago.html | 1895:Novelist's Power : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/mayor-assails-school-board-over-safety.html | Mayor Assails School Board Over Safety | False | By Steven Lee Myers | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/baseball-for-yankee-fans-life-is-good-until-it-s-bad.html | BASEBALL; For Yankee Fans, Life Is Good Until It's Bad | False | By Robert Lipsyte | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/esterline-technologies-corp-esln-reports-earnings-for-3d-qtr-to-jul-31.html | Esterline Technologies Corp. (ESL.N) reports earnings for 3d qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/where-have-all-the-bosses-gone-off-on-fridays-all-summer-long.html | Where Have All The Bosses Gone? Off on Fridays, All Summer Long | False | By Allen R. Myerson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/style/IHT-wynton-marsalis-bringing-music-to-the-people.html | Wynton Marsalis, 'Bringing Music to the People' | False | By Mike Zwerin, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/movies/film-review-gay-romantic-comedy-fraught-with-symbols.html | FILM REVIEW; Gay Romantic Comedy Fraught With Symbols | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/companhia-siderurgica-nacional-reports-earnings-for-2d-qtr-to-jun-30.html | Companhia Siderurgica Nacional reports earnings for 2d qtr to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/us-open-95-ashe-endowment-booth-loses-high-profile-spot.html | U.S. OPEN '95; Ashe Endowment Booth Loses High-Profile Spot | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/article-681395-no-title.html | Article 681395 -- No Title | False | By Eric Asimov | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/panel-urges-increase-in-water-tests.html | Panel Urges Increase in Water Tests | False | By Don van Natta Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/no-dog-days-for-the-big-deal-makers.html | No Dog Days for the Big Deal Makers | False | By Stephanie Strom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/pro-basketball-knicks-are-said-to-have-asked-for-riley-s-silence.html | PRO BASKETBALL; Knicks Are Said to Have Asked for Riley's Silence | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/worldbusiness/IHT-closer-trade-links-with-china-await-beijings-word.html | Closer Trade Links With China Await Beijing's Word : Taiwan's 'Offshore' Port Is Ready | False | By Kevin Murphy, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/bill-to-spur-building-downtown-is-not-dead-senate-leader-says.html | Bill to Spur Building Downtown Is Not Dead, Senate Leader Says | False | By James Dao | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/theater/on-stage-and-off.html | On Stage, and Off | False | By Peter Marks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/us-open-95-rejuvenated-garrison-jackson-discovers-old-form.html | U.S. OPEN '95; Rejuvenated Garrison Jackson Discovers Old Form | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/art-review-where-monkeys-are-the-rulers.html | ART REVIEW; Where Monkeys are the Rulers | False | By Holland Cotter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/shuttle-flight-is-postponed-for-a-repair.html | Shuttle Flight Is Postponed For a Repair | False | By John Noble Wilford | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/tv-weekend-musical-history-of-the-art-called-jazz.html | TV WEEKEND; Musical History of the Art Called Jazz | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/curtice-burns-foods-reports-earnings-for-year-to-jun-24.html | Curtice Burns Foods reports earnings for Year to Jun 24 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/conflict-in-the-balkans-the-issues-the-elements-of-peace-money-land-and-justice.html | CONFLICT IN THE BALKANS: THE ISSUES; The Elements of Peace: Money, Land and Justice | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-torricelli-starts-fund-raising.html | NEW JERSEY DAILY BRIEFING; Torricelli Starts Fund-Raising | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/pro-football-a-new-moore-for-jets-new-look.html | PRO FOOTBALL; A New Moore For Jets' New Look | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/c-corrections-025095.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/crossfire-between-gangs-kills-pregnant-bystander-22-in-bronx.html | Crossfire Between Gangs Kills Pregnant Bystander, 22, in Bronx | False | By Ronald Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/sports-people-college-football-school-sues-over-game-prayer.html | SPORTS PEOPLE: COLLEGE FOOTBALL; School Sues Over Game Prayer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/court-says-life-partners-broke-securities-laws.html | Court Says Life Partners Broke Securities Laws | False | By Michael Quint | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/kindercare-learning-centers-inc-kclc-nsc-reports-earnings-for-4th-qtr-to-jun-2.html | Kindercare Learning Centers Inc. (KCLC,NSC) reports earnings for 4th qtr to Jun 2 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/agency-issues-warning-for-drug-widely-used-for-heart-disease.html | Agency Issues Warning for Drug Widely Used for Heart Disease | False | By Lawrence K. Altman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/detectives-file-lawsuit-on-transfers.html | Detectives File Lawsuit On Transfers | False | By Julia Campbell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/southern-co-son-reports-earnings-for-12mos-to-jul-31.html | Southern Co.(SO,N) reports earnings for 12mos to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/opinion/IHT-road-to-sarajevo-letters-to-the-editor.html | Road to Sarajevo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/sounds-around-town-738095.html | Sounds Around Town | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/style/chronicle-115395.html | CHRONICLE | False | By Elaine Louie | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/opinion/IHT-eubie-said-it-letters-to-the-editor.html | Eubie Said It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/sounds-around-town-018795.html | Sounds Around Town | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/the-news-of-brews-the-joints-are-hopping.html | The News Of Brews: The Joints Are Hopping | False | By William Grimes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/keep-in-mind.html | Keep in Mind | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/where-there-is-smoke-there-is-an-opportunity.html | Where There Is Smoke, There Is an Opportunity | False | By Frank Bruni | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/cortines-safety-data-show-increase-in-school-violence.html | Cortines Safety Data Show Increase in School Violence | False | By Maria Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/resort-van-service-is-driving-them-to-drink.html | Resort Van Service Is Driving Them to Drink | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/conflict-in-the-balkans-the-risks-road-to-peace-is-full-of-risks-and-questions.html | CONFLICT IN THE BALKANS: THE RISKS; Road to Peace Is Full of Risks And Questions | False | By Eric Schmitt | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/opinion/IHT-library-online-letters-to-the-editor.html | Library On-Line : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/conflict-balkans-sarajevo-cynicism-taints-hope-but-least-hope-s-here.html | CONFLICT IN THE BALKANS: IN SARAJEVO; Cynicism Taints Hope, But at Least Hope's Here | False | By Kit R. Roane | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/pro-football-reeves-has-no-doubts-maddox-will-fit-in.html | PRO FOOTBALL; Reeves Has No Doubts Maddox Will Fit In | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/genovese-drug-stores-inc-gdbea-reports-earnings-for-2d-qtr-to-aug-18.html | Genovese Drug Stores Inc. (GDXA,A) reports earnings for 2d qtr to Aug 18 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/baseball-replacement-pitcher-returns.html | BASEBALL; Replacement Pitcher Returns | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/c-corrections-024195.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/us-open-95-notebook-it-s-another-milestone-for-armenian-player.html | U.S. OPEN 95: NOTEBOOK; It's Another Milestone For Armenian Player | False | By Christopher Clarey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/restaurants-669495.html | Restaurants | False | By Ruth Reichl | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/sports-people-basketball-reid-detained-at-airport.html | SPORTS PEOPLE: BASKETBALL; Reid Detained at Airport | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/after-6-brutal-years-of-war-peace-is-celebrated-in-liberia.html | After 6 Brutal Years of War, Peace Is Celebrated in Liberia | False | By Howard W. French | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-energy-audits-may-expire.html | NEW JERSEY DAILY BRIEFING; Energy Audits May Expire | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/un-forum-hears-speech-by-burmese.html | U.N. Forum Hears Speech By Burmese | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/home-video-629595.html | Home Video | False | By Peter M. Nichols | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/us-open-95-it-s-a-doubles-game-of-sorts-for-future-tv-contract.html | U.S. OPEN '95; It's a Doubles Game of Sorts For Future TV Contract | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/baseball-comeback-effort-is-bobbled-away.html | BASEBALL; Comeback Effort Is Bobbled Away | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/c-corrections-028295.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/drug-raids-net-dozens-in-major-chicago-gang-officials-say.html | Drug Raids Net Dozens in Major Chicago Gang, Officials Say | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/horse-racing-belmont-gets-under-way-with-lasix-in-the-spotlight.html | HORSE RACING; Belmont Gets Under Way With Lasix in the Spotlight | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-new-storage-for-nuclear-waste.html | NEW JERSEY DAILY BRIEFING; New Storage for Nuclear Waste | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/litton-industries-litn-reports-earnings-for-4th-qtr-to-jul-31.html | Litton Industries(LIT,N) reports earnings for 4th qtr to Jul 31 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/clinton-fearing-fight-shuns-bid-to-name-friend-as-judge.html | Clinton, Fearing Fight, Shuns Bid to Name Friend as Judge | False | By Neil A. Lewis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/photography-review-from-here-there-and-everywhere.html | PHOTOGRAPHY REVIEW; From Here, There and Everywhere | False | By Charles Hagen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/business-digest-884595.html | BUSINESS DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/risks-in-separate-deals-on-breast-implant-suits.html | Risks in Separate Deals on Breast-Implant Suits | False | By Barry Meier | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/as-arid-august-bites-the-dust-dry-weather-records-topple.html | As Arid August Bites the Dust, Dry-Weather Records Topple | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/art-review-lee-krasner-revealed-by-her-house-and-work.html | ART REVIEW; Lee Krasner Revealed, By Her House and Work | False | By John Russell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/the-media-business-as-turner-deal-nears-some-at-time-warner-balk.html | THE MEDIA BUSINESS; As Turner Deal Nears, Some at Time Warner Balk | False | By Mark Landler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/sports-people-boxing-record-numbers-for-fight.html | SPORTS PEOPLE: BOXING; Record Numbers for Fight | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/small-museum-of-boundless-fantasies.html | Small Museum of Boundless Fantasies | False | By Laurel Graeber | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/theater/critic-s-choice-theater-nakedness-reveals-more-than-nudity.html | Critic's Choice/Theater; Nakedness Reveals More Than Nudity | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/art-review-butchered-body-parts-and-ideas-of-childhood.html | ART REVIEW; Butchered Body Parts and Ideas of Childhood | False | By Holland Cotter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/opinion/IHT-china-and-taiwan-letters-to-the-editor.html | China and Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1995-10-30 | | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/sports-of-the-times-zina-s-angel-freed-her-to-unretire.html | Sports of The Times; Zina's Angel Freed Her To Unretire | False | By George Vecsey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/news-summary-959095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/license-law-at-fish-market-is-challenged.html | License Law At Fish Market Is Challenged | False | By Selwyn Raab | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/IHT-us-leadership-helped-end-the-disarray.html | U.S. Leadership Helped End the Disarray | False | By Joseph Fitchett, International Herald Tribune | 1995-10-30 | | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/hospital-is-fined-by-state-for-6-transfusion-errors.html | Hospital Is Fined by State For 6 Transfusion Errors | False | By Randy Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/baseball-o-neill-a-one-man-demolition-team-in-home-run-derby.html | BASEBALL; O'Neill a One-Man Demolition Team in Home-Run Derby | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-robbery-suspect-kansas-bound.html | NEW JERSEY DAILY BRIEFING; Robbery Suspect Kansas-Bound | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/new-jersey-daily-briefing-boon-for-hudson-trolley-project.html | NEW JERSEY DAILY BRIEFING; Boon for Hudson Trolley Project | False | By Terry Pristin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/style/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1995-10-30 | | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/citing-a-disclosure-noriega-seeks-a-new-trial.html | Citing a Disclosure, Noriega Seeks a New Trial | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/brinker-int-l-earn-reports-earnings-for-year-to-jun-28.html | Brinker Int'l;(EAT,N) reports earnings for Year to Jun 28 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/world/st-luc-journal-high-in-the-alps-brushing-the-sky-a-gift-of-stars.html | St.-Luc Journal; High in the Alps, Brushing the Sky, a Gift of Stars | False | By Marlise Simons | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/no-headline-156095.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/recalling-cleveland-robinson-a-labor-leader.html | Recalling Cleveland Robinson, a Labor Leader | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/books/books-of-the-times-how-nino-tony-the-chief-et-al-make-decisions.html | BOOKS OF THE TIMES; How Nino, Tony, the Chief et al. Make Decisions | False | By Richard Bernstein | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/us/about-real-estate-queens-coop-shores-up-its-finances.html | About Real Estate; Queens Co-op Shores Up Its Finances | False | By Rachelle Garbarine | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/metro-digest-975295.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/style/IHT-2005odyssey-in-virtual-reality.html | 2005;Odyssey in Virtual Reality | False | By Roger Collins, International Herald Tribune | 1995-10-30 | | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/sports/us-open-95-unsettled-agassi-is-stretched-to-the-limit-but-wins-in-5-sets.html | U.S. OPEN '95; Unsettled Agassi Is Stretched To the Limit but Wins in 5 Sets | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/arts/last-chance.html | Last Chance | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/key-rates-417395.html | Key Rates | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/obituaries/hajime-mitarai-56-president-of-canon-electronics-giant.html | Hajime Mitarai, 56, President Of Canon, Electronics Giant | False | By Andrew Pollack | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/nyregion/hospital-system-chief-s-parting-words.html | Hospital System Chief's Parting Words | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/style/chronicle-017995.html | CHRONICLE | False | By Elaine Louie | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-01 | 1995-09-01 | https://www.nytimes.com/1995/09/01/business/peat-marwick-moves-to-garner-some-deal-fees.html | Peat Marwick Moves to Garner Some Deal Fees | False | By Michael Quint | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-good-taxi-service-shouldn-t-be-riders-burden-055795.html | Good Taxi Service Shouldn't Be Riders' Burden | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-community-isn-t-place-for-all-mentally-disabled-029895.html | Community Isn't Place for All Mentally Disabled | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/suicide-ban-appeal.html | Suicide-Ban Appeal | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/new-york-state-s-jobless-rate-jumps-to-7.1.html | New York State's Jobless Rate Jumps to 7.1% | False | By Thomas J. Lueck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/us/simpson-defense-attacks-judge-s-ruling-tapes-while-organizing-its-lineup.html | Simpson Defense Attacks Judge's Ruling on Tapes While Organizing Its Lineup of Witnesses | False | By David Margolick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-in-chile-pension-savings-ignite-market-rally.html | In Chile, Pension Savings Ignite Market Rally | False | By A.s., International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/detailed-rules-on-executions-released-by-new-york-state.html | Detailed Rules on Executions Released by New York State | False | By Ian Fisher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/f-k-willenbrock-federal-scientist-75.html | F. K. Willenbrock, Federal Scientist, 75 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/sports-people-hockey-bruins-give-neely-a-contract-extension.html | SPORTS PEOPLE: HOCKEY; Bruins Give Neely a Contract Extension | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-4-charged-in-sexual-assault.html | NEW JERSEY DAILY BRIEFING; 4 Charged in Sexual Assault | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/its-not-remaining-in-england-either.html | It's Not Remaining in England, Either | False | By Charles Elliott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/IHT-1920woman-suffrage-in-our-pages100-75-and-50-years-ago.html | 1920:Woman Suffrage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/world/meddling-by-china-is-seen-as-marring-meeting-on-women.html | MEDDLING BY CHINA IS SEEN AS MARRING MEETING ON WOMEN | False | By Patrick E. Tyler | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/jets-notebook-an-underdog-begins-the-season-at-miami.html | JETS NOTEBOOK; An Underdog Begins The Season at Miami | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/editorial-notebook-let-s-get-big.html | Editorial Notebook; Let's Get Big | False | By Steven R. Weisman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/oshman-s-sporting-goods-inc-osha-reports-earnings-for-2d-qtr-to-jul-29.html | Oshman's Sporting Goods Inc. (OSHA) reports earnings for 2d qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/judge-ito-s-restrictive-ruling.html | Judge Ito's Restrictive Ruling | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/sloan-kettering-hospital-plans-to-dismiss-its-chief-neurosurgeon.html | Sloan-Kettering Hospital Plans to Dismiss Its Chief Neurosurgeon | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-briefcase-watch-your-language.html | Briefcase : Watch Your Language | False | By A.b., International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/suit-over-benefits-for-mental-disability.html | Suit Over Benefits for Mental Disability | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/carl-overhage-85-headed-mit-lab.html | Carl Overhage, 85; Headed M.I.T. Lab | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/2-are-indicted-in-gold-dust-caper.html | 2 Are Indicted in Gold-Dust Caper | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/news-summary-297095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-twist-in-jewelry-shop-case.html | NEW JERSEY DAILY BRIEFING; Twist in Jewelry Shop Case | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-boy-killed-in-car-accident.html | NEW JERSEY DAILY BRIEFING; Boy Killed in Car Accident | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/draft-audit-says-board-of-education-understates-crime-in-the-schools.html | Draft Audit Says Board of Education Understates Crime in the Schools | False | By Vivian S. Toy | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/IHT-1945vj-day-in-our-pages100-75-and-50-years-ago.html | 1945:V-J Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-best-ice-cream-sandwich.html | NEW JERSEY DAILY BRIEFING; Best Ice Cream Sandwich | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-why-hold-cia-to-a-higher-standard-054995.html | Why Hold C.I.A. To a Higher Standard? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-no-proof-exists-that-ecstasy-drug-is-safe-034495.html | No Proof Exists That 'Ecstasy' Drug Is Safe | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/sports-people-baseball-battery-charges-against-cox-dismissed.html | SPORTS PEOPLE: BASEBALL; Battery Charges Against Cox Dismissed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/IHT-american-topics.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/c-corrections-297595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/video-keno-is-in-doubt-as-a-judge-backs-trump.html | Video Keno Is In Doubt As a Judge Backs Trump | False | By George James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/c-corrections-448495.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/chronicle-311495.html | CHRONICLE | False | By Elaine Louie | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/2-commissioners-2-styles-at-consumer-affairs-a-subtle-determined-diplomat.html | 2 Commissioners, 2 Styles; At Consumer Affairs, A Subtle, Determined Diplomat | False | By Don van Natta Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/us-open-95-big-advance-by-frazier-takes-sixth-seeded-pierce-by-surprise.html | U.S. OPEN 95; Big Advance by Frazier Takes Sixth-Seeded Pierce by Surprise | False | By Christopher Clarey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/katharine-day-adviser-on-plays-94.html | Katharine Day; Adviser on Plays, 94 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/on-pro-basketball-the-knicks-get-rich-and-riley-gets-richer.html | ON PRO BASKETBALL; The Knicks Get Rich And Riley Gets Richer | False | By Clifton Brown | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/selma-burke-sculptor-94.html | Selma Burke; Sculptor, 94 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/movies/some-see-sex-in-the-clouds-of-lion-king.html | Some See 'Sex' in the Clouds of 'Lion King' | False | By Peter M. Nichols | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-in-mexico-its-bottomfishing-season.html | In Mexico, It's Bottom-Fishing Season | False | By Judith Rehak, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/smith-corona-corp-scon-reports-earnings-for-4th-qtr-to-jun-30.html | Smith Corona Corp. (SCO,N) reports earnings for 4th qtr to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/arts/on-a-weekend-roll-rock-music-carves-a-place-in-history.html | On a Weekend Roll, Rock Music Carves A Place in History | False | By Jon Pareles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/rykoff-sexton-inc-rykn-reports-earnings-for-1st-qtr-to-jul-29.html | Rykoff-Sexton Inc.(RYK,N) reports earnings for 1st qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/at-your-service.html | At Your Service | False | By Alan Trachtenberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-farmers-bemoan-the-ravages-of-a-month-s-sun.html | New Jersey Farmers Bemoan The Ravages of a Month's Sun | False | By Jon Nordheimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/baseball-al-jumble-spells-out-a-wild-card-race-for-yankees.html | BASEBALL; A.L. Jumble Spells Out a Wild-Card Race for Yankees | False | By Jack Curry | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/horse-racing-lasix-makes-debut-at-belmont-opener.html | HORSE RACING; Lasix Makes Debut at Belmont Opener | False | By Joseph Durso | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-good-taxi-service-shouldn-t-be-riders-burden-issue-new-medallions-312295.html | Good Taxi Service Shouldn't Be Riders' Burden; Issue New Medallions | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/louise-lorimer-actress-97.html | Louise Lorimer; Actress, 97 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-argentine-economy-is-oneman-show.html | Argentine Economy Is One-Man Show | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/IHT-1895sedan-feted-in-our-pages100-75-and-50-years-ago.html | 1895:Sedan Feted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/family-of-6-freed-from-blaze-and-revived.html | Family of 6 Freed From Blaze and Revived | False | By Frank Bruni | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/football-dallas-names-are-in-inquiry.html | FOOTBALL; Dallas Names Are in Inquiry | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/herbert-s-bridge-76-scientist-crucial-in-study-of-solar-system.html | Herbert S. Bridge, 76, Scientist Crucial in Study of Solar System | False | By Wolfgang Saxon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/giants-notebook-reeves-establishes-a-no-taunting-zone.html | GIANTS NOTEBOOK; Reeves Establishes A No-Taunting Zone | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/2-commissioners-2-styles-to-regulate-taxis-a-pugnacious-ball-of-fire.html | 2 Commissioners, 2 Styles; To Regulate Taxis, a Pugnacious Ball of Fire | False | By Frank Bruni | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/cortines-postpones-any-teacher-layoffs.html | Cortines Postpones Any Teacher Layoffs | False | By Jacques Steinberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/forest-fire-2-days-old-out-of-control-in-new-jersey.html | Forest Fire, 2 Days Old, Out of Control In New Jersey | False | By Robert Hanley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-out-of-the-mouths-of-babes.html | Out of the Mouths Of Babes | False | By Anne Bagamery, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/sports-people-football-ncaa-clarifies-rule-to-permit-prayers.html | SPORTS PEOPLE: FOOTBALL; N.C.A.A. Clarifies Rule to Permit Prayers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/dry-streak-evaporates-with-just-a-touch-of-rain.html | Dry Streak Evaporates With Just a Touch of Rain | False | By David Stout | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/observer-a-dirge-for-a-good-man.html | Observer; A Dirge For a Good Man | False | By Russell Baker | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-emergingmarket-funds-now-seek-southern-exposure.html | Emerging-Market Funds Now Seek Southern Exposure | False | By Rupert Bruce, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-a-safer-way-to-profit-from-volatility.html | A Safer Way to Profit From Volatility | False | By Digby Larner, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-nigeria-had-to-act-against-coup-plotters-071995.html | Nigeria Had to Act Against Coup Plotters | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-good-taxi-service-shouldn-t-be-riders-burden-streets-of-paris-314995.html | Good Taxi Service Shouldn't Be Riders' Burden; Streets of Paris | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/company-news-healthdyne-plans-unit-spinoff-to-shareholders.html | COMPANY NEWS; HEALTHDYNE PLANS UNIT SPINOFF TO SHAREHOLDERS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/worldbusiness/IHT-economic-scene-romanian-economy-puts-past-behind.html | ECONOMIC SCENE : Romanian Economy Puts Past Behind | False | By Justin Keay, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/about-new-york-finding-that-hard-work-doesn-t-always-result-in-a-good-job.html | ABOUT NEW YORK; Finding That Hard Work Doesn't Always Result in a Good Job | False | By David Gonzalez | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-judge-rules-on-i.r.s.-letter.html | NEW JERSEY DAILY BRIEFING; Judge Rules on I.R.S. Letter | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/company-news-amstrong-world-plans-the-merger-of-tile-concerns.html | COMPANY NEWS; AMSTRONG WORLD PLANS THE MERGER OF TILE CONCERNS | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-can-peru-reforms-outlast-president.html | Can Peru Reforms Outlast President? | False | By Rupert Bruce, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-higher-fees-for-drunken-drivers.html | NEW JERSEY DAILY BRIEFING; Higher Fees for Drunken Drivers | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/o-sullivan-industries-holdings-inc-osun-reports-earnings-for-year-to-jun-30.html | O'Sullivan Industries Holdings Inc.(OSU.N) reports earnings for Year to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/movies/film-review-anthony-hopkins-as-a-brash-yank.html | FILM REVIEW; Anthony Hopkins as a Brash Yank | False | By Caryn James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/arts/music-review-beethoven-and-bach-vive-la-difference.html | MUSIC REVIEW; Beethoven and Bach: Vive la Différence! | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/court-urged-to-end-ban-on-help-with-suicide.html | Court Urged To End Ban On Help With Suicide | False | By James C. McKinley Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/no-headline-296195.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/lawyer-says-dr-siegel-transferred-his-accuser.html | Lawyer Says Dr. Siegel Transferred His Accuser | False | By Matthew Purdy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/football-ucla-bracing-for-the-unknown.html | FOOTBALL; U.C.L.A. Bracing For the Unknown | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-briefcase-lie-down-with-dogs-get-up-with-fleas.html | Briefcase : Lie Down With Dogs, Get Up With Fleas | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/IHT-american-topics-it-seems-some-lions-are-chickenhearted.html | American Topics: It Seems Some Lions Are Chicken-Hearted | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/ex-city-employee-accused-of-starting-fire-at-brooklyn-hotel.html | Ex-City Employee Accused of Starting Fire at Brooklyn Hotel | False | By Ronald Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/volt-information-sciences-inc-voltnnm-reports-earnings-for-3d-qtr-to-jul-28.html | Volt Information Sciences Inc. (VOLT,NNM) reports earnings for 3d qtr to Jul 28 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/walter-i-harris-92-led-steel-company.html | Walter I. Harris, 92; Led Steel Company | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-brazil-bandwagon-needs-better-shock-absorbers.html | Brazil Bandwagon Needs Better Shock Absorbers | False | By Aline Sullivan, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/company-briefs-333595.html | COMPANY BRIEFS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/chronicle-309295.html | CHRONICLE | False | By Elaine Louie | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/c-corrections-298395.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/us-contends-major-festival-is-run-by-mob.html | U.S. Contends Major Festival Is Run By Mob | False | By Selwyn Raab | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/markets-closed.html | Markets Closed | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/executive-changes-733595.html | Executive Changes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/IHT-american-topics-92301972137.html | American Topics | False | , International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/chronicle-310695.html | CHRONICLE | False | By Elaine Louie | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/sports-of-the-times-the-nurse-who-bridges-iron-horses.html | Sports of The Times; The Nurse Who Bridges Iron Horses | False | By Claire Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/benay-venuta-84-an-actress-singer-dancer-and-sculptor.html | Benay Venuta, 84, an Actress, Singer, Dancer and Sculptor | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/sports-people-basketball-nets-official-denies-report-of-club-s-sale.html | SPORTS PEOPLE: BASKETBALL; Nets Official Denies Report of Club's Sale | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/baseball-the-mets-comeback-is-not-wasted.html | BASEBALL; The Mets' Comeback Is Not Wasted | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/new-jersey-daily-briefing-preparing-for-takeoff.html | NEW JERSEY DAILY BRIEFING; Preparing for Takeoff | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/arts/bridge-224095.html | Bridge | False | By Alan Truscott | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/obituaries/sterling-morrison-53-rock-guitarist-dies.html | Sterling Morrison, 53, Rock Guitarist, Dies | False | By Lawrence Van Gelder | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/israel-land-development-co-reports-earnings-for-2d-qtr-to-jun-30.html | Israel Land Development Co. reports earnings for 2d qtr to Jun 30 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-catholic-schools-pay-teachers-much-less-046895.html | Catholic Schools Pay Teachers Much Less | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/glimmers-of-peace-in-bosnia.html | Glimmers of Peace in Bosnia | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/style/IHT-its-a-weird-world-according-to-guinness.html | It's a Weird World, According to Guinness | False | By Mary Blume, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/results-plus-895195.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-good-taxi-service-shouldn-t-be-riders-burden-not-for-the-tall-313095.html | Good Taxi Service Shouldn't Be Riders' Burden; Not for the Tall | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/international-briefs-kellogg-opens-2-plants.html | International Briefs; Kellogg Opens 2 Plants | False | By Dow Jones | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/sports-people-football-flutie-is-facing-elbow-surgery.html | SPORTS PEOPLE: FOOTBALL; Flutie Is Facing Elbow Surgery | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/opinion/l-good-taxi-service-shouldn-t-be-riders-burden-london-myth-315795.html | Good Taxi Service Shouldn't Be Riders' Burden; London Myth | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/transactions-883895.html | TRANSACTIONS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/us/decisions-on-gifts-outlined-by-dole.html | DECISIONS ON GIFTS OUTLINED BY DOLE | False | By Jane Fritsch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/movies/film-review-the-devil-and-god-at-war-over-souls.html | FILM REVIEW; The Devil And God At War Over Souls | False | By Stephen Holden | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/ernst-home-center-inc-ernsnnm-reports-earnings-for-3d-qtr-to-jul-29.html | Ernst Home Center Inc. (ERNS,NNM) reports earnings for 3d qtr to Jul 29 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/metro-digest-469795.html | METRO DIGEST | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-what-the-welldressed-portfolio-is-wearing.html | What the Well-Dressed Portfolio Is Wearing | False | By C. de A., International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/your-money/IHT-as-the-peso-fallout-settles-wary-bondbuyers-return-to-latin.html | As the Peso Fallout Settles, Wary Bond-Buyers Return to Latin Markets | False | By Conrad De Aenlle, International Herald Tribune | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/pro-basketball-for-riley-knicks-get-1-million-and-a-no-1-pick.html | PRO BASKETBALL; For Riley, Knicks Get $1 Million and a No. 1 Pick | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/football-college-football-report.html | FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/sports/on-tennis-us-open-95-on-a-slow-train-for-a-long-ride.html | ON TENNIS: U.S. OPEN '95; On a Slow Train for a Long Ride | False | By Harvey Araton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/nyregion/2d-suspect-held-in-girl-s-killing.html | 2d Suspect Held in Girl's Killing | False | By Randy Kennedy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-02 | 1995-09-02 | https://www.nytimes.com/1995/09/02/business/meyer-fred-inc-fmyn-reports-earnings-for-2d-qtr-to-aug-12.html | Meyer (Fred) Inc.(FMY,N) reports earnings for 2d qtr to Aug 12 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-lisa-parlato-eugene-ledonne.html | WEDDINGS; Lisa Parlato, Eugene LeDonne | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/the-baby-bust-generation-we-ll-just-go-and-vanish-374295.html | The 'Baby Bust' Generation: We'll Just Go and Vanish | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-jennifer-manner-and-eric-glasgow.html | WEDDINGS; Jennifer Manner And Eric Glasgow | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/port-authority-uses-buyouts-to-cut-its-costs.html | Port Authority Uses Buyouts To Cut Its Costs | False | By Clifford J. Levy | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/postings-new-york-city-auction-is-set-for-sept-14-on-the-block-lots-of-lots.html | POSTINGS: New York City Auction Is Set for Sept. 14; On the Block: Lots of Lots | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-john-s-rose-and-elizabeth-gross.html | WEDDINGS; John S. Rose and Elizabeth Gross | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/spotlight-there-s-a-large-hotel.html | SPOTLIGHT; There's a Large Hotel | False | By Howard Thompson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-great-reminiseer.html | The Great Reminiseer | False | By James Atlas | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/recordings-view-dastardly-doings-in-elysium-lavishly-scored.html | RECORDINGS VIEW; Dastardly Doings In Elysium, Lavishly Scored | False | By Jamie James | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-patriots-might-be-the-team-to-lead-afc-to-promised-land.html | N.F.L. '95; Patriots Might Be the Team to Lead A.F.C. to Promised Land | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-040395.html | FILM: TAKING THE CHILDREN; The Whole Earth Is at Stake, but It's Just a Game | False | By Linda Lee | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/sea-gulls-scourge-of-the-coastal-runways.html | Sea Gulls, Scourge of the Coastal Runways | False | By Bill Ryan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/a-van-gogh-for-the-quirky-90-s-defies-all-the-norms-he-can-find.html | A van Gogh for the Quirky 90's Defies All the Norms he Can Find | False | By Ann Hornaday | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/l-choosing-heroes-441895.html | Choosing Heroes | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/soapbox-losing-our-way-and-finding-it.html | SOAPBOX; Losing Our Way, and Finding It | False | By Alan J. Karcher | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/man-in-the-news-savvy-troubleshooter-luis-rojas-marcos.html | Man in the News; Savvy Troubleshooter -- Luis Rojas Marcos | False | By Kimberly J. McLarin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/stage-view-dare-a-visitor-backstage-reveal-the-awful-truth.html | STAGE VIEW; Dare a Visitor Backstage Reveal the Awful Truth? | False | By Alan Bennett | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-design-moves-from-dramatic-to-airy.html | A Design Moves From Dramatic to Airy | False | By Ellen K. Popper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/l-war-and-peace-in-20-minutes-if-you-care-what-it-says-read-449395.html | 'War and Peace' in 20 Minutes? If You Care What It Says, Read | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-cosmic-egoist.html | The Cosmic Egoist | False | By Dick Teresi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/c-correction-274095.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug27-sept2-self-help-you-didn-t-know-you-needed.html | Aug.27-Sept.2; Self-Help You Didn't Know You Needed | False | J. PEDER ZANE | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/about-men-extra-help.html | ABOUT MEN; Extra Help | False | By Alan Gelb | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-julie-b-gold-andrew-kramer.html | WEDDINGS; Julie B. Gold, Andrew Kramer | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/music-tarrytown-concerts-gain-a-new-director.html | MUSIC; Tarrytown Concerts Gain a New Director | False | By Robert Sherman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/market-timing.html | MARKET TIMING | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/l-love-song-95-669995.html | LOVE SONG '95 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-the-towns-541895.html | ON THE TOWNS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-sag-harbor-plan-c-est-a-rire-293295.html | Sag Harbor Plan: C'est a Rire | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-sarah-a-keating-hugh-n-chetwynd.html | WEDDINGS; Sarah A. Keating, Hugh N. Chetwynd | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-the-49ers-formula-for-success-foresight-plus-hard-work.html | N.F.L. '95; The 49ers' Formula for Success: Foresight Plus Hard Work | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-protester-among-very-radical-294095.html | Protester Among 'Very Radical' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/l-old-smoothies-679695.html | OLD SMOOTHIES | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/baseball-mets-get-in-hole-and-can-t-get-out.html | BASEBALL; Mets Get in Hole and Can't Get Out | False | By George Willis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/architecture-view-a-shrine-to-rock-music-with-a-roll-all-its-own.html | ARCHITECTURE VIEW; A Shrine to Rock Music With a Roll All Its Own | False | By Herbert Muschamp | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/voices-from-the-desk-of-some-lessons-on-labor-from-a-boss-of-few-words.html | VOICES; FROM THE DESK OF; Some Lessons on Labor From a Boss of Few Words | False | By David Kirby | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-rona-g-shapiro-david-m-franklin.html | WEDDINGS; Rona G. Shapiro, David M. Franklin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-novel-paralleling-authors-life.html | A Novel Paralleling Author's Life | False | By Debra M. Katz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Karen Angel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/beethoven-pied-piper-of-classics-for-youths.html | Beethoven: Pied Piper Of Classics For Youths | False | By Barbara Delatiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/l-cruises-in-turkey-702495.html | Cruises in Turkey | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/quick-bites-mount-laurel-a-sandwich-thats-more-than-enough.html | QUICK BITES/Mount Laurel; A Sandwich That's More Than Enough | False | By Ann R. Martin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/circle-of-influence.html | Circle of Influence | False | By Gaddis Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-powerful-fund-raiser-who-also-oversees-state-contracts.html | A Powerful Fund-Raiser Who Also Oversees State Contracts | False | By Joe Sexton and Douglas Frantz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/l-calvin-klein-s-models-450795.html | Calvin Klein's Models | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/wolfgang-yes-woodstock-jr-no.html | Wolfgang, Yes; Woodstock Jr., No | False | By Alan Cowell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/l-mumia-abu-jamal-and-american-justice-692395.html | Mumia Abu-Jamal and American Justice | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-politics-a-lesson-in-civility-from-bradley-and-kean.html | ON POLITICS; A Lesson in Civility From Bradley and Kean | False | By Joseph F. Sullivan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/queens-youth-fatally-struck-in-hit-and-run.html | Queens Youth Fatally Struck In Hit-and-Run | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/backpack-pencil-case-modem.html | Backpack, Pencil Case, Modem | False | By Abby Goodnough | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/spending-it-nanny-insurance-taking-care-of-the-caretakers.html | SPENDING IT; Nanny Insurance: Taking Care of the Caretakers | False | By Eva Pomice | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-cara-a-goldberg-aaron-s-ahola.html | WEDDINGS; Cara A. Goldberg, Aaron S. Ahola | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-nonfiction-658395.html | IN SHORT: NONFICTION | False | By Barry Gewen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/c-corrections-319595.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/baseball-in-yonkers-over-and-out.html | Baseball in Yonkers, Over and Out | False | By Chuck Slater | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-louise-a-dunn-daniel-s-blander.html | WEDDINGS; Louise A. Dunn, Daniel S. Blander | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/500000-clients-no-branches.html | 500,000 Clients, No Branches | False | By Saul Hansell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-bayside-safe-haven-for-old-cars-or-junkyard.html | NEIGHBORHOOD REPORT: BAYSIDE; Safe Haven For Old Cars, Or Junkyard? | False | By Jane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-michelle-michailoff-david-d-urso.html | WEDDINGS; Michelle Michailoff, David D'Urso | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-the-towns-art-review-puzzling-and-provoking-and-intended-to-be.html | ON THE TOWNS; ART REVIEW; Puzzling and Provoking, and Intended to Be | False | By William Zimmer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/no-preservation-without-representation.html | No Preservation Without Representation! | False | By Joseph Giovannini | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/burmese-blues-277395.html | Burmese Blues | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/with-gotti-away-the-genoveses-succeed-the-leaderless-gambinos.html | With Gotti Away, the Genoveses Succeed the Leaderless Gambinos | False | By Selwyn Raab | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/it-s-a-hacker-meeting-so-hide-your-phones.html | It's a Hacker Meeting, So Hide Your Phones | False | By Carey Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/classical-music-a-breakthrough-put-on-hold.html | CLASSICAL MUSIC; A Breakthrough Put on Hold | False | By Margalit Fox | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-stacy-j-bernard-richard-a-davis.html | WEDDINGS; Stacy J. Bernard, Richard A. Davis | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/club-pushes-dancing-not-drinking-owner-says-990495.html | Club Pushes Dancing, Not Drinking, Owner Says | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-miriam-dellheim-andrew-s-baumel.html | WEDDINGS; Miriam Dellheim, Andrew S. Baumel | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine1-another-case-closed-672995.html | ANOTHER CASE CLOSED | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-e-mail.html | Aug.27-Sept.2; E-Mail | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine1-another-case-closed-673795.html | ANOTHER CASE CLOSED | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-marina-zaikovskaya-r-f-scudder.html | WEDDINGS; Marina Zaikovskaya, R. F. Scudder | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/westchester-guide-671695.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/closing-arguments-start-tuesday-in-terror-bomb-trial.html | Closing Arguments Start Tuesday in Terror-Bomb Trial | False | By Joseph P. Fried | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-kristin-scholl-michael-perry.html | WEDDINGS; Kristin Scholl, Michael Perry | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/brooklyn-men-held-in-robbery-killings.html | Brooklyn Men Held in Robbery-Killings | False | By Robert D. McFadden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/l-irish-peace-talks-are-waiting-for-britain-446995.html | Irish Peace Talks Are Waiting for Britain | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/postings-landmarks-group-has-1.5-million-for-facade-work-conservancy-seeks-lend.html | POSTINGS; Landmarks Group Has $1.5 Million for Facade Work; Conservancy Seeks To Lend in Queens | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/l-graham-greene-the-enemy-within-691595.html | 'Graham Greene: The Enemy Within' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/on-language-say-what.html | ON LANGUAGE; Say What? | False | By Bill Bryson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/editorial-notebook-a-genius-of-bad-pr.html | Editorial Notebook; A Genius of Bad P.R. | False | By Howell Raines | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/in-the-region-westchester-brew-pubs-brewing-in-white-plains-and-peekskill.html | In the Region/Westchester; Brew Pubs Brewing in White Plains and Peekskill | False | By Mary McAleer Vizard | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/seeking-the-unusual-in-tying-wedding-knot.html | Seeking the Unusual In Tying Wedding Knot | False | By Ellen Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/news-summary-473095.html | NEWS SUMMARY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95.html | N.F.L. '95 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-hotel-a-new-algonquin-suite.html | TRAVEL ADVISORY: HOTEL; A New Algonquin Suite | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/on-the-street-read-my-clothes.html | ON THE STREET; 'Read My Clothes!' | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/e-corrections-579695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-astoria-stickball-classic-the-pull-of-home-and-home-plate.html | NEIGHBORHOOD REPORT: ASTORIA; Stickball Classic; The Pull of Home And Home Plate | False | By David M. Herszenhorn | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/l-a-word-of-praise-315095.html | A Word of Praise | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-sunset-park-amid-decay-tenants-seek-to-organize.html | NEIGHBORHOOD REPORT: SUNSET PARK; Amid Decay, Tenants Seek To Organize | False | By Michael Cooper | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-jessica-j-wait-noel-m-jennings.html | WEDDINGS; Jessica J. Wait, Noel M. Jennings | False | | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/l-national-public-radio-poor-timing-034995.html | NATIONAL PUBLIC RADIO; Poor Timing | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-why-no-moans-for-the-demise-of-sloan-s-435395.html | Why No Moans For the Demise Of Sloan's? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/also-inside-292995.html | ALSO INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/for-groton-a-pfizer-commitment.html | For Groton, a Pfizer Commitment | False | By Sam Libby | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-anne-mckeehan-john-dickerson.html | WEDDINGS; Anne McKeehan, John Dickerson | False | | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/earning-it-job-advice-for-2005-don-t-be-a-farmer-play-one-on-tv.html | EARNING IT; Job Advice for 2005: Don't Be a Farmer, Play One on TV | False | By Peter Passell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-fiction-660595.html | IN SHORT: FICTION | False | By Keith Dixon | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/l-us-embargo-on-cuba-slows-pace-of-reform-business-loses-big-442695.html | U.S. Embargo on Cuba Slows Pace of Reform; Business Loses Big | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/italy-offers-plan-to-expand-the-un-security-council-by-8-seats.html | Italy Offers Plan to Expand the U.N. Security Council by 8 Seats | False | By Barbara Crossette | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/extremism-in-a-moderator-is-no-vice.html | Extremism in a Moderator Is No Vice | False | By Elizabeth Kolbert | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/results-plus-869895.html | RESULTS PLUS | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/l-movie-soundtracks-all-purpose-material-031495.html | MOVIE SOUNDTRACKS; All-Purpose Material | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/fyi-981595.html | F.Y.I. | False | By Jesse McKinley | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/dining-out-lakeside-place-for-sampling-light-fare.html | DINING OUT; Lakeside Place for Sampling Light Fare | False | By M. H. Reed | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/companies-merge-families-break-up.html | Companies Merge; Families Break Up | False | By Lester C. Thurow | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/soapbox-the-end-of-i-am-a-teacher.html | SOAPBOX; The End of 'I Am a Teacher' | False | By Myra J. Goldstein | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/french-tow-ships-off-site-of-atom-test.html | French Tow Ships off Site Of Atom Test | False | By Philip Shenon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/summer-hours-in-memory-of.html | SUMMER HOURS; In Memory of . . . | False | | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/surrealist-from-the-suburbs.html | Surrealist From the Suburbs | False | By Frederick Brown | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/investing-it-street-smarts-cachet-and-dividends-aren-t-everything.html | INVESTING IT: STREET SMARTS; Cachet and Dividends Aren't Everything | False | By Kurt Eichenwald | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/out-of-place-out-of-time.html | Out of Place, Out of Time | False | By David Gates | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-south-ozone-park-road-to-nowhere-still-no-return.html | NEIGHBORHOOD REPORT: SOUTH OZONE PARK; 'Road to Nowhere': Still No Return | False | By David M. Herszenhorn | | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/l-conductors-not-just-a-man-s-world-030695.html | CONDUCTORS; Not Just A Man's World | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/l-another-case-closed-674595.html | ANOTHER CASE CLOSED | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/law-to-ease-voter-registration-has-added-5-million-to-the-rolls.html | Law to Ease Voter Registration Has Added 5 Million to the Rolls | False | By B. Drummond Ayres Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/l-movie-soundtracks-limited-engagement-032295.html | MOVIE SOUNDTRACKS; Limited Engagement | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-manhattan-up-close-for-a-new-crime-new-crime-fighters.html | NEIGHBORHOOD REPORT: MANHATTAN UP CIOSE; For a New Crime, New Crime-Fighters | False | By Jennifer Kingson Bloom | | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-united-states-airports-tighten-security.html | TRAVEL ADVISORY; United States Airports Tighten Security | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/food-add-tomatoes-when-dressing-up-pasta.html | FOOD; Add Tomatoes When Dressing Up Pasta | False | By Florence Fabricant | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-lisa-mary-hamm-r-k-greenawalt.html | WEDDINGS; Lisa Mary Hamm, R. K. Greenawalt | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/summer-hours-smiles-of-a-summer-night.html | SUMMER HOURS; Smiles Of a Summer Night | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/baseball-just-like-old-times-henderson-the-igniter.html | BASEBALL; Just Like Old Times: Henderson The Igniter | False | By Jason Diamos | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/recordings-view-italian-opera-as-monte-python-might-see-it.html | RECORDINGS VIEW; Italian Opera as Monte Python Might See It | False | By Allan Kozinn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/c-corrections-330695.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/connecticut-guide-737795.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/jersey-the-end-of-a-perilous-season-in-the-surf.html | JERSEY; The End of a Perilous Season in the Surf | False | By Joe Sharkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-jacqueline-gaines-william-w-stitt.html | WEDDINGS; Jacqueline Gaines, William W. Stitt | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/foreign-affairs-the-view-from-taipei.html | Foreign Affairs; The View From Taipei | False | By Thomas L. Friedman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/audit-agency-for-mexico-is-proposed.html | Audit Agency For Mexico Is Proposed | False | By Tim Golden | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/end-of-the-war-an-on-line-history.html | End of War: An On-Line History | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/l-love-song-95-670295.html | LOVE SONG '95 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-golden-door-census-surprise-lot-americans-turn-out-to-be-immigrants.html | Aug.27-Sept.2; The Golden Door; A Census Surprise: A Lot of Americans Turn Out to Be Immigrants | False | By Steven A. Holmes | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/l-us-embargo-on-cuba-slows-pace-of-reform-443495.html | U.S. Embargo on Cuba Slows Pace of Reform | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-brown-knows-fame-could-be-fleeting.html | N.F.L. '95; Brown Knows Fame Could Be Fleeting | False | By Mike Freeman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-leslie-romoser-robert-khuzami.html | WEDDINGS; Leslie Romoser, Robert Khuzami | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/liberties-eustace-silly.html | Liberties; Eustace Silly | False | By Maureen Dowd | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/l-conductors-cutting-remark-029295.html | CONDUCTORS; Cutting Remark | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-sunset-park-crying-neglect-tenants-unite-to-fight-owner.html | NEIGHBORHOOD REPORT: SUNSET PARK; Crying Neglect, Tenants Unite To Fight Owner | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/a-lion-at-70.html | A Lion At 70 | False | By Carey Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-amtrak-keeps-service-from-dc-to-chicago.html | TRAVEL ADVISORY; Amtrak Keeps Service from D.C. to Chicago | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-if-the-system-s-broke-the-jury-can-t-fix-it-988295.html | If the System's Broke, The Jury Can't Fix It | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-colleen-m-quinn-john-a-amster.html | WEDDINGS; Colleen M. Quinn, John A. Amster | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/memories-of-my-queens.html | Memories of My Queens | False | By Richard F. Shepard | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-mandy-dawson-timothy-murphy.html | WEDDINGS; Mandy Dawson, Timothy Murphy | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/long-island-journal-256795.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-susan-guthrie-and-stuart-jamieson.html | WEDDINGS; Susan Guthrie and Stuart Jamieson | False | By Lois Smith Brady | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/spotlight-man-from-missouri.html | SPOTLIGHT; Man From Missouri | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-nigel-s-macewan-judith-s-beavers.html | WEDDINGS; Nigel S. MacEwan, Judith S. Beavers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/l-old-smoothies-678895.html | OLD SMOOTHIES | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/on-sunday-after-science-of-budgeting-art-of-teaching.html | On Sunday; After Science Of Budgeting, Art of Teaching | False | By Joe Sexton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-judith-blatman-philip-stephenson.html | WEDDINGS; Judith Blatman, Philip Stephenson | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/two-lovers-two-germanys-bonds-torn-apart-by-the-wall.html | Two Lovers, Two Germanys: Bonds Torn Apart by the Wall | False | By Stephen Kinzer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/meeting-of-women-says-surveillance-by-china-must-end.html | MEETING OF WOMEN SAYS SURVEILLANCE BY CHINA MUST END | False | By Seth Faison | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-not-at-all-unstrung-and-calling-the-shots.html | FILM; Not at All Unstrung, and Calling the Shots | False | By James Greenberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/running-on-the-fastest-track.html | Running on the Fastest Track | False | By Steve Lohr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-workshop-one-for-the-road.html | TRAVEL ADVISORY: WORKSHOP; One for the Road | False | By Joseph Siano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/pop-music-60s-rock-posters-enshrined-far-out.html | POP MUSIC; 60's Rock Posters Enshrined, Far Out. | False | By Gayle Lemke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-tv-sports-joe-montana-just-the-tip-of-studio-icebergs.html | N.F.L. '95: TV SPORTS; Joe Montana, Just the Tip of Studio Icebergs | False | By Richard Sandomir | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/the-view-from-rye-for-many-hopes-and-dreams-are-the-mother-of.html | The View From Rye; For Many, Hopes and Dreams Are the Mother of Invention | False | By Lynne Ames | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-seminar-collectors-take-time-out.html | TRAVEL ADVISORY: SEMINAR; Collectors Take Time Out | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/c-correction-979395.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/l-how-did-ludwig-die-447795.html | How Did Ludwig Die? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/a-southern-escape.html | A Southern Escape | False | By James Brooke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-tracy-kramer-benjamin-seckler.html | WEDDINGS; Tracy Kramer, Benjamin Seckler | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/atlantic-city-hard-labor.html | ATLANTIC CITY; Hard Labor | False | By Bill Kent | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-christiane-baker-bruce-schneider.html | WEDDINGS; Christiane Baker, Bruce Schneider | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/spotlight-relatively-speaking.html | SPOTLIGHT; Relatively Speaking | False | By Suzanne O'connor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/college-football-miami-s-new-era-starts-with-a-whimper.html | COLLEGE FOOTBALL; Miami's New Era Starts With A Whimper | False | By Malcolm Moran | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/li-vines-034395.html | L.I. VINES | False | By Howard G. Goldberg | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/dance-a-day-of-dancing-by-the-hundreds-on-hitler-s-grave.html | DANCE; A Day of Dancing, By the Hundreds, On Hitler's Grave | False | By Janice Ross | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/art-exhibition-draws-spotlight-to-woodlawn-cemetery-s-famous.html | ART; Exhibition Draws Spotlight to Woodlawn Cemetery's Famous | False | By William Zimmer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-landlubber-s-60-year-old-dream.html | A Landlubber's 60-Year-Old Dream | False | By Andrew C. Revkin | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/julie-larsen-golf-s-late-bloomer-sees-her-career-flower.html | Julie Larsen, Golf's 'Late Bloomer,' Sees Her Career Flower | False | By Jack Cavanaugh | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-the-last-czar-nicholas-s-fate-still-troubles-russia.html | Aug.27-Sept.2: The Last Czar; Nicholas's Fate Still Troubles Russia | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/l-unsold-co-op-shares-777695.html | Unsold Co-op Shares | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-jackson-heights-conformity-and-commerce-collide.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Conformity and Commerce Collide in a Landmark District | False | By Mark Francis Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-natalie-wilensky-keith-jacobson.html | WEDDINGS; Natalie Wilensky, Keith Jacobson | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/party-pooped.html | Party Pooped | False | By Molly O'Neill | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/television-view-my-summer-vacation-by-michael-eisner.html | TELEVISION VIEW; My Summer Vacation, By Michael Eisner | False | By Jeff Macgregor | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/playing-in-the-neighborhood-corona-satchmo-s-on-a-stamp-so-the-music-s-starting.html | PLAYING IN THE NEIGHBORHOOD: CORONA; Satchmo's on a Stamp, So the Music's Starting | False | By Robert Waddell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/restaurants-thai-treasures.html | RESTAURANTS; Thai Treasures | False | By Fran Schumer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-cement-block-is-an-oxymoron-987495.html | 'Cement Block' Is an Oxymoron | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/best-sellers-september-3-1995.html | BEST SELLERS: September 3, 1995 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/long-island-qa-estelle-gellman-teaching-the-value-of-a-school-test.html | Long Island Q&A;; Estelle Gellman; Teaching the Value of a School Test: Just 'One Slice of Behavior' | False | By Rahel Musleah | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/movies-this-week-185295.html | MOVIES THIS WEEK | False | By Howard Thompson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/choice-tables-in-melbourne-classic-cuisine-is-thriving.html | CHOICE TABLES; In Melbourne, Classic Cuisine Is Thriving | False | By Barbara Santich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-jacqueline-judson-kevin-harmony.html | WEDDINGS; Jacqueline Judson, Kevin Harmonay | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-upper-west-side-at-the-olcott-a-penthouse-of-cards.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; At the Olcott, A Penthouse Of Cards | False | By Jennifer Kingson Bloom | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/25-arrested-in-disturbance-in-east-village-park.html | 25 Arrested in Disturbance in East Village Park | False | By Jane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/cuts-imperil-teachers-education.html | Cuts Imperil Teachers' Education | False | By Roberta Hershenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-ms-parkey-and-mr-sheridan.html | WEDDINGS; Ms. Parkey And Mr. Sheridan | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-frances-bivens-kenneth-karas.html | WEDDINGS; Frances Bivens, Kenneth Karas | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/college-football-defense-helps-orange-survive-with-wheezing-offense.html | COLLEGE FOOTBALL; Defense Helps Orange Survive With Wheezing Offense | False | By Barry Jacobs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-peeking-at-the-playbook-as-season-kicks-off.html | N.F.L. '95; Peeking At the Playbook As Season Kicks Off | False | By Thomas George | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/the-green-grass-of-gridirions-begins-to-make-a-comeback.html | The Green Grass of Gridirions Begins to Make a Comeback | False | By Timothy W. Smith | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/l-london-s-west-end-self-destruction-036595.html | LONDON'S WEST END; Self-Destruction? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/business-best-sellers.html | Business Best Sellers | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/l-burmese-blues-701695.html | Burmese Blues | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-douglas-b-lowey-ellen-s-bloom.html | WEDDINGS; Douglas B. Lowey, Ellen S. Bloom | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/l-henri-cartier-bresson-turning-the-tables-033095.html | HENRI CARTIER-BRESSON; Turning the Tables | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-bay-terrace-neighbors-protest-the-swell-of-st-mary-s.html | NEIGHBORHOOD REPORT: BAY TERRACE; Neighbors Protest the Swell of St. Mary's | False | By Jane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/l-national-public-radio-one-way-to-cut-costs-035795.html | NATIONAL PUBLIC RADIO; One Way To Cut Costs | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/sunday-september-3-1995-good-breeding-pecking-order.html | SUNDAY, September 3, 1995; GOOD BREEDING: Pecking Order | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-rockaway-building-a-home-for-rockaway-s-lost-soul.html | NEIGHBORHOOD REPORT: ROCKAWAY; Building a Home for Rockaway's Lost Soul | False | By Sarah Kershaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/livery-cab-driver-is-wounded-in-a-chase-after-a-fare-beater.html | Livery Cab Driver Is Wounded In a Chase After a Fare Beater | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/good-eating-food-by-mood-upper-east-side.html | GOOD EATING; Food by Mood: Upper East Side | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/investing-it-in-401-k-s-it-s-great-to-be-young-and-bold.html | INVESTING IT; In 401(k)'s, It's Great To Be Young And Bold | False | By David Cay Johnston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/archives/and-what-do-mennonites-want.html | ...And What Do Mennonites Want? | True | By Rene Chun | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/riverfront-festival-in-yonkers-seeks-to-provide-a-cultural-kick.html | Riverfront Festival in Yonkers Seeks to Provide a Cultural Kick | False | By Lynne Ames | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/l-burmese-blues-700895.html | Burmese Blues | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/dining-out-italian-fare-that-s-filled-with-sensations.html | DINING OUT; Italian Fare That's Filled With Sensations | False | By Joanne Starkey | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-nonfiction-parallel-sensibilities.html | IN SHORT: NONFICTION; Parallel Sensibilities | False | By Andrea Barnet | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-shannon-k-hogan-paul-j-warburg.html | WEDDINGS; Shannon K. Hogan, Paul J. Warburg | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-why-no-moans-for-the-demise-of-sloan-s-989095.html | Why No Moans For the Demise of Sloan's? | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/backtalk-the-twin-symbols-of-baseballs-timeless-virtues.html | BACKTALK; The Twin Symbols of Baseball's Timeless Virtues | False | By Heywood Hale Broun | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/at-the-shore-a-beacon-for-ships-and-now-for-history-buffs.html | AT THE SHORE; A Beacon for Ships, and Now for History Buffs | False | By Jon Nordheimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-make-the-psc-an-elected-body-295995.html | Make the P.S.C. An Elected Body | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-nonfiction-062095.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/back-to-the-library-in-the-internet-age.html | Back to the Library, In the Internet Age | False | By Jackie Fitzpatrick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/art-ideals-in-the-arts-and-crafts.html | ART; Ideals in the Arts and Crafts | False | By William Zimmer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/pop-music-these-playboys-know-what-sells.html | POP MUSIC; These Playboys Know What Sells | False | By Toure | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/spotlight-gold-coast-canape.html | SPOTLIGHT; Gold Coast Canape | False | By Howard Thompson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/noticed-a-total-of-1705-candid-cameras.html | NOTICED; A Total of 1,705 Candid Cameras | False | By Anna Shen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-bayside-fixed-over-a-home-for-wayward-cars.html | NEIGHBORHOOD REPORT: BAYSIDE; Fixed Over a Home for Wayward Cars | False | By Jane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/home-clinic-paintings-more-than-brush-strokes.html | HOME CLINIC; Paintings More Than Brush Strokes | False | By Edward R. Lipinski | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/l-wyoming-wasn-t-first-to-grant-suffrage-444295.html | Wyoming Wasn't First to Grant Suffrage | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/campaign-96.html | Campaign '96 | False | By Richard L. Berke | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/spending-it-the-tax-code-heads-into-the-operating-room.html | SPENDING IT; The Tax Code Heads Into the Operating Room | False | By Peter Passell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-suzanne-goldhust-thomas-e-stluka.html | WEDDINGS; Suzanne Goldhust, Thomas E. Stluka | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/gardening-dashing-imports-that-saved-a-bad-summer.html | GARDENING; Dashing Imports That Saved a Bad Summer | False | By Joan Lee Faust | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/nfl-95-a-tough-guy-takes-over-a-marshmallow-team.html | N.F.L. '95; A Tough Guy Takes Over A Marshmallow Team | False | By Gerald Eskenazi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-chatter-are-fares-and-tolls-fair-470595.html | CHATTER; Are Fares and Tolls Fair? | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/katonah-tennis-player-savors-first-year-as-pro.html | Katonah Tennis Player Savors First Year as Pro | False | By Dan Markowitz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-ileana-c-herman-david-kutler-ileana-carol-herman-daughter-louise.html | WEDDINGS; Ileana C. Herman, David I. Kutler Ileana Carol Herman, the daughter of Louise and William H. Herman of Harrison, N.Y., is to be married there today to David Ivan Kutler, the son of Elaine and Jay S. Kutler of Williamsville, N.Y. Rabbi Norton D. Shargel is to perform the ceremony at the Jewish Community Center of Harrison. The couple graduated from the University of Pennsylvania, she summa cum laude and he cum laude. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/crime-057395.html | Crime | False | By Marilyn Stasio | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/the-pilgrim-of-topanga-creek.html | The Pilgrim of Topanga Creek | False | By Scott Spencer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/base-line.html | BASE LINE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/arts-artifacts-mastery-and-mystery-in-old-folk-art.html | ARTS AND ARTIFACTS; Mastery, and Mystery, in Old Folk Art | False | By Rita Reif | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/a-wide-world-of-contemporary-imagery.html | A Wide World of Contemporary Imagery | False | By Bess Liebenson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/obituaries/je-jonsson-93-industrialist-and-ex-dallas-mayor-dies.html | J.E. Jonsson, 93, Industrialist And Ex-Dallas Mayor, Dies | False | By Adam Nossiter | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-marianne-hicks-robert-h-folk-2d.html | WEDDINGS; Marianne Hicks, Robert H. Folk 2d | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-miriam-lefkowitz-marc-j-heimowitz.html | WEDDINGS; Miriam Lefkowitz, Marc J. Heimowitz | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-tracy-tolles-donald-rueckert-jr.html | WEDDINGS; Tracy Tolles, Donald Rueckert Jr. | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/c-correction-506695.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/diary-352195.html | DIARY | False | HUBERT B. HERRING | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/ideas-trends-why-not-unconcealed-guns.html | IDEAS & TRENDS; Why Not Unconcealed Guns | False | By Sam Howe Verhovek | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-needles-for-sale-one-state-finds-a-way-to-cut-addicts-aids-risk.html | Aug.27-Sept.2; Needles for Sale; One State Finds a Way To Cut Addicts' AIDS Risk | False | By George Judson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-jennifer-m-walden-mark-s-weprin.html | WEDDINGS; Jennifer M. Walden, Mark S. Weprin | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-midtown-the-next-wave-in-mega-retail-the-global-deli.html | NEIGHBORHOOD REPORT: MIDTOWN; The Next Wave In Mega-Retail: The Global Deli | False | By Bruce Lambert | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/for-130-arab-and-israeli-teen-agers-maine-camp-is-where-peace-begins.html | For 130 Arab and Israeli Teen-Agers, Maine Camp Is Where Peace Begins | False | By Sara Rimer | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/q-and-a-288995.html | Q and A | False | By Suzanne MacNeille | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-ridgewood-3-day-italian-festival-wins-approval.html | NEIGHBORHOOD REPORT: RIDGEWOOD; 3-Day Italian Festival Wins Approval | False | By Lane H. Lii | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-correspondent-s-report-the-grand-canyon-is-running-out-of-room.html | TRAVEL ADVISORY; CORRESPONDENT'S REPORT; The Grand Canyon Is Running Out of Room | False | By John H. Cushman Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/driving-on-the-highways-11-spots-to-avoid.html | DRIVING; On the Highways: 11 Spots to Avoid | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-joanna-minikes-aaron-sirulnick.html | WEDDINGS; Joanna Minikes, Aaron Sirulnick | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/new-yorkers-co-of-industrial-things-past.html | NEW YORKERS & CO.; Of Industrial Things Past | False | By Sarah Jay | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/your-home-hiring-a-firm-to-remodel.html | YOUR HOME; Hiring A Firm to Remodel | False | By Jay Romano | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/inside-queens-they-must-have-tickets.html | INSIDE QUEENS; They Must Have Tickets | False | By Monique P. Yazigi | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/clinton-sees-lessons-in-the-postwar-era.html | Clinton Sees Lessons in the Postwar Era | False | By Alison Mitchell | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/tv/signoff-wasn-t-susan-lucci-in-seattle-too.html | SIGNOFF; Wasn't Susan Lucci in Seattle, Too? | False | By Anita Gates | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/eduard-shevardnadze-s-passion.html | Eduard Shevardnadze's Passion | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/l-cal-and-lou-in-tie-439695.html | Cal and Lou in Tie | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jennifer Howard | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-rockaway-publisher-builds-home-for-lost-soul-of-rockaway.html | NEIGHBORHOOD REPORT: ROCKAWAY; A Publisher Builds a Home for the Lost Soul of Rockaway | False | By Sarah Kershaw | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/amnesia-ethnic-cleansing-didn-t-start-in-bosnia.html | AMNESIA; Ethnic Cleansing Didn't Start in Bosnia | False | By Kenneth C. Davis | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-beatriz-garcia-hidalgo-peter-fritsch.html | WEDDINGS; Beatriz Garcia Hidalgo, Peter Fritsch | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/us-open-95-agassi-rolls-over-edberg-in-the-open.html | U.S. OPEN 95; Agassi Rolls Over Edberg In the Open | False | By Robin Finn | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/l-fund-was-misrepresented-166395.html | Fund Was Misrepresented | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/sunday-september-3-1995-sounds-of-silence-golf-hooks-the-airwaves.html | SUNDAY, September 3, 1995; SOUNDS OF SILENCE: Golf Hooks The Airwaves | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-k-a-grossman-david-s-wachen.html | WEDDINGS; K. A. Grossman, David S. Wachen | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-043895.html | FILM: TAKING THE CHILDREN; The Whole Earth Is at Stake, but It's Just a Game | False | By Patricia S. McCormick | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/mutual-funds-which-funds-get-top-marks-for-consistency.html | MUTUAL FUNDS; Which Funds Get Top Marks for Consistency | False | By Carole Gould | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-andrea-l-kaplan-michael-j-yanoff.html | WEDDINGS; Andrea L. Kaplan, Michael J. Yanoff | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-amy-l-brout-robert-mchugh.html | WEDDINGS; Amy L. Brout, Robert McHugh | False | | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/habitats-119-east-17th-street-living-over-the-store-with-a-manhattan-twist.html | Habitats: 119 East 17th Street; Living Over the Store, With a Manhattan Twist | False | By Tracie Rozhon | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/if-you-re-thinking-of-living-in-somers-a-quiet-place-in-the-country.html | If You're Thinking of Living In: Somers; A Quiet Place in the Country | False | By Mary McAleer Vizard | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/c-correction-897695.html | Correction | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/travel-advisory-historic-adirondack-camp-is-now-a-museum.html | TRAVEL ADVISORY; Historic Adirondack Camp Is Now a Museum | False | By Kathryn Shattuck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/investing-it-minding-y-our-business-sometimes-paying-less-doesnt.html | INVESTING IT: MINDING YOUR BUSINESS; Sometimes Paying Less Doesn't Mean Gaining More | False | By Laura Pedersen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/c-corrections-318795.html | Corrections | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-brooklyn-up-close-deep-pockets-new-try-a-magazine-is-born.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Deep Pockets, New Try: A Magazine Is Born | False | By Michael Cooper | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/in-brief-ex-judge-asking-for-dismissal-of-lawsuit.html | IN BRIEF; Ex-Judge Asking For Dismissal of Lawsuit | False | By Andy Newman | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/new-yorkers-co-980795.html | NEW YORKERS & CO. | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/opinion/l-the-judge-also-needs-some-english-lessons-448595.html | The Judge Also Needs Some English Lessons | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/weddings-victoria-l-miller-harold-s-y-nam.html | WEDDINGS; Victoria L. Miller, Harold S. Y. Nam | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/a-peace-of-their-own.html | A Peace of Their Own | False | By Ellen Carol Dubois | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-042095.html | FILM: TAKING THE CHILDREN; The Whole Earth Is at Stake, but It's Just a Game | False | By Anita Gates | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/l-cement-block-is-an-oxymoron-437095.html | 'Cement Block' Is an Oxymoron | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/archives/the-night-clothes-for-sale-in-chelsea-for-show-in-the-hamptons.html | THE NIGHT; Clothes for Sale in Chelsea, For Show in the Hamptons | True | By Rene Chun | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/growth-time-on-new-hampshire-coast.html | Growth Time on New Hampshire Coast | False | By Susan Diesenhouse | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/l-the-perfect-rally-676195.html | THE PERFECT RALLY | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/l-in-defense-of-charles-eames-689395.html | In Defense of Charles Eames | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/with-fire-out-officials-learn-lessons-on-preparedness.html | With Fire Out, Officials Learn Lessons on Preparedness | False | By John Rather | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/the-serene-fortress-a-special-report-many-seek-security-in-private-communities.html | The Serene Fortress: A special report.; Many Seek Security In Private Communities | False | By Timothy Egan | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/world/serbs-balk-but-nato-delays-raids.html | Serbs Balk But NATO Delays Raids | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/mutual-funds-some-bears-short-funds-yes-funds.html | MUTUAL FUNDS; Some Bears Short Funds, Yes, Funds | False | By Robert D. Hershey Jr. | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/theater/theater-for-colored-girls-may-be-for-the-ages.html | THEATER; 'For Colored Girls' May Be for the Ages | False | By Andrea Stevens | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/no-headline-546095.html | No Headline | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/new-jersey-co-corning-this-fall-paper-aims-to-catch-a-thief-and-readers.html | NEW JERSEY & CO.; Corning This Fall: Paper Aims To Catch a Thief (and Readers) | False | By Barbara Stewart | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/earning-it-peering-into-the-murky-jobs-crystal-ball-for-2015.html | EARNING IT; Peering Into the Murky Jobs Crystal Ball for 2015 | False | By Trip Gabriel | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/travel/a-sleek-city-on-the-arctic-circle.html | A Sleek City On the Arctic Circle | False | By Anne Roston | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/arts/classical-view-pursuing-a-grail-less-holy.html | CLASSICAL VIEW; Pursuing A Grail Less Holy | False | By Alex Ross | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/coping-for-the-love-of-the-people.html | COPING; For the Love of the People | False | By Robert Lipsyte | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/neighborhood-report-harlem-since-1965-a-park-soon-a-private-yard.html | NEIGHBORHOOD REPORT: HARLEM; Since 1965, a Park; Soon, a Private Yard? | False | By Jennifer Kingson Bloom | 1995-10-30 | TX 4-123-169 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/old-style-drudgery-bests-modern-foe-workers-use-scoops-scrapers-get-lead-oyster.html | Old-Style Drudgery Bests a Modern Foe; Workers Use Scoops and Scrapers To Get the Lead Out of Oyster Bay | False | By Doreen Carvajal | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/realestate/commercial-property-changing-quarters-beware-dream-space-can-turn-into-nightmare.html | Commercial Property: Changing Quarters; Beware: A Dream Space Can Turn Into a Nightmare | False | By Claudia H. Deutsch | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/aug.27-sept.2-voltaire-would-understand.html | Aug.27-Sept.2; Voltaire Would Understand | False | By Steven Erlanger | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/weekinreview/the-world-finally-torn-apart-the-balkans-can-hope.html | The World; Finally Torn Apart, The Balkans Can Hope | False | By Roger Cohen | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/fyi-273295.html | F.Y.I. | False | By Jesse McKinley | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/investing-it-how-to-go-looking-for-mr-good-fund.html | INVESTING IT; How to Go Looking For Mr. Good Fund | False | By Timothy Middleton | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/books/l-graham-greene-the-enemy-within-690795.html | 'Graham Greene: The Enemy Within' | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/business/inside-105195.html | INSIDE | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/l-quality-of-grief-440095.html | Quality of Grief | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/sports/pro-basketball-riley-back-in-spotlight-and-back-at-the-helm.html | PRO BASKETBALL; Riley Back in Spotlight And Back at the Helm | False | By Mike Wise | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/us/congressman-convicted-in-sex-case-to-resign.html | Congressman Convicted in Sex Case to Resign | False | By Dirk Johnson | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/cuttings-now-drought-triage-and-waste-not-the-water.html | CUTTINGS; Now, Drought Triage. And Waste Not the Water. | False | By Anne Raver | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/l-love-song-95-668095.html | LOVE SONG '95 | False | | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/style/on-call-your-personal-interpreter.html | On Call: Your Personal Interpreter | False | By Pam Belluck | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/schools-now-growing-seek-solutions.html | Schools, Now Growing, Seek Solutions | False | By Debra M. Katz | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/archives/ford-presents-the-importance-of-being-taurus-act-iii.html | Ford Presents the Importance of Being Taurus, Act III | True | By Michelle Krebs | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/look-who-s-talking-health-care-reform-now.html | Look Who's Talking Health Care Reform Now | False | By Paul Starr | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/magazine/giving-drugs-a-good-name.html | Giving Drugs A Good Name | False | By Julie Erlich | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/dining-out-alpine-style-plus-gargantuan-servings.html | DINING OUT; Alpine Style Plus Gargantuan Servings | False | By Patricia Brooks | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/movies/film-taking-the-children-the-whole-earth-is-at-stake-but-it-s-just-a-game-041195.html | FILM: TAKING THE CHILDREN; The Whole Earth Is at Stake, but It's Just a Game | False | By Fletcher Roberts | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/in-person-history-you-can-eat.html | IN PERSON; History You Can Eat | False | By Barbara Stewart | 1995-10-30 | TX 4-123-169 | | | |
| 1995-09-03 | 1995-09-03 | https://www.nytimes.com/1995/09/03/nyregion/news-and-topics-nj-law-the-garage-sale-loud-and-tacky-or-suburban-imperative.html | NEWS AND TOPICS: N.J. LAW; The Garage Sale: Loud and Tacky, or Suburban Imperative? | False | By David W. Chen | 1995-10-30 | TX 4-123-169 | | | |